**Katelyn E. Ciolino**

| | |
|---|---|
| **From:** | Katelyn E. Ciolino |
| **Sent:** | Thursday, December 7, 2023 3:50 PM |
| **To:** | Jason Z. Landry |
| **Cc:** | airpino@irpinolaw.com; angela@favretlaw.com; bruce@brucebetzer.com; casey@johnsileolaw.com; dean@favretlaw.com; douglashammel@gmail.com; dsmith@eshortylawoffice.com; egieger@glllaw.com; eshorty@eshortylawoffice.com; freddiekingiii@yahoo.com; hharper@hlharperandassociates.com; jack@johnsileolaw.com; John Baay; Jeremy J. Landry; John H. Paul; James B. Slaughter; KGray@irpinolaw.com; Katrina M. Krebs; Larry J. Centola; lfavret@favretlaw.com; lhiggins@irpinolaw.com; maxtobias504@aol.com; Megan R. Brillault; Mike DiGiglia; Mike Futrell; Michael G. Murphy; Michael F. Vitris; Nick Bergeron; Neil F. Nazareth; Peter Connick; probertson@irpinolaw.com; seth@favretlaw.com; Foster, C. Allen; Childers lll, Masten; Matthew Moghis; Byron Forrest; Eliza James; Scott R. Bickford; Rowe, Eric; Michael Mims |
| **Subject:** | RE: Addison (19-11133) & Ictech-Bendeck (18-7889) - Waste Connections Defendants Privilege Log |
| **Attachments:** | 2023-12-07 November 13 and December 4 Privilege Log Entries Categorized by SCS Work Product.pdf |

Jason—

Please see attached.

Regards,

**Katelyn E. Ciolino**
Principal

**BEVERIDGE & DIAMOND PC**
O +1.212.702.5428 ~ M +1.908.447.6457 ~ KCiolino@bdlaw.com

---

**From:** Jason Z. Landry <jzl@mbfirm.com>
**Sent:** Thursday, December 7, 2023 10:26 AM
**To:** Katelyn E. Ciolino <KCiolino@bdlaw.com>
**Cc:** airpino@irpinolaw.com; angela@favretlaw.com; bruce@brucebetzer.com; casey@johnsileolaw.com; dean@favretlaw.com; douglashammel@gmail.com; dsmith@eshortylawoffice.com; egieger@glllaw.com; eshorty@eshortylawoffice.com; freddiekingiii@yahoo.com; hharper@hlharperandassociates.com; jack@johnsileolaw.com; John Baay <jbaay@glllaw.com>; Jeremy J. Landry <jjl@mbfirm.com>; John H. Paul <JPaul@bdlaw.com>; James B. Slaughter <JSlaughter@bdlaw.com>; KGray@irpinolaw.com; Katrina M. Krebs <KKrebs@bdlaw.com>; Larry J. Centola <lcentola@mbfirm.com>; lfavret@favretlaw.com; lhiggins@irpinolaw.com; maxtobias504@aol.com; Megan R. Brillault <MBrillault@bdlaw.com>; Mike DiGiglia <mdigiglia@glllaw.com>; Mike Futrell <mfutrell@connicklaw.com>; Michael G. Murphy <MMurphy@bdlaw.com>; Michael F. Vitris <MVitris@bdlaw.com>; Nick Bergeron <nbergeron@glllaw.com>; Neil F. Nazareth <nnazareth@mbfirm.com>; Peter Connick <pconnick@connicklaw.com>; probertson@irpinolaw.com; seth@favretlaw.com; Foster, C. Allen <CAFoster@whitefordlaw.com>; Childers lll, Masten <MChilders@whitefordlaw.com>; Matthew Moghis <moghis@connicklaw.com>; Byron Forrest <byron@fcjlaw.com>; Eliza James <eliza@fcjlaw.com>; Scott R. Bickford <srb@mbfirm.com>; Rowe, Eric <ERowe@whitefordlaw.com>; Michael Mims <mmims@liskow.com>
**Subject:** RE: Addison (19-11133) & Ictech-Bendeck (18-7889) - Waste Connections Defendants Privilege Log

**[EXTERNAL SENDER: Use caution with links/attachments]**

Katelyn,

Can we get the list of entries associated with each report?

Thanks,
Jason

**From:** Katelyn E. Ciolino <KCiolino@bdlaw.com>
**Sent:** Monday, December 4, 2023 11:30 PM
**To:** efile-Morgan@laed.uscourts.gov
**Cc:** rachel_hudson@laed.uscourts.gov; Tina Flores <Tina_Flores@laed.uscourts.gov>; airpino@irpinolaw.com; angela@favretlaw.com; bruce@brucebetzer.com; casey@johnsileolaw.com; dean@favretlaw.com; douglashammel@gmail.com; dsmith@eshortylawoffice.com; egieger@glllaw.com; eshorty@eshortylawoffice.com; freddiekingiii@yahoo.com; hharper@hlharperandassociates.com; jack@johnsileolaw.com; John Baay <jbaay@glllaw.com>; Jeremy J. Landry <jjl@mbfirm.com>; John H. Paul <JPaul@bdlaw.com>; James B. Slaughter <JSlaughter@bdlaw.com>; Jason Z. Landry <jzl@mbfirm.com>; KGray@irpinolaw.com; Katrina M. Krebs <KKrebs@bdlaw.com>; Larry J. Centola <lcentola@mbfirm.com>; lfavret@favretlaw.com; lhiggins@irpinolaw.com; maxtobias504@aol.com; Megan R. Brillault <MBrillault@bdlaw.com>; Mike DiGiglia <mdigiglia@glllaw.com>; Mike Futrell <mfutrell@connicklaw.com>; Michael G. Murphy <MMurphy@bdlaw.com>; Michael F. Vitris <MVitris@bdlaw.com>; Nick Bergeron <nbergeron@glllaw.com>; Neil F. Nazareth <nnazareth@mbfirm.com>; Peter Connick <pconnick@connicklaw.com>; probertson@irpinolaw.com; seth@favretlaw.com; Foster, C. Allen <CAFoster@whitefordlaw.com>; Childers lll, Masten <MChilders@whitefordlaw.com>; Matthew Moghis <moghis@connicklaw.com>; Byron Forrest <byron@fcjlaw.com>; Bolog, Erik <EBolog@whitefordlaw.com>; Eliza James <eliza@fcjlaw.com>; Scott R. Bickford <srb@mbfirm.com>; Rowe, Eric <ERowe@whitefordlaw.com>; Michael Mims <mmims@liskow.com>
**Subject:** Addison (19-11133) & Ictech-Bendeck (18-7889) - Waste Connections Defendants Privilege Log

Dear Judge Morgan:

Pursuant to the minute entry from the November 13, 2023 status conference, attached please find a privilege log describing the documents withheld in response to Plaintiffs' Subpoena to SCS Engineers for which the Waste Connection Defendants are claiming privilege or work product protection. The privilege log was served on Plaintiffs this evening.

The Waste Connections Defendants will provide copies of the withheld documents for the Court's in camera review and the list of entries associated with each report by December 6, as provided by the Court.

Thank you for your attention to this matter.

Respectfully,

**Katelyn E. Ciolino**
Principal

825 Third Avenue, 16th Floor ~ New York, NY 10022 ~ bdlaw.com
O +1.212.702.5428 ~ M +1.908.447.6457 ~ KCiolino@bdlaw.com
**>vCard   >Bio   >LinkedIn**

**CONFIDENTIALITY STATEMENT:** This electronic message contains information from the law firm of Beveridge & Diamond, P.C. and may be confidential or privileged. The information is intended solely for the use of the individual(s) or entity(ies) named above. If you are not the intended recipient, be aware that any disclosure, copying, distribution, or use of the contents of this message is prohibited. If you have received this e-mail in error, please notify us immediately by telephone at +1.202.789.6000 or by e-mail reply and delete this message. Thank you.

*Ictech-Bendeck* (18-cv-07889) & *Addison* (19-cv-11133)

**Waste Connections Defendants' November 13 and December 4**
**Privilege Logs Entries Categorized by SCS Work Product**

| Category of Work | Associated Privilege IDs from Nov. 13 Log | Associated Privilege IDs from Dec. 4 Log |
|---|---|---|
| Leachate Collection System Pump Evaluation Report for Jefferson Parish Landfill, dated November 2018 (WC_JPLF_00516177) | WC_JPLF_PRIV_0483<br>WC_JPLF_PRIV_0488<br>WC_JPLF_PRIV_0489<br>WC_JPLF_PRIV_0490<br>WC_JPLF_PRIV_0498<br>WC_JPLF_PRIV_0499<br>WC_JPLF_PRIV_0500<br>WC_JPLF_PRIV_0502<br>WC_JPLF_PRIV_0503<br>WC_JPLF_PRIV_0504<br>WC_JPLF_PRIV_0505<br>WC_JPLF_PRIV_0506<br>WC_JPLF_PRIV_0507<br>WC_JPLF_PRIV_0508<br>WC_JPLF_PRIV_0509<br>WC_JPLF_PRIV_0510<br>WC_JPLF_PRIV_0511<br>WC_JPLF_PRIV_0512<br>WC_JPLF_PRIV_0513<br>WC_JPLF_PRIV_0514 | WC_JPLF_SCS_PRIV_0001<br>WC_JPLF_SCS_PRIV_0002<br>WC_JPLF_SCS_PRIV_0003<br>WC_JPLF_SCS_PRIV_0004<br>WC_JPLF_SCS_PRIV_0005<br>WC_JPLF_SCS_PRIV_0006<br>WC_JPLF_SCS_PRIV_0009<br>WC_JPLF_SCS_PRIV_0015<br>WC_JPLF_SCS_PRIV_0017<br>WC_JPLF_SCS_PRIV_0018<br>WC_JPLF_SCS_PRIV_0019<br>WC_JPLF_SCS_PRIV_0020<br>WC_JPLF_SCS_PRIV_0021<br>WC_JPLF_SCS_PRIV_0022<br>WC_JPLF_SCS_PRIV_0023<br>WC_JPLF_SCS_PRIV_0029<br>WC_JPLF_SCS_PRIV_0031<br>WC_JPLF_SCS_PRIV_0032<br>WC_JPLF_SCS_PRIV_0033<br>WC_JPLF_SCS_PRIV_0034<br>WC_JPLF_SCS_PRIV_0035<br>WC_JPLF_SCS_PRIV_0036<br>WC_JPLF_SCS_PRIV_0037<br>WC_JPLF_SCS_PRIV_0041<br>WC_JPLF_SCS_PRIV_0043<br>WC_JPLF_SCS_PRIV_0045<br>WC_JPLF_SCS_PRIV_0049<br>WC_JPLF_SCS_PRIV_0051<br>WC_JPLF_SCS_PRIV_0072<br>WC_JPLF_SCS_PRIV_0073<br>WC_JPLF_SCS_PRIV_0074<br>WC_JPLF_SCS_PRIV_0075<br>WC_JPLF_SCS_PRIV_0092<br>WC_JPLF_SCS_PRIV_0093<br>WC_JPLF_SCS_PRIV_0095<br>WC_JPLF_SCS_PRIV_0099<br>WC_JPLF_SCS_PRIV_0103<br>WC_JPLF_SCS_PRIV_0104<br>WC_JPLF_SCS_PRIV_0105<br>WC_JPLF_SCS_PRIV_0106<br>WC_JPLF_SCS_PRIV_0107<br>WC_JPLF_SCS_PRIV_0108<br>WC_JPLF_SCS_PRIV_0109 |

*Ictech-Bendeck* (18-cv-07889) & *Addison* (19-cv-11133)

| Category of Work | Associated Privilege IDs from Nov. 13 Log | Associated Privilege IDs from Dec. 4 Log |
|---|---|---|
| | | WC_JPLF_SCS_PRIV_0119 |
| | | WC_JPLF_SCS_PRIV_0120 |
| | | WC_JPLF_SCS_PRIV_0124 |
| | | WC_JPLF_SCS_PRIV_0127 |
| | | WC_JPLF_SCS_PRIV_0128 |
| | | WC_JPLF_SCS_PRIV_0129 |
| | | WC_JPLF_SCS_PRIV_0132 |
| | | WC_JPLF_SCS_PRIV_0146 |
| | | WC_JPLF_SCS_PRIV_0167 |
| | | WC_JPLF_SCS_PRIV_0168 |
| | | WC_JPLF_SCS_PRIV_0169 |
| | | WC_JPLF_SCS_PRIV_0170 |
| | | WC_JPLF_SCS_PRIV_0171 |
| | | WC_JPLF_SCS_PRIV_0172 |
| | | WC_JPLF_SCS_PRIV_0173 |
| | | WC_JPLF_SCS_PRIV_0174 |
| | | WC_JPLF_SCS_PRIV_0175 |
| | | WC_JPLF_SCS_PRIV_0176 |
| | | WC_JPLF_SCS_PRIV_0177 |
| | | WC_JPLF_SCS_PRIV_0178 |
| | | WC_JPLF_SCS_PRIV_0179 |
| | | WC_JPLF_SCS_PRIV_0180 |
| | | WC_JPLF_SCS_PRIV_0181 |
| | | WC_JPLF_SCS_PRIV_0191 |
| | | WC_JPLF_SCS_PRIV_0193 |
| | | WC_JPLF_SCS_PRIV_0194 |
| | | WC_JPLF_SCS_PRIV_0195 |
| | | WC_JPLF_SCS_PRIV_0196 |
| | | WC_JPLF_SCS_PRIV_0197 |
| | | WC_JPLF_SCS_PRIV_0198 |
| | | WC_JPLF_SCS_PRIV_0199 |
| | | WC_JPLF_SCS_PRIV_0202 |
| | | WC_JPLF_SCS_PRIV_0207 |
| | | WC_JPLF_SCS_PRIV_0937 |
| | | WC_JPLF_SCS_PRIV_0938 |
| | | WC_JPLF_SCS_PRIV_0939 |
| | | WC_JPLF_SCS_PRIV_0940 |
| Jefferson Parish Landfill Site Evaluation with Respect to Odors, dated October 24, 2018 (WC_JPLF_00276143) | WC_JPLF_PRIV_0484 | WC_JPLF_SCS_PRIV_0016 |
| | WC_JPLF_PRIV_0485 | WC_JPLF_SCS_PRIV_0019 |
| | WC_JPLF_PRIV_0486 | WC_JPLF_SCS_PRIV_0020 |
| | WC_JPLF_PRIV_0487 | WC_JPLF_SCS_PRIV_0021 |
| | WC_JPLF_PRIV_0491 | WC_JPLF_SCS_PRIV_0022 |
| | WC_JPLF_PRIV_0492 | WC_JPLF_SCS_PRIV_0023 |
| | WC_JPLF_PRIV_0493 | WC_JPLF_SCS_PRIV_0026 |
| | WC_JPLF_PRIV_0494 | WC_JPLF_SCS_PRIV_0027 |
| | WC_JPLF_PRIV_0495 | WC_JPLF_SCS_PRIV_0028 |
| | WC_JPLF_PRIV_0496 | WC_JPLF_SCS_PRIV_0029 |
| | WC_JPLF_PRIV_0497 | WC_JPLF_SCS_PRIV_0030 |

*Ictech-Bendeck* (18-cv-07889) & *Addison* (19-cv-11133)

| Category of Work | Associated Privilege IDs from Nov. 13 Log | Associated Privilege IDs from Dec. 4 Log |
|---|---|---|
| | WC_JPLF_PRIV_0501 | WC_JPLF_SCS_PRIV_0031 |
| | | WC_JPLF_SCS_PRIV_0032 |
| | | WC_JPLF_SCS_PRIV_0033 |
| | | WC_JPLF_SCS_PRIV_0034 |
| | | WC_JPLF_SCS_PRIV_0035 |
| | | WC_JPLF_SCS_PRIV_0036 |
| | | WC_JPLF_SCS_PRIV_0037 |
| | | WC_JPLF_SCS_PRIV_0038 |
| | | WC_JPLF_SCS_PRIV_0039 |
| | | WC_JPLF_SCS_PRIV_0040 |
| | | WC_JPLF_SCS_PRIV_0044 |
| | | WC_JPLF_SCS_PRIV_0046 |
| | | WC_JPLF_SCS_PRIV_0047 |
| | | WC_JPLF_SCS_PRIV_0048 |
| | | WC_JPLF_SCS_PRIV_0050 |
| | | WC_JPLF_SCS_PRIV_0052 |
| | | WC_JPLF_SCS_PRIV_0053 |
| | | WC_JPLF_SCS_PRIV_0054 |
| | | WC_JPLF_SCS_PRIV_0055 |
| | | WC_JPLF_SCS_PRIV_0056 |
| | | WC_JPLF_SCS_PRIV_0057 |
| | | WC_JPLF_SCS_PRIV_0058 |
| | | WC_JPLF_SCS_PRIV_0059 |
| | | WC_JPLF_SCS_PRIV_0060 |
| | | WC_JPLF_SCS_PRIV_0061 |
| | | WC_JPLF_SCS_PRIV_0062 |
| | | WC_JPLF_SCS_PRIV_0063 |
| | | WC_JPLF_SCS_PRIV_0064 |
| | | WC_JPLF_SCS_PRIV_0066 |
| | | WC_JPLF_SCS_PRIV_0067 |
| | | WC_JPLF_SCS_PRIV_0069 |
| | | WC_JPLF_SCS_PRIV_0070 |
| | | WC_JPLF_SCS_PRIV_0071 |
| | | WC_JPLF_SCS_PRIV_0076 |
| | | WC_JPLF_SCS_PRIV_0077 |
| | | WC_JPLF_SCS_PRIV_0078 |
| | | WC_JPLF_SCS_PRIV_0079 |
| | | WC_JPLF_SCS_PRIV_0080 |
| | | WC_JPLF_SCS_PRIV_0081 |
| | | WC_JPLF_SCS_PRIV_0082 |
| | | WC_JPLF_SCS_PRIV_0085 |
| | | WC_JPLF_SCS_PRIV_0086 |
| | | WC_JPLF_SCS_PRIV_0087 |
| | | WC_JPLF_SCS_PRIV_0088 |
| | | WC_JPLF_SCS_PRIV_0089 |
| | | WC_JPLF_SCS_PRIV_0090 |
| | | WC_JPLF_SCS_PRIV_0091 |
| | | WC_JPLF_SCS_PRIV_0094 |

*Ictech-Bendeck* (18-cv-07889) & *Addison* (19-cv-11133)

| Category of Work | Associated Privilege IDs from Nov. 13 Log | Associated Privilege IDs from Dec. 4 Log |
|---|---|---|
| | | WC_JPLF_SCS_PRIV_0097 |
| | | WC_JPLF_SCS_PRIV_0098 |
| | | WC_JPLF_SCS_PRIV_0101 |
| | | WC_JPLF_SCS_PRIV_0102 |
| | | WC_JPLF_SCS_PRIV_0110 |
| | | WC_JPLF_SCS_PRIV_0111 |
| | | WC_JPLF_SCS_PRIV_0112 |
| | | WC_JPLF_SCS_PRIV_0113 |
| | | WC_JPLF_SCS_PRIV_0114 |
| | | WC_JPLF_SCS_PRIV_0115 |
| | | WC_JPLF_SCS_PRIV_0116 |
| | | WC_JPLF_SCS_PRIV_0117 |
| | | WC_JPLF_SCS_PRIV_0118 |
| | | WC_JPLF_SCS_PRIV_0121 |
| | | WC_JPLF_SCS_PRIV_0122 |
| | | WC_JPLF_SCS_PRIV_0123 |
| | | WC_JPLF_SCS_PRIV_0125 |
| | | WC_JPLF_SCS_PRIV_0126 |
| | | WC_JPLF_SCS_PRIV_0130 |
| | | WC_JPLF_SCS_PRIV_0131 |
| | | WC_JPLF_SCS_PRIV_0133 |
| | | WC_JPLF_SCS_PRIV_0134 |
| | | WC_JPLF_SCS_PRIV_0135 |
| | | WC_JPLF_SCS_PRIV_0136 |
| | | WC_JPLF_SCS_PRIV_0137 |
| | | WC_JPLF_SCS_PRIV_0138 |
| | | WC_JPLF_SCS_PRIV_0139 |
| | | WC_JPLF_SCS_PRIV_0140 |
| | | WC_JPLF_SCS_PRIV_0141 |
| | | WC_JPLF_SCS_PRIV_0142 |
| | | WC_JPLF_SCS_PRIV_0143 |
| | | WC_JPLF_SCS_PRIV_0144 |
| | | WC_JPLF_SCS_PRIV_0145 |
| | | WC_JPLF_SCS_PRIV_0147 |
| | | WC_JPLF_SCS_PRIV_0148 |
| | | WC_JPLF_SCS_PRIV_0149 |
| | | WC_JPLF_SCS_PRIV_0150 |
| | | WC_JPLF_SCS_PRIV_0151 |
| | | WC_JPLF_SCS_PRIV_0152 |
| | | WC_JPLF_SCS_PRIV_0153 |
| | | WC_JPLF_SCS_PRIV_0154 |
| | | WC_JPLF_SCS_PRIV_0155 |
| | | WC_JPLF_SCS_PRIV_0156 |
| | | WC_JPLF_SCS_PRIV_0157 |
| | | WC_JPLF_SCS_PRIV_0158 |
| | | WC_JPLF_SCS_PRIV_0159 |
| | | WC_JPLF_SCS_PRIV_0160 |
| | | WC_JPLF_SCS_PRIV_0161 |

*Ictech-Bendeck* (18-cv-07889) & *Addison* (19-cv-11133)

| Category of Work | Associated Privilege IDs from Nov. 13 Log | Associated Privilege IDs from Dec. 4 Log |
|---|---|---|
| | | WC_JPLF_SCS_PRIV_0162 |
| | | WC_JPLF_SCS_PRIV_0163 |
| | | WC_JPLF_SCS_PRIV_0164 |
| | | WC_JPLF_SCS_PRIV_0165 |
| | | WC_JPLF_SCS_PRIV_0166 |
| | | WC_JPLF_SCS_PRIV_0183 |
| | | WC_JPLF_SCS_PRIV_0184 |
| | | WC_JPLF_SCS_PRIV_0185 |
| | | WC_JPLF_SCS_PRIV_0186 |
| | | WC_JPLF_SCS_PRIV_0187 |
| | | WC_JPLF_SCS_PRIV_0188 |
| | | WC_JPLF_SCS_PRIV_0189 |
| | | WC_JPLF_SCS_PRIV_0190 |
| | | WC_JPLF_SCS_PRIV_0192 |
| | | WC_JPLF_SCS_PRIV_0206 |
| | | WC_JPLF_SCS_PRIV_0876 |
| | | WC_JPLF_SCS_PRIV_0944 |
| Jefferson Parish Landfill Tie-in of Leachate Collection System Sump Risers to Landfill Gas Collection System, Construction Record Report, dated January 2019 (WC_JPLF_00411825) | N/A | N/A |
| Supporting affidavits for Waste Connections Defendants' opposition to Plaintiffs' motion for expedited discovery in state court | WC_JPLF_PRIV_0515 | WC_JPLF_SCS_PRIV_0218 |
| | | WC_JPLF_SCS_PRIV_0219 |
| | | WC_JPLF_SCS_PRIV_0223 |
| | | WC_JPLF_SCS_PRIV_0224 |
| | | WC_JPLF_SCS_PRIV_0225 |
| | | WC_JPLF_SCS_PRIV_0226 |
| | | WC_JPLF_SCS_PRIV_0227 |
| | | WC_JPLF_SCS_PRIV_0228 |
| | | WC_JPLF_SCS_PRIV_0229 |
| | | WC_JPLF_SCS_PRIV_0230 |
| | | WC_JPLF_SCS_PRIV_0231 |
| | | WC_JPLF_SCS_PRIV_0232 |
| | | WC_JPLF_SCS_PRIV_0233 |
| | | WC_JPLF_SCS_PRIV_0234 |
| | | WC_JPLF_SCS_PRIV_0235 |
| | | WC_JPLF_SCS_PRIV_0236 |
| | | WC_JPLF_SCS_PRIV_0237 |
| | | WC_JPLF_SCS_PRIV_0238 |
| | | WC_JPLF_SCS_PRIV_0239 |
| | | WC_JPLF_SCS_PRIV_0240 |
| | | WC_JPLF_SCS_PRIV_0241 |
| | | WC_JPLF_SCS_PRIV_0243 |
| | | WC_JPLF_SCS_PRIV_0244 |
| | | WC_JPLF_SCS_PRIV_0245 |

*Ictech-Bendeck* (18-cv-07889) & *Addison* (19-cv-11133)

| Category of Work | Associated Privilege IDs from Nov. 13 Log | Associated Privilege IDs from Dec. 4 Log |
|---|---|---|
| | | WC_JPLF_SCS_PRIV_0246 |
| | | WC_JPLF_SCS_PRIV_0247 |
| | | WC_JPLF_SCS_PRIV_0248 |
| | | WC_JPLF_SCS_PRIV_0249 |
| | | WC_JPLF_SCS_PRIV_0250 |
| | | WC_JPLF_SCS_PRIV_0251 |
| | | WC_JPLF_SCS_PRIV_0252 |
| | | WC_JPLF_SCS_PRIV_0253 |
| | | WC_JPLF_SCS_PRIV_0254 |
| | | WC_JPLF_SCS_PRIV_0255 |
| | | WC_JPLF_SCS_PRIV_0256 |
| | | WC_JPLF_SCS_PRIV_0257 |
| | | WC_JPLF_SCS_PRIV_0258 |
| | | WC_JPLF_SCS_PRIV_0259 |
| | | WC_JPLF_SCS_PRIV_0260 |
| | | WC_JPLF_SCS_PRIV_0261 |
| | | WC_JPLF_SCS_PRIV_0262 |
| | | WC_JPLF_SCS_PRIV_0263 |
| | | WC_JPLF_SCS_PRIV_0264 |
| | | WC_JPLF_SCS_PRIV_0265 |
| | | WC_JPLF_SCS_PRIV_0266 |
| | | WC_JPLF_SCS_PRIV_0267 |
| | | WC_JPLF_SCS_PRIV_0268 |
| | | WC_JPLF_SCS_PRIV_0269 |
| | | WC_JPLF_SCS_PRIV_0270 |
| | | WC_JPLF_SCS_PRIV_0271 |
| | | WC_JPLF_SCS_PRIV_0272 |
| | | WC_JPLF_SCS_PRIV_0273 |
| | | WC_JPLF_SCS_PRIV_0274 |
| | | WC_JPLF_SCS_PRIV_0275 |
| | | WC_JPLF_SCS_PRIV_0276 |
| | | WC_JPLF_SCS_PRIV_0277 |
| | | WC_JPLF_SCS_PRIV_0278 |
| | | WC_JPLF_SCS_PRIV_0279 |
| | | WC_JPLF_SCS_PRIV_0280 |
| | | WC_JPLF_SCS_PRIV_0281 |
| | | WC_JPLF_SCS_PRIV_0282 |
| | | WC_JPLF_SCS_PRIV_0670 |
| | | WC_JPLF_SCS_PRIV_0875 |
| | | WC_JPLF_SCS_PRIV_0877 |
| | | WC_JPLF_SCS_PRIV_0946 |
| | | WC_JPLF_SCS_PRIV_0947 |
| Two onsite landfill surface pollutant concentration reports and accompanying memorandum: | WC_JPLF_PRIV_0518 WC_JPLF_PRIV_0519 WC_JPLF_PRIV_0522 WC_JPLF_PRIV_0523 WC_JPLF_PRIV_0527 WC_JPLF_PRIV_0528 | WC_JPLF_SCS_PRIV_0287 WC_JPLF_SCS_PRIV_0288 WC_JPLF_SCS_PRIV_0289 WC_JPLF_SCS_PRIV_0290 WC_JPLF_SCS_PRIV_0291 WC_JPLF_SCS_PRIV_0295 |

*Ictech-Bendeck* (18-cv-07889) & *Addison* (19-cv-11133)

| Category of Work | Associated Privilege IDs from Nov. 13 Log | Associated Privilege IDs from Dec. 4 Log |
|---|---|---|
| (a) Surface Pollutant Concentration Measurements at the Jefferson Parish Landfill – Data Report, dated May 31, 2019 (WC_JPLF_00210878);<br><br>(b) Surface Pollutant Concentration Measurements at the Jefferson Parish Landfill -- Supplemental Data Report, dated July 10, 2019 (WC_JPLF_00210732); and<br><br>(c) Memorandum – Surface Pollutant Concentration Measurements at the Jefferson Parish Landfill, dated April 23, 2021 (WC_JPLF_00403662) | WC_JPLF_PRIV_0529<br>WC_JPLF_PRIV_0530<br>WC_JPLF_PRIV_0538<br>WC_JPLF_PRIV_0541<br>WC_JPLF_PRIV_0552<br>WC_JPLF_PRIV_0554<br>WC_JPLF_PRIV_0555<br>WC_JPLF_PRIV_0556<br>WC_JPLF_PRIV_0558<br>WC_JPLF_PRIV_0559<br>WC_JPLF_PRIV_0560<br>WC_JPLF_PRIV_0561 | WC_JPLF_SCS_PRIV_0296<br>WC_JPLF_SCS_PRIV_0297<br>WC_JPLF_SCS_PRIV_0298<br>WC_JPLF_SCS_PRIV_0299<br>WC_JPLF_SCS_PRIV_0300<br>WC_JPLF_SCS_PRIV_0301<br>WC_JPLF_SCS_PRIV_0302<br>WC_JPLF_SCS_PRIV_0306<br>WC_JPLF_SCS_PRIV_0307<br>WC_JPLF_SCS_PRIV_0308<br>WC_JPLF_SCS_PRIV_0309<br>WC_JPLF_SCS_PRIV_0310<br>WC_JPLF_SCS_PRIV_0311<br>WC_JPLF_SCS_PRIV_0312<br>WC_JPLF_SCS_PRIV_0313<br>WC_JPLF_SCS_PRIV_0314<br>WC_JPLF_SCS_PRIV_0315<br>WC_JPLF_SCS_PRIV_0316<br>WC_JPLF_SCS_PRIV_0317<br>WC_JPLF_SCS_PRIV_0318<br>WC_JPLF_SCS_PRIV_0319<br>WC_JPLF_SCS_PRIV_0320<br>WC_JPLF_SCS_PRIV_0321<br>WC_JPLF_SCS_PRIV_0322<br>WC_JPLF_SCS_PRIV_0323<br>WC_JPLF_SCS_PRIV_0324<br>WC_JPLF_SCS_PRIV_0325<br>WC_JPLF_SCS_PRIV_0326<br>WC_JPLF_SCS_PRIV_0327<br>WC_JPLF_SCS_PRIV_0328<br>WC_JPLF_SCS_PRIV_0329<br>WC_JPLF_SCS_PRIV_0330<br>WC_JPLF_SCS_PRIV_0331<br>WC_JPLF_SCS_PRIV_0332<br>WC_JPLF_SCS_PRIV_0333<br>WC_JPLF_SCS_PRIV_0334<br>WC_JPLF_SCS_PRIV_0335<br>WC_JPLF_SCS_PRIV_0336<br>WC_JPLF_SCS_PRIV_0337<br>WC_JPLF_SCS_PRIV_0338<br>WC_JPLF_SCS_PRIV_0340<br>WC_JPLF_SCS_PRIV_0342<br>WC_JPLF_SCS_PRIV_0343<br>WC_JPLF_SCS_PRIV_0344<br>WC_JPLF_SCS_PRIV_0345<br>WC_JPLF_SCS_PRIV_0354<br>WC_JPLF_SCS_PRIV_0355<br>WC_JPLF_SCS_PRIV_0377 |

| Category of Work | Associated Privilege IDs from Nov. 13 Log | Associated Privilege IDs from Dec. 4 Log |
|---|---|---|
| | | WC_JPLF_SCS_PRIV_0378 |
| | | WC_JPLF_SCS_PRIV_0381 |
| | | WC_JPLF_SCS_PRIV_0382 |
| | | WC_JPLF_SCS_PRIV_0383 |
| | | WC_JPLF_SCS_PRIV_0386 |
| | | WC_JPLF_SCS_PRIV_0388 |
| | | WC_JPLF_SCS_PRIV_0389 |
| | | WC_JPLF_SCS_PRIV_0390 |
| | | WC_JPLF_SCS_PRIV_0391 |
| | | WC_JPLF_SCS_PRIV_0392 |
| | | WC_JPLF_SCS_PRIV_0393 |
| | | WC_JPLF_SCS_PRIV_0394 |
| | | WC_JPLF_SCS_PRIV_0395 |
| | | WC_JPLF_SCS_PRIV_0396 |
| | | WC_JPLF_SCS_PRIV_0397 |
| | | WC_JPLF_SCS_PRIV_0398 |
| | | WC_JPLF_SCS_PRIV_0399 |
| | | WC_JPLF_SCS_PRIV_0400 |
| | | WC_JPLF_SCS_PRIV_0401 |
| | | WC_JPLF_SCS_PRIV_0402 |
| | | WC_JPLF_SCS_PRIV_0403 |
| | | WC_JPLF_SCS_PRIV_0405 |
| | | WC_JPLF_SCS_PRIV_0406 |
| | | WC_JPLF_SCS_PRIV_0407 |
| | | WC_JPLF_SCS_PRIV_0408 |
| | | WC_JPLF_SCS_PRIV_0409 |
| | | WC_JPLF_SCS_PRIV_0410 |
| | | WC_JPLF_SCS_PRIV_0412 |
| | | WC_JPLF_SCS_PRIV_0413 |
| | | WC_JPLF_SCS_PRIV_0414 |
| | | WC_JPLF_SCS_PRIV_0415 |
| | | WC_JPLF_SCS_PRIV_0416 |
| | | WC_JPLF_SCS_PRIV_0417 |
| | | WC_JPLF_SCS_PRIV_0418 |
| | | WC_JPLF_SCS_PRIV_0419 |
| | | WC_JPLF_SCS_PRIV_0420 |
| | | WC_JPLF_SCS_PRIV_0421 |
| | | WC_JPLF_SCS_PRIV_0422 |
| | | WC_JPLF_SCS_PRIV_0424 |
| | | WC_JPLF_SCS_PRIV_0425 |
| | | WC_JPLF_SCS_PRIV_0426 |
| | | WC_JPLF_SCS_PRIV_0431 |
| | | WC_JPLF_SCS_PRIV_0432 |
| | | WC_JPLF_SCS_PRIV_0433 |
| | | WC_JPLF_SCS_PRIV_0434 |
| | | WC_JPLF_SCS_PRIV_0435 |
| | | WC_JPLF_SCS_PRIV_0436 |
| | | WC_JPLF_SCS_PRIV_0437 |

*Ictech-Bendeck* (18-cv-07889) & *Addison* (19-cv-11133)

| Category of Work | Associated Privilege IDs from Nov. 13 Log | Associated Privilege IDs from Dec. 4 Log |
|---|---|---|
| | | WC_JPLF_SCS_PRIV_0438 |
| | | WC_JPLF_SCS_PRIV_0439 |
| | | WC_JPLF_SCS_PRIV_0440 |
| | | WC_JPLF_SCS_PRIV_0441 |
| | | WC_JPLF_SCS_PRIV_0442 |
| | | WC_JPLF_SCS_PRIV_0443 |
| | | WC_JPLF_SCS_PRIV_0444 |
| | | WC_JPLF_SCS_PRIV_0445 |
| | | WC_JPLF_SCS_PRIV_0446 |
| | | WC_JPLF_SCS_PRIV_0449 |
| | | WC_JPLF_SCS_PRIV_0450 |
| | | WC_JPLF_SCS_PRIV_0461 |
| | | WC_JPLF_SCS_PRIV_0465 |
| | | WC_JPLF_SCS_PRIV_0468 |
| | | WC_JPLF_SCS_PRIV_0469 |
| | | WC_JPLF_SCS_PRIV_0475 |
| | | WC_JPLF_SCS_PRIV_0476 |
| | | WC_JPLF_SCS_PRIV_0481 |
| | | WC_JPLF_SCS_PRIV_0489 |
| | | WC_JPLF_SCS_PRIV_0490 |
| | | WC_JPLF_SCS_PRIV_0491 |
| | | WC_JPLF_SCS_PRIV_0492 |
| | | WC_JPLF_SCS_PRIV_0498 |
| | | WC_JPLF_SCS_PRIV_0499 |
| | | WC_JPLF_SCS_PRIV_0500 |
| | | WC_JPLF_SCS_PRIV_0503 |
| | | WC_JPLF_SCS_PRIV_0514 |
| | | WC_JPLF_SCS_PRIV_0520 |
| | | WC_JPLF_SCS_PRIV_0521 |
| | | WC_JPLF_SCS_PRIV_0522 |
| | | WC_JPLF_SCS_PRIV_0523 |
| | | WC_JPLF_SCS_PRIV_0524 |
| | | WC_JPLF_SCS_PRIV_0525 |
| | | WC_JPLF_SCS_PRIV_0526 |
| | | WC_JPLF_SCS_PRIV_0527 |
| | | WC_JPLF_SCS_PRIV_0528 |
| | | WC_JPLF_SCS_PRIV_0529 |
| | | WC_JPLF_SCS_PRIV_0530 |
| | | WC_JPLF_SCS_PRIV_0531 |
| | | WC_JPLF_SCS_PRIV_0532 |
| | | WC_JPLF_SCS_PRIV_0533 |
| | | WC_JPLF_SCS_PRIV_0534 |
| | | WC_JPLF_SCS_PRIV_0535 |
| | | WC_JPLF_SCS_PRIV_0536 |
| | | WC_JPLF_SCS_PRIV_0537 |
| | | WC_JPLF_SCS_PRIV_0538 |
| | | WC_JPLF_SCS_PRIV_0539 |
| | | WC_JPLF_SCS_PRIV_0540 |

*Ictech-Bendeck* (18-cv-07889) & *Addison* (19-cv-11133)

| Category of Work | Associated Privilege IDs from Nov. 13 Log | Associated Privilege IDs from Dec. 4 Log |
|---|---|---|
| | | WC_JPLF_SCS_PRIV_0541 |
| | | WC_JPLF_SCS_PRIV_0542 |
| | | WC_JPLF_SCS_PRIV_0543 |
| | | WC_JPLF_SCS_PRIV_0547 |
| | | WC_JPLF_SCS_PRIV_0548 |
| | | WC_JPLF_SCS_PRIV_0549 |
| | | WC_JPLF_SCS_PRIV_0550 |
| | | WC_JPLF_SCS_PRIV_0551 |
| | | WC_JPLF_SCS_PRIV_0552 |
| | | WC_JPLF_SCS_PRIV_0553 |
| | | WC_JPLF_SCS_PRIV_0554 |
| | | WC_JPLF_SCS_PRIV_0555 |
| | | WC_JPLF_SCS_PRIV_0556 |
| | | WC_JPLF_SCS_PRIV_0557 |
| | | WC_JPLF_SCS_PRIV_0558 |
| | | WC_JPLF_SCS_PRIV_0559 |
| | | WC_JPLF_SCS_PRIV_0560 |
| | | WC_JPLF_SCS_PRIV_0561 |
| | | WC_JPLF_SCS_PRIV_0562 |
| | | WC_JPLF_SCS_PRIV_0563 |
| | | WC_JPLF_SCS_PRIV_0564 |
| | | WC_JPLF_SCS_PRIV_0569 |
| | | WC_JPLF_SCS_PRIV_0570 |
| | | WC_JPLF_SCS_PRIV_0571 |
| | | WC_JPLF_SCS_PRIV_0572 |
| | | WC_JPLF_SCS_PRIV_0573 |
| | | WC_JPLF_SCS_PRIV_0574 |
| | | WC_JPLF_SCS_PRIV_0575 |
| | | WC_JPLF_SCS_PRIV_0576 |
| | | WC_JPLF_SCS_PRIV_0577 |
| | | WC_JPLF_SCS_PRIV_0578 |
| | | WC_JPLF_SCS_PRIV_0579 |
| | | WC_JPLF_SCS_PRIV_0580 |
| | | WC_JPLF_SCS_PRIV_0581 |
| | | WC_JPLF_SCS_PRIV_0582 |
| | | WC_JPLF_SCS_PRIV_0583 |
| | | WC_JPLF_SCS_PRIV_0584 |
| | | WC_JPLF_SCS_PRIV_0585 |
| | | WC_JPLF_SCS_PRIV_0586 |
| | | WC_JPLF_SCS_PRIV_0587 |
| | | WC_JPLF_SCS_PRIV_0588 |
| | | WC_JPLF_SCS_PRIV_0589 |
| | | WC_JPLF_SCS_PRIV_0590 |
| | | WC_JPLF_SCS_PRIV_0591 |
| | | WC_JPLF_SCS_PRIV_0592 |
| | | WC_JPLF_SCS_PRIV_0593 |
| | | WC_JPLF_SCS_PRIV_0595 |
| | | WC_JPLF_SCS_PRIV_0596 |

| Category of Work | Associated Privilege IDs from Nov. 13 Log | Associated Privilege IDs from Dec. 4 Log |
|---|---|---|
| | | WC_JPLF_SCS_PRIV_0599 |
| | | WC_JPLF_SCS_PRIV_0600 |
| | | WC_JPLF_SCS_PRIV_0602 |
| | | WC_JPLF_SCS_PRIV_0603 |
| | | WC_JPLF_SCS_PRIV_0606 |
| | | WC_JPLF_SCS_PRIV_0607 |
| | | WC_JPLF_SCS_PRIV_0610 |
| | | WC_JPLF_SCS_PRIV_0611 |
| | | WC_JPLF_SCS_PRIV_0612 |
| | | WC_JPLF_SCS_PRIV_0617 |
| | | WC_JPLF_SCS_PRIV_0618 |
| | | WC_JPLF_SCS_PRIV_0619 |
| | | WC_JPLF_SCS_PRIV_0629 |
| | | WC_JPLF_SCS_PRIV_0771 |
| | | WC_JPLF_SCS_PRIV_0772 |
| | | WC_JPLF_SCS_PRIV_0773 |
| | | WC_JPLF_SCS_PRIV_0775 |
| | | WC_JPLF_SCS_PRIV_0846 |
| | | WC_JPLF_SCS_PRIV_0918 |
| | | WC_JPLF_SCS_PRIV_0919 |
| | | WC_JPLF_SCS_PRIV_0920 |
| | | WC_JPLF_SCS_PRIV_0921 |
| | | WC_JPLF_SCS_PRIV_0922 |
| | | WC_JPLF_SCS_PRIV_0923 |
| | | WC_JPLF_SCS_PRIV_0924 |
| | | WC_JPLF_SCS_PRIV_0925 |
| | | WC_JPLF_SCS_PRIV_0926 |
| | | WC_JPLF_SCS_PRIV_0927 |
| | | WC_JPLF_SCS_PRIV_0928 |
| | | WC_JPLF_SCS_PRIV_0929 |
| | | WC_JPLF_SCS_PRIV_0930 |
| | | WC_JPLF_SCS_PRIV_0931 |
| | | WC_JPLF_SCS_PRIV_0932 |
| | | WC_JPLF_SCS_PRIV_0935 |
| | | WC_JPLF_SCS_PRIV_0936 |
| | | WC_JPLF_SCS_PRIV_0945 |
| | | WC_JPLF_SCS_PRIV_0948 |
| Jefferson Parish Landfill Special Waste Odor Evaluation, dated September 24, 2019 (WC_JPLF_00406383) | WC_JPLF_PRIV_0520 | WC_JPLF_SCS_PRIV_0203 |
| | WC_JPLF_PRIV_0521 | WC_JPLF_SCS_PRIV_0204 |
| | WC_JPLF_PRIV_0524 | WC_JPLF_SCS_PRIV_0209 |
| | WC_JPLF_PRIV_0525 | WC_JPLF_SCS_PRIV_0210 |
| | WC_JPLF_PRIV_0526 | WC_JPLF_SCS_PRIV_0211 |
| | WC_JPLF_PRIV_0531 | WC_JPLF_SCS_PRIV_0212 |
| | WC_JPLF_PRIV_0532 | WC_JPLF_SCS_PRIV_0213 |
| | WC_JPLF_PRIV_0533 | WC_JPLF_SCS_PRIV_0214 |
| | WC_JPLF_PRIV_0534 | WC_JPLF_SCS_PRIV_0215 |
| | WC_JPLF_PRIV_0535 | WC_JPLF_SCS_PRIV_0216 |
| | WC_JPLF_PRIV_0536 | WC_JPLF_SCS_PRIV_0222 |

*Ictech-Bendeck* (18-cv-07889) & *Addison* (19-cv-11133)

| Category of Work | Associated Privilege IDs from Nov. 13 Log | Associated Privilege IDs from Dec. 4 Log |
|---|---|---|
|  | WC_JPLF_PRIV_0537 | WC_JPLF_SCS_PRIV_0242 |
|  | WC_JPLF_PRIV_0539 | WC_JPLF_SCS_PRIV_0287 |
|  | WC_JPLF_PRIV_0540 | WC_JPLF_SCS_PRIV_0288 |
|  | WC_JPLF_PRIV_0545 | WC_JPLF_SCS_PRIV_0289 |
|  | WC_JPLF_PRIV_0546 | WC_JPLF_SCS_PRIV_0290 |
|  | WC_JPLF_PRIV_0547 | WC_JPLF_SCS_PRIV_0292 |
|  | WC_JPLF_PRIV_0548 | WC_JPLF_SCS_PRIV_0293 |
|  | WC_JPLF_PRIV_0549 | WC_JPLF_SCS_PRIV_0294 |
|  | WC_JPLF_PRIV_0550 | WC_JPLF_SCS_PRIV_0296 |
|  | WC_JPLF_PRIV_0551 | WC_JPLF_SCS_PRIV_0297 |
|  | WC_JPLF_PRIV_0557 | WC_JPLF_SCS_PRIV_0300 |
|  | WC_JPLF_PRIV_0573 | WC_JPLF_SCS_PRIV_0303 |
|  |  | WC_JPLF_SCS_PRIV_0304 |
|  |  | WC_JPLF_SCS_PRIV_0339 |
|  |  | WC_JPLF_SCS_PRIV_0341 |
|  |  | WC_JPLF_SCS_PRIV_0355 |
|  |  | WC_JPLF_SCS_PRIV_0379 |
|  |  | WC_JPLF_SCS_PRIV_0380 |
|  |  | WC_JPLF_SCS_PRIV_0384 |
|  |  | WC_JPLF_SCS_PRIV_0385 |
|  |  | WC_JPLF_SCS_PRIV_0386 |
|  |  | WC_JPLF_SCS_PRIV_0387 |
|  |  | WC_JPLF_SCS_PRIV_0411 |
|  |  | WC_JPLF_SCS_PRIV_0423 |
|  |  | WC_JPLF_SCS_PRIV_0427 |
|  |  | WC_JPLF_SCS_PRIV_0428 |
|  |  | WC_JPLF_SCS_PRIV_0429 |
|  |  | WC_JPLF_SCS_PRIV_0430 |
|  |  | WC_JPLF_SCS_PRIV_0447 |
|  |  | WC_JPLF_SCS_PRIV_0448 |
|  |  | WC_JPLF_SCS_PRIV_0451 |
|  |  | WC_JPLF_SCS_PRIV_0452 |
|  |  | WC_JPLF_SCS_PRIV_0453 |
|  |  | WC_JPLF_SCS_PRIV_0454 |
|  |  | WC_JPLF_SCS_PRIV_0455 |
|  |  | WC_JPLF_SCS_PRIV_0456 |
|  |  | WC_JPLF_SCS_PRIV_0457 |
|  |  | WC_JPLF_SCS_PRIV_0462 |
|  |  | WC_JPLF_SCS_PRIV_0463 |
|  |  | WC_JPLF_SCS_PRIV_0470 |
|  |  | WC_JPLF_SCS_PRIV_0471 |
|  |  | WC_JPLF_SCS_PRIV_0472 |
|  |  | WC_JPLF_SCS_PRIV_0473 |
|  |  | WC_JPLF_SCS_PRIV_0474 |
|  |  | WC_JPLF_SCS_PRIV_0478 |
|  |  | WC_JPLF_SCS_PRIV_0479 |
|  |  | WC_JPLF_SCS_PRIV_0480 |
|  |  | WC_JPLF_SCS_PRIV_0483 |

| Category of Work | Associated Privilege IDs from Nov. 13 Log | Associated Privilege IDs from Dec. 4 Log |
|---|---|---|
| | | WC_JPLF_SCS_PRIV_0484 |
| | | WC_JPLF_SCS_PRIV_0485 |
| | | WC_JPLF_SCS_PRIV_0486 |
| | | WC_JPLF_SCS_PRIV_0487 |
| | | WC_JPLF_SCS_PRIV_0488 |
| | | WC_JPLF_SCS_PRIV_0493 |
| | | WC_JPLF_SCS_PRIV_0494 |
| | | WC_JPLF_SCS_PRIV_0495 |
| | | WC_JPLF_SCS_PRIV_0496 |
| | | WC_JPLF_SCS_PRIV_0497 |
| | | WC_JPLF_SCS_PRIV_0504 |
| | | WC_JPLF_SCS_PRIV_0505 |
| | | WC_JPLF_SCS_PRIV_0506 |
| | | WC_JPLF_SCS_PRIV_0507 |
| | | WC_JPLF_SCS_PRIV_0508 |
| | | WC_JPLF_SCS_PRIV_0509 |
| | | WC_JPLF_SCS_PRIV_0510 |
| | | WC_JPLF_SCS_PRIV_0511 |
| | | WC_JPLF_SCS_PRIV_0512 |
| | | WC_JPLF_SCS_PRIV_0515 |
| | | WC_JPLF_SCS_PRIV_0516 |
| | | WC_JPLF_SCS_PRIV_0517 |
| | | WC_JPLF_SCS_PRIV_0544 |
| | | WC_JPLF_SCS_PRIV_0545 |
| | | WC_JPLF_SCS_PRIV_0546 |
| | | WC_JPLF_SCS_PRIV_0565 |
| | | WC_JPLF_SCS_PRIV_0566 |
| | | WC_JPLF_SCS_PRIV_0567 |
| | | WC_JPLF_SCS_PRIV_0568 |
| | | WC_JPLF_SCS_PRIV_0616 |
| | | WC_JPLF_SCS_PRIV_0620 |
| | | WC_JPLF_SCS_PRIV_0666 |
| | | WC_JPLF_SCS_PRIV_0667 |
| | | WC_JPLF_SCS_PRIV_0668 |
| | | WC_JPLF_SCS_PRIV_0669 |
| | | WC_JPLF_SCS_PRIV_0670 |
| | | WC_JPLF_SCS_PRIV_0671 |
| | | WC_JPLF_SCS_PRIV_0672 |
| | | WC_JPLF_SCS_PRIV_0673 |
| | | WC_JPLF_SCS_PRIV_0674 |
| | | WC_JPLF_SCS_PRIV_0675 |
| | | WC_JPLF_SCS_PRIV_0676 |
| | | WC_JPLF_SCS_PRIV_0736 |
| | | WC_JPLF_SCS_PRIV_0792 |
| | | WC_JPLF_SCS_PRIV_0793 |
| | | WC_JPLF_SCS_PRIV_0794 |
| | | WC_JPLF_SCS_PRIV_0797 |
| | | WC_JPLF_SCS_PRIV_0799 |

| Category of Work | Associated Privilege IDs from Nov. 13 Log | Associated Privilege IDs from Dec. 4 Log |
|---|---|---|
| | | WC_JPLF_SCS_PRIV_0800 |
| | | WC_JPLF_SCS_PRIV_0805 |
| Hydrogen Sulfide (H2S) Sampling in the Jefferson Parish Region (November 4 through 8, 2019), dated April 13, 2020 (WC_JPLF_00203231) | WC_JPLF_PRIV_0570<br>WC_JPLF_PRIV_0574<br>WC_JPLF_PRIV_0575<br>WC_JPLF_PRIV_0576<br>WC_JPLF_PRIV_0577<br>WC_JPLF_PRIV_0578<br>WC_JPLF_PRIV_0579<br>WC_JPLF_PRIV_0580<br>WC_JPLF_PRIV_0581<br>WC_JPLF_PRIV_0583 | WC_JPLF_SCS_PRIV_0404<br>WC_JPLF_SCS_PRIV_0631<br>WC_JPLF_SCS_PRIV_0632<br>WC_JPLF_SCS_PRIV_0633<br>WC_JPLF_SCS_PRIV_0634<br>WC_JPLF_SCS_PRIV_0635<br>WC_JPLF_SCS_PRIV_0636<br>WC_JPLF_SCS_PRIV_0637<br>WC_JPLF_SCS_PRIV_0638<br>WC_JPLF_SCS_PRIV_0639<br>WC_JPLF_SCS_PRIV_0640<br>WC_JPLF_SCS_PRIV_0641<br>WC_JPLF_SCS_PRIV_0642<br>WC_JPLF_SCS_PRIV_0643<br>WC_JPLF_SCS_PRIV_0644<br>WC_JPLF_SCS_PRIV_0645<br>WC_JPLF_SCS_PRIV_0646<br>WC_JPLF_SCS_PRIV_0647<br>WC_JPLF_SCS_PRIV_0648<br>WC_JPLF_SCS_PRIV_0650<br>WC_JPLF_SCS_PRIV_0651<br>WC_JPLF_SCS_PRIV_0652<br>WC_JPLF_SCS_PRIV_0653<br>WC_JPLF_SCS_PRIV_0654<br>WC_JPLF_SCS_PRIV_0656<br>WC_JPLF_SCS_PRIV_0657<br>WC_JPLF_SCS_PRIV_0662<br>WC_JPLF_SCS_PRIV_0678<br>WC_JPLF_SCS_PRIV_0679<br>WC_JPLF_SCS_PRIV_0680<br>WC_JPLF_SCS_PRIV_0681<br>WC_JPLF_SCS_PRIV_0682<br>WC_JPLF_SCS_PRIV_0683<br>WC_JPLF_SCS_PRIV_0684<br>WC_JPLF_SCS_PRIV_0686<br>WC_JPLF_SCS_PRIV_0687<br>WC_JPLF_SCS_PRIV_0689<br>WC_JPLF_SCS_PRIV_0690<br>WC_JPLF_SCS_PRIV_0691<br>WC_JPLF_SCS_PRIV_0692<br>WC_JPLF_SCS_PRIV_0693<br>WC_JPLF_SCS_PRIV_0694<br>WC_JPLF_SCS_PRIV_0695<br>WC_JPLF_SCS_PRIV_0696<br>WC_JPLF_SCS_PRIV_0697<br>WC_JPLF_SCS_PRIV_0698 |

| Category of Work | Associated Privilege IDs from Nov. 13 Log | Associated Privilege IDs from Dec. 4 Log |
|---|---|---|
| | | WC_JPLF_SCS_PRIV_0699 |
| | | WC_JPLF_SCS_PRIV_0700 |
| | | WC_JPLF_SCS_PRIV_0701 |
| | | WC_JPLF_SCS_PRIV_0702 |
| | | WC_JPLF_SCS_PRIV_0703 |
| | | WC_JPLF_SCS_PRIV_0704 |
| | | WC_JPLF_SCS_PRIV_0705 |
| | | WC_JPLF_SCS_PRIV_0706 |
| | | WC_JPLF_SCS_PRIV_0707 |
| | | WC_JPLF_SCS_PRIV_0709 |
| | | WC_JPLF_SCS_PRIV_0711 |
| | | WC_JPLF_SCS_PRIV_0712 |
| | | WC_JPLF_SCS_PRIV_0713 |
| | | WC_JPLF_SCS_PRIV_0714 |
| | | WC_JPLF_SCS_PRIV_0715 |
| | | WC_JPLF_SCS_PRIV_0716 |
| | | WC_JPLF_SCS_PRIV_0717 |
| | | WC_JPLF_SCS_PRIV_0718 |
| | | WC_JPLF_SCS_PRIV_0719 |
| | | WC_JPLF_SCS_PRIV_0720 |
| | | WC_JPLF_SCS_PRIV_0721 |
| | | WC_JPLF_SCS_PRIV_0723 |
| | | WC_JPLF_SCS_PRIV_0724 |
| | | WC_JPLF_SCS_PRIV_0726 |
| | | WC_JPLF_SCS_PRIV_0727 |
| | | WC_JPLF_SCS_PRIV_0728 |
| | | WC_JPLF_SCS_PRIV_0729 |
| | | WC_JPLF_SCS_PRIV_0730 |
| | | WC_JPLF_SCS_PRIV_0731 |
| | | WC_JPLF_SCS_PRIV_0732 |
| | | WC_JPLF_SCS_PRIV_0733 |
| | | WC_JPLF_SCS_PRIV_0734 |
| | | WC_JPLF_SCS_PRIV_0735 |
| | | WC_JPLF_SCS_PRIV_0737 |
| | | WC_JPLF_SCS_PRIV_0738 |
| | | WC_JPLF_SCS_PRIV_0739 |
| | | WC_JPLF_SCS_PRIV_0740 |
| | | WC_JPLF_SCS_PRIV_0741 |
| | | WC_JPLF_SCS_PRIV_0742 |
| | | WC_JPLF_SCS_PRIV_0743 |
| | | WC_JPLF_SCS_PRIV_0744 |
| | | WC_JPLF_SCS_PRIV_0745 |
| | | WC_JPLF_SCS_PRIV_0746 |
| | | WC_JPLF_SCS_PRIV_0747 |
| | | WC_JPLF_SCS_PRIV_0748 |
| | | WC_JPLF_SCS_PRIV_0749 |
| | | WC_JPLF_SCS_PRIV_0750 |
| | | WC_JPLF_SCS_PRIV_0751 |

| Category of Work | Associated Privilege IDs from Nov. 13 Log | Associated Privilege IDs from Dec. 4 Log |
|---|---|---|
| | | WC_JPLF_SCS_PRIV_0752 |
| | | WC_JPLF_SCS_PRIV_0753 |
| | | WC_JPLF_SCS_PRIV_0755 |
| | | WC_JPLF_SCS_PRIV_0756 |
| | | WC_JPLF_SCS_PRIV_0757 |
| | | WC_JPLF_SCS_PRIV_0758 |
| | | WC_JPLF_SCS_PRIV_0759 |
| | | WC_JPLF_SCS_PRIV_0760 |
| | | WC_JPLF_SCS_PRIV_0762 |
| | | WC_JPLF_SCS_PRIV_0763 |
| | | WC_JPLF_SCS_PRIV_0764 |
| | | WC_JPLF_SCS_PRIV_0766 |
| | | WC_JPLF_SCS_PRIV_0767 |
| | | WC_JPLF_SCS_PRIV_0768 |
| | | WC_JPLF_SCS_PRIV_0769 |
| | | WC_JPLF_SCS_PRIV_0770 |
| | | WC_JPLF_SCS_PRIV_0776 |
| | | WC_JPLF_SCS_PRIV_0777 |
| | | WC_JPLF_SCS_PRIV_0778 |
| | | WC_JPLF_SCS_PRIV_0779 |
| | | WC_JPLF_SCS_PRIV_0780 |
| | | WC_JPLF_SCS_PRIV_0781 |
| | | WC_JPLF_SCS_PRIV_0782 |
| | | WC_JPLF_SCS_PRIV_0783 |
| | | WC_JPLF_SCS_PRIV_0784 |
| | | WC_JPLF_SCS_PRIV_0785 |
| | | WC_JPLF_SCS_PRIV_0786 |
| | | WC_JPLF_SCS_PRIV_0787 |
| | | WC_JPLF_SCS_PRIV_0788 |
| | | WC_JPLF_SCS_PRIV_0789 |
| | | WC_JPLF_SCS_PRIV_0796 |
| | | WC_JPLF_SCS_PRIV_0814 |
| | | WC_JPLF_SCS_PRIV_0878 |
| | | WC_JPLF_SCS_PRIV_0879 |
| | | WC_JPLF_SCS_PRIV_0880 |
| | | WC_JPLF_SCS_PRIV_0881 |
| | | WC_JPLF_SCS_PRIV_0882 |
| | | WC_JPLF_SCS_PRIV_0883 |
| | | WC_JPLF_SCS_PRIV_0884 |
| | | WC_JPLF_SCS_PRIV_0885 |
| | | WC_JPLF_SCS_PRIV_0886 |
| | | WC_JPLF_SCS_PRIV_0887 |
| | | WC_JPLF_SCS_PRIV_0888 |
| | | WC_JPLF_SCS_PRIV_0889 |
| | | WC_JPLF_SCS_PRIV_0890 |
| | | WC_JPLF_SCS_PRIV_0891 |
| | | WC_JPLF_SCS_PRIV_0892 |
| | | WC_JPLF_SCS_PRIV_0893 |

| Category of Work | Associated Privilege IDs from Nov. 13 Log | Associated Privilege IDs from Dec. 4 Log |
|---|---|---|
| | | WC_JPLF_SCS_PRIV_0894 |
| | | WC_JPLF_SCS_PRIV_0895 |
| | | WC_JPLF_SCS_PRIV_0896 |
| | | WC_JPLF_SCS_PRIV_0897 |
| | | WC_JPLF_SCS_PRIV_0898 |
| | | WC_JPLF_SCS_PRIV_0899 |
| | | WC_JPLF_SCS_PRIV_0900 |
| | | WC_JPLF_SCS_PRIV_0901 |
| | | WC_JPLF_SCS_PRIV_0902 |
| | | WC_JPLF_SCS_PRIV_0903 |
| | | WC_JPLF_SCS_PRIV_0904 |
| | | WC_JPLF_SCS_PRIV_0905 |
| | | WC_JPLF_SCS_PRIV_0906 |
| | | WC_JPLF_SCS_PRIV_0907 |
| | | WC_JPLF_SCS_PRIV_0908 |
| | | WC_JPLF_SCS_PRIV_0909 |
| | | WC_JPLF_SCS_PRIV_0910 |
| | | WC_JPLF_SCS_PRIV_0911 |
| | | WC_JPLF_SCS_PRIV_0912 |
| | | WC_JPLF_SCS_PRIV_0913 |
| | | WC_JPLF_SCS_PRIV_0914 |
| | | WC_JPLF_SCS_PRIV_0915 |
| | | WC_JPLF_SCS_PRIV_0916 |
| | | WC_JPLF_SCS_PRIV_0917 |
| | | WC_JPLF_SCS_PRIV_0933 |
| | | WC_JPLF_SCS_PRIV_0934 |
| Expert Report of Jeffrey D. Marshall, PE, dated April 30, 2021 (General Causation Trial Exhibit 18) | N/A | WC_JPLF_SCS_PRIV_0808 |
| Documents associated with non-produced work product or consulting expert communications | WC_JPLF_PRIV_0155 | WC_JPLF_SCS_PRIV_0001 |
| | WC_JPLF_PRIV_0516 | WC_JPLF_SCS_PRIV_0004 |
| | WC_JPLF_PRIV_0517 | WC_JPLF_SCS_PRIV_0005 |
| | WC_JPLF_PRIV_0542 | WC_JPLF_SCS_PRIV_0007 |
| | WC_JPLF_PRIV_0543 | WC_JPLF_SCS_PRIV_0008 |
| | WC_JPLF_PRIV_0544 | WC_JPLF_SCS_PRIV_0010 |
| | WC_JPLF_PRIV_0553 | WC_JPLF_SCS_PRIV_0011 |
| | WC_JPLF_PRIV_0562 | WC_JPLF_SCS_PRIV_0012 |
| | WC_JPLF_PRIV_0563 | WC_JPLF_SCS_PRIV_0013 |
| | WC_JPLF_PRIV_0564 | WC_JPLF_SCS_PRIV_0014 |
| | WC_JPLF_PRIV_0565 | WC_JPLF_SCS_PRIV_0018 |
| | WC_JPLF_PRIV_0566 | WC_JPLF_SCS_PRIV_0019 |
| | WC_JPLF_PRIV_0567 | WC_JPLF_SCS_PRIV_0020 |
| | WC_JPLF_PRIV_0568 | WC_JPLF_SCS_PRIV_0021 |
| | WC_JPLF_PRIV_0569 | WC_JPLF_SCS_PRIV_0022 |
| | WC_JPLF_PRIV_0571 | WC_JPLF_SCS_PRIV_0023 |
| | WC_JPLF_PRIV_0572 | WC_JPLF_SCS_PRIV_0024 |

*Ictech-Bendeck* (18-cv-07889) & *Addison* (19-cv-11133)

| Category of Work | Associated Privilege IDs from Nov. 13 Log | Associated Privilege IDs from Dec. 4 Log |
|---|---|---|
| | WC_JPLF_PRIV_0582<br>WC_JPLF_PRIV_0583 | WC_JPLF_SCS_PRIV_0025 |
| | | WC_JPLF_SCS_PRIV_0026 |
| | | WC_JPLF_SCS_PRIV_0027 |
| | | WC_JPLF_SCS_PRIV_0028 |
| | | WC_JPLF_SCS_PRIV_0030 |
| | | WC_JPLF_SCS_PRIV_0031 |
| | | WC_JPLF_SCS_PRIV_0032 |
| | | WC_JPLF_SCS_PRIV_0033 |
| | | WC_JPLF_SCS_PRIV_0034 |
| | | WC_JPLF_SCS_PRIV_0035 |
| | | WC_JPLF_SCS_PRIV_0037 |
| | | WC_JPLF_SCS_PRIV_0041 |
| | | WC_JPLF_SCS_PRIV_0042 |
| | | WC_JPLF_SCS_PRIV_0043 |
| | | WC_JPLF_SCS_PRIV_0065 |
| | | WC_JPLF_SCS_PRIV_0068 |
| | | WC_JPLF_SCS_PRIV_0077 |
| | | WC_JPLF_SCS_PRIV_0083 |
| | | WC_JPLF_SCS_PRIV_0084 |
| | | WC_JPLF_SCS_PRIV_0096 |
| | | WC_JPLF_SCS_PRIV_0100 |
| | | WC_JPLF_SCS_PRIV_0101 |
| | | WC_JPLF_SCS_PRIV_0102 |
| | | WC_JPLF_SCS_PRIV_0126 |
| | | WC_JPLF_SCS_PRIV_0158 |
| | | WC_JPLF_SCS_PRIV_0182 |
| | | WC_JPLF_SCS_PRIV_0200 |
| | | WC_JPLF_SCS_PRIV_0201 |
| | | WC_JPLF_SCS_PRIV_0203 |
| | | WC_JPLF_SCS_PRIV_0204 |
| | | WC_JPLF_SCS_PRIV_0205 |
| | | WC_JPLF_SCS_PRIV_0208 |
| | | WC_JPLF_SCS_PRIV_0209 |
| | | WC_JPLF_SCS_PRIV_0210 |
| | | WC_JPLF_SCS_PRIV_0211 |
| | | WC_JPLF_SCS_PRIV_0212 |
| | | WC_JPLF_SCS_PRIV_0213 |
| | | WC_JPLF_SCS_PRIV_0214 |
| | | WC_JPLF_SCS_PRIV_0215 |
| | | WC_JPLF_SCS_PRIV_0216 |
| | | WC_JPLF_SCS_PRIV_0217 |
| | | WC_JPLF_SCS_PRIV_0220 |
| | | WC_JPLF_SCS_PRIV_0221 |
| | | WC_JPLF_SCS_PRIV_0222 |
| | | WC_JPLF_SCS_PRIV_0242 |
| | | WC_JPLF_SCS_PRIV_0283 |
| | | WC_JPLF_SCS_PRIV_0286 |
| | | WC_JPLF_SCS_PRIV_0287 |

| Category of Work | Associated Privilege IDs from Nov. 13 Log | Associated Privilege IDs from Dec. 4 Log |
|---|---|---|
| | | WC_JPLF_SCS_PRIV_0288 |
| | | WC_JPLF_SCS_PRIV_0284 |
| | | WC_JPLF_SCS_PRIV_0285 |
| | | WC_JPLF_SCS_PRIV_0289 |
| | | WC_JPLF_SCS_PRIV_0290 |
| | | WC_JPLF_SCS_PRIV_0305 |
| | | WC_JPLF_SCS_PRIV_0346 |
| | | WC_JPLF_SCS_PRIV_0347 |
| | | WC_JPLF_SCS_PRIV_0348 |
| | | WC_JPLF_SCS_PRIV_0349 |
| | | WC_JPLF_SCS_PRIV_0350 |
| | | WC_JPLF_SCS_PRIV_0351 |
| | | WC_JPLF_SCS_PRIV_0352 |
| | | WC_JPLF_SCS_PRIV_0353 |
| | | WC_JPLF_SCS_PRIV_0354 |
| | | WC_JPLF_SCS_PRIV_0356 |
| | | WC_JPLF_SCS_PRIV_0357 |
| | | WC_JPLF_SCS_PRIV_0358 |
| | | WC_JPLF_SCS_PRIV_0359 |
| | | WC_JPLF_SCS_PRIV_0360 |
| | | WC_JPLF_SCS_PRIV_0361 |
| | | WC_JPLF_SCS_PRIV_0362 |
| | | WC_JPLF_SCS_PRIV_0363 |
| | | WC_JPLF_SCS_PRIV_0364 |
| | | WC_JPLF_SCS_PRIV_0365 |
| | | WC_JPLF_SCS_PRIV_0366 |
| | | WC_JPLF_SCS_PRIV_0367 |
| | | WC_JPLF_SCS_PRIV_0368 |
| | | WC_JPLF_SCS_PRIV_0369 |
| | | WC_JPLF_SCS_PRIV_0370 |
| | | WC_JPLF_SCS_PRIV_0371 |
| | | WC_JPLF_SCS_PRIV_0372 |
| | | WC_JPLF_SCS_PRIV_0373 |
| | | WC_JPLF_SCS_PRIV_0374 |
| | | WC_JPLF_SCS_PRIV_0375 |
| | | WC_JPLF_SCS_PRIV_0376 |
| | | WC_JPLF_SCS_PRIV_0458 |
| | | WC_JPLF_SCS_PRIV_0459 |
| | | WC_JPLF_SCS_PRIV_0460 |
| | | WC_JPLF_SCS_PRIV_0464 |
| | | WC_JPLF_SCS_PRIV_0466 |
| | | WC_JPLF_SCS_PRIV_0467 |
| | | WC_JPLF_SCS_PRIV_0468 |
| | | WC_JPLF_SCS_PRIV_0469 |
| | | WC_JPLF_SCS_PRIV_0475 |
| | | WC_JPLF_SCS_PRIV_0476 |
| | | WC_JPLF_SCS_PRIV_0477 |
| | | WC_JPLF_SCS_PRIV_0482 |

*Ictech-Bendeck* (18-cv-07889) & *Addison* (19-cv-11133)

| Category of Work | Associated Privilege IDs from Nov. 13 Log | Associated Privilege IDs from Dec. 4 Log |
|---|---|---|
| | | WC_JPLF_SCS_PRIV_0490 |
| | | WC_JPLF_SCS_PRIV_0491 |
| | | WC_JPLF_SCS_PRIV_0492 |
| | | WC_JPLF_SCS_PRIV_0501 |
| | | WC_JPLF_SCS_PRIV_0502 |
| | | WC_JPLF_SCS_PRIV_0513 |
| | | WC_JPLF_SCS_PRIV_0518 |
| | | WC_JPLF_SCS_PRIV_0519 |
| | | WC_JPLF_SCS_PRIV_0520 |
| | | WC_JPLF_SCS_PRIV_0521 |
| | | WC_JPLF_SCS_PRIV_0523 |
| | | WC_JPLF_SCS_PRIV_0559 |
| | | WC_JPLF_SCS_PRIV_0593 |
| | | WC_JPLF_SCS_PRIV_0594 |
| | | WC_JPLF_SCS_PRIV_0597 |
| | | WC_JPLF_SCS_PRIV_0598 |
| | | WC_JPLF_SCS_PRIV_0599 |
| | | WC_JPLF_SCS_PRIV_0601 |
| | | WC_JPLF_SCS_PRIV_0603 |
| | | WC_JPLF_SCS_PRIV_0604 |
| | | WC_JPLF_SCS_PRIV_0605 |
| | | WC_JPLF_SCS_PRIV_0608 |
| | | WC_JPLF_SCS_PRIV_0609 |
| | | WC_JPLF_SCS_PRIV_0610 |
| | | WC_JPLF_SCS_PRIV_0613 |
| | | WC_JPLF_SCS_PRIV_0614 |
| | | WC_JPLF_SCS_PRIV_0615 |
| | | WC_JPLF_SCS_PRIV_0618 |
| | | WC_JPLF_SCS_PRIV_0621 |
| | | WC_JPLF_SCS_PRIV_0622 |
| | | WC_JPLF_SCS_PRIV_0623 |
| | | WC_JPLF_SCS_PRIV_0625 |
| | | WC_JPLF_SCS_PRIV_0624 |
| | | WC_JPLF_SCS_PRIV_0626 |
| | | WC_JPLF_SCS_PRIV_0627 |
| | | WC_JPLF_SCS_PRIV_0628 |
| | | WC_JPLF_SCS_PRIV_0630 |
| | | WC_JPLF_SCS_PRIV_0634 |
| | | WC_JPLF_SCS_PRIV_0649 |
| | | WC_JPLF_SCS_PRIV_0651 |
| | | WC_JPLF_SCS_PRIV_0652 |
| | | WC_JPLF_SCS_PRIV_0655 |
| | | WC_JPLF_SCS_PRIV_0658 |
| | | WC_JPLF_SCS_PRIV_0659 |
| | | WC_JPLF_SCS_PRIV_0660 |
| | | WC_JPLF_SCS_PRIV_0661 |
| | | WC_JPLF_SCS_PRIV_0663 |
| | | WC_JPLF_SCS_PRIV_0664 |

| Category of Work | Associated Privilege IDs from Nov. 13 Log | Associated Privilege IDs from Dec. 4 Log |
| --- | --- | --- |
| | | WC_JPLF_SCS_PRIV_0665 |
| | | WC_JPLF_SCS_PRIV_0677 |
| | | WC_JPLF_SCS_PRIV_0684 |
| | | WC_JPLF_SCS_PRIV_0685 |
| | | WC_JPLF_SCS_PRIV_0688 |
| | | WC_JPLF_SCS_PRIV_0703 |
| | | WC_JPLF_SCS_PRIV_0708 |
| | | WC_JPLF_SCS_PRIV_0710 |
| | | WC_JPLF_SCS_PRIV_0711 |
| | | WC_JPLF_SCS_PRIV_0712 |
| | | WC_JPLF_SCS_PRIV_0715 |
| | | WC_JPLF_SCS_PRIV_0719 |
| | | WC_JPLF_SCS_PRIV_0720 |
| | | WC_JPLF_SCS_PRIV_0721 |
| | | WC_JPLF_SCS_PRIV_0722 |
| | | WC_JPLF_SCS_PRIV_0724 |
| | | WC_JPLF_SCS_PRIV_0725 |
| | | WC_JPLF_SCS_PRIV_0726 |
| | | WC_JPLF_SCS_PRIV_0728 |
| | | WC_JPLF_SCS_PRIV_0729 |
| | | WC_JPLF_SCS_PRIV_0730 |
| | | WC_JPLF_SCS_PRIV_0731 |
| | | WC_JPLF_SCS_PRIV_0732 |
| | | WC_JPLF_SCS_PRIV_0733 |
| | | WC_JPLF_SCS_PRIV_0734 |
| | | WC_JPLF_SCS_PRIV_0735 |
| | | WC_JPLF_SCS_PRIV_0743 |
| | | WC_JPLF_SCS_PRIV_0750 |
| | | WC_JPLF_SCS_PRIV_0751 |
| | | WC_JPLF_SCS_PRIV_0754 |
| | | WC_JPLF_SCS_PRIV_0759 |
| | | WC_JPLF_SCS_PRIV_0761 |
| | | WC_JPLF_SCS_PRIV_0763 |
| | | WC_JPLF_SCS_PRIV_0765 |
| | | WC_JPLF_SCS_PRIV_0766 |
| | | WC_JPLF_SCS_PRIV_0769 |
| | | WC_JPLF_SCS_PRIV_0774 |
| | | WC_JPLF_SCS_PRIV_0790 |
| | | WC_JPLF_SCS_PRIV_0791 |
| | | WC_JPLF_SCS_PRIV_0795 |
| | | WC_JPLF_SCS_PRIV_0796 |
| | | WC_JPLF_SCS_PRIV_0798 |
| | | WC_JPLF_SCS_PRIV_0801 |
| | | WC_JPLF_SCS_PRIV_0802 |
| | | WC_JPLF_SCS_PRIV_0803 |
| | | WC_JPLF_SCS_PRIV_0804 |
| | | WC_JPLF_SCS_PRIV_0806 |
| | | WC_JPLF_SCS_PRIV_0807 |

*Ictech-Bendeck* (18-cv-07889) & *Addison* (19-cv-11133)

| Category of Work | Associated Privilege IDs from Nov. 13 Log | Associated Privilege IDs from Dec. 4 Log |
|---|---|---|
| | | WC_JPLF_SCS_PRIV_0809 |
| | | WC_JPLF_SCS_PRIV_0810 |
| | | WC_JPLF_SCS_PRIV_0811 |
| | | WC_JPLF_SCS_PRIV_0812 |
| | | WC_JPLF_SCS_PRIV_0813 |
| | | WC_JPLF_SCS_PRIV_0815 |
| | | WC_JPLF_SCS_PRIV_0816 |
| | | WC_JPLF_SCS_PRIV_0817 |
| | | WC_JPLF_SCS_PRIV_0818 |
| | | WC_JPLF_SCS_PRIV_0819 |
| | | WC_JPLF_SCS_PRIV_0820 |
| | | WC_JPLF_SCS_PRIV_0821 |
| | | WC_JPLF_SCS_PRIV_0822 |
| | | WC_JPLF_SCS_PRIV_0823 |
| | | WC_JPLF_SCS_PRIV_0824 |
| | | WC_JPLF_SCS_PRIV_0825 |
| | | WC_JPLF_SCS_PRIV_0826 |
| | | WC_JPLF_SCS_PRIV_0827 |
| | | WC_JPLF_SCS_PRIV_0828 |
| | | WC_JPLF_SCS_PRIV_0829 |
| | | WC_JPLF_SCS_PRIV_0830 |
| | | WC_JPLF_SCS_PRIV_0831 |
| | | WC_JPLF_SCS_PRIV_0832 |
| | | WC_JPLF_SCS_PRIV_0833 |
| | | WC_JPLF_SCS_PRIV_0834 |
| | | WC_JPLF_SCS_PRIV_0835 |
| | | WC_JPLF_SCS_PRIV_0836 |
| | | WC_JPLF_SCS_PRIV_0837 |
| | | WC_JPLF_SCS_PRIV_0838 |
| | | WC_JPLF_SCS_PRIV_0839 |
| | | WC_JPLF_SCS_PRIV_0840 |
| | | WC_JPLF_SCS_PRIV_0841 |
| | | WC_JPLF_SCS_PRIV_0842 |
| | | WC_JPLF_SCS_PRIV_0843 |
| | | WC_JPLF_SCS_PRIV_0844 |
| | | WC_JPLF_SCS_PRIV_0845 |
| | | WC_JPLF_SCS_PRIV_0847 |
| | | WC_JPLF_SCS_PRIV_0848 |
| | | WC_JPLF_SCS_PRIV_0849 |
| | | WC_JPLF_SCS_PRIV_0850 |
| | | WC_JPLF_SCS_PRIV_0851 |
| | | WC_JPLF_SCS_PRIV_0852 |
| | | WC_JPLF_SCS_PRIV_0853 |
| | | WC_JPLF_SCS_PRIV_0854 |
| | | WC_JPLF_SCS_PRIV_0855 |
| | | WC_JPLF_SCS_PRIV_0856 |
| | | WC_JPLF_SCS_PRIV_0857 |
| | | WC_JPLF_SCS_PRIV_0858 |

| Category of Work | Associated Privilege IDs from Nov. 13 Log | Associated Privilege IDs from Dec. 4 Log |
|---|---|---|
| | | WC_JPLF_SCS_PRIV_0859 |
| | | WC_JPLF_SCS_PRIV_0860 |
| | | WC_JPLF_SCS_PRIV_0861 |
| | | WC_JPLF_SCS_PRIV_0862 |
| | | WC_JPLF_SCS_PRIV_0863 |
| | | WC_JPLF_SCS_PRIV_0864 |
| | | WC_JPLF_SCS_PRIV_0865 |
| | | WC_JPLF_SCS_PRIV_0866 |
| | | WC_JPLF_SCS_PRIV_0867 |
| | | WC_JPLF_SCS_PRIV_0868 |
| | | WC_JPLF_SCS_PRIV_0869 |
| | | WC_JPLF_SCS_PRIV_0870 |
| | | WC_JPLF_SCS_PRIV_0871 |
| | | WC_JPLF_SCS_PRIV_0872 |
| | | WC_JPLF_SCS_PRIV_0873 |
| | | WC_JPLF_SCS_PRIV_0874 |
| | | WC_JPLF_SCS_PRIV_0878 |
| | | WC_JPLF_SCS_PRIV_0879 |
| | | WC_JPLF_SCS_PRIV_0880 |
| | | WC_JPLF_SCS_PRIV_0881 |
| | | WC_JPLF_SCS_PRIV_0882 |
| | | WC_JPLF_SCS_PRIV_0883 |
| | | WC_JPLF_SCS_PRIV_0884 |
| | | WC_JPLF_SCS_PRIV_0885 |
| | | WC_JPLF_SCS_PRIV_0886 |
| | | WC_JPLF_SCS_PRIV_0887 |
| | | WC_JPLF_SCS_PRIV_0888 |
| | | WC_JPLF_SCS_PRIV_0889 |
| | | WC_JPLF_SCS_PRIV_0890 |
| | | WC_JPLF_SCS_PRIV_0891 |
| | | WC_JPLF_SCS_PRIV_0892 |
| | | WC_JPLF_SCS_PRIV_0893 |
| | | WC_JPLF_SCS_PRIV_0934 |
| | | WC_JPLF_SCS_PRIV_0937 |
| | | WC_JPLF_SCS_PRIV_0941 |
| | | WC_JPLF_SCS_PRIV_0942 |
| | | WC_JPLF_SCS_PRIV_0943 |
| | | WC_JPLF_SCS_PRIV_0944 |
| | | WC_JPLF_SCS_PRIV_0949 |
| | | WC_JPLF_SCS_PRIV_0950 |
| | | WC_JPLF_SCS_PRIV_0951 |