# EXPERT REPORT OF
# JAANA PIETARI, PH.D., MBA, PE

## HYDROGEN SULFIDE GENERATION FROM HIGH-SULFATE WASTE SPENT LIME AT THE JEFFERSON PARISH LANDFILL

_____

Jaana Pietari, PH.D., MBA, PE (MA)
Senior Managing Consultant, Ramboll US Consulting, Inc.
January 29, 2021

Prepared for Whiteford, Taylor & Preston



EXPERT REPORT OF JAANA PIETARI, PHD, MBA, PE

## CONTENTS

| | | |
|---|---|---|
| **1.** | **INTRODUCTION** | **1** |
| 1.1 | Assignment and Retention | 1 |
| 1.2 | Professional and Educational Qualifications | 1 |
| 1.3 | Information Considered | 2 |
| 1.4 | Limitations | 2 |
| 1.5 | Report Organization | 2 |
| **2.** | **BACKGROUND** | **4** |
| 2.1 | Jefferson Parish Landfill | 4 |
| 2.2 | Solidification Pit | 6 |
| 2.3 | Hydrogen Sulfide at Landfills | 8 |
| **3.** | **SUMMARY OF OPINIONS** | **11** |
| **4.** | **EVALUATION OF HYDROGEN SULFIDE GENERATION FROM SPENT LIME AT THE JPL** | **12** |
| 4.1 | Potential for $H_2S$ Generation at JPL | 12 |
| 4.1.1 | Sources of Sulfate | 12 |
| 4.1.2 | Other Factors | 18 |
| 4.1.3 | Summary of Findings | 19 |
| 4.2 | Estimation of $H_2S$ Generation from Spent Lime | 19 |
| 4.2.1 | $H_2S$ Generation Model | 20 |
| 4.2.2 | Inputs to $H_2S$ Generation Model | 20 |
| 4.2.3 | Application of the $H_2S$ Generation Model to JPL | 27 |
| 4.2.4 | Discussion of the $H_2S$ Estimates | 31 |
| **5.** | **REFERENCES** | **34** |
| **6.** | **ADDITIONAL INFORMATION CONSIDERED** | **37** |

## TABLES

| | |
|---|---|
| Table 1. | Factors that Contribute to $H_2S$ Generation in a Landfill |
| Table 2. | Composition of Rain Carbon Spent Lime |
| Table 3a. | Spent Lime Disposed at the JPL from 10/17/2016 through 7/3/2018 and the Amounts of Sulfate-Containing Compounds in the Spent Lime (tons) |
| Table 3b. | Sulfate and Sulfur Present in the Spent Lime |
| Table 4. | C&D Waste (tons) Disposed at the JPL between July 2012 and June 2020 |
| Table 5a. | Monthly Amounts of Sulfur from Spent Lime Disposed at the JPL |
| Table 5b. | Amounts of C&D Waste Disposed at the JPL and Estimated Amounts of Sulfate and Sulfur |
| Table 6. | First Order $H_2S$ Decay Rate Constants Reported in the Literature |
| Table 7. | $H_2S$ Generation Potentials Reported in the Literature |

EXPERT REPORT OF JAANA PIETARI, PHD, MBA, PE

Table 8.         $H_2S$ Generation Estimate Scenarios, the Input Parameters and $H_2S$ Concentration
                 Constraints

Table 9a.        Minimum Monthly Predicted Volumes of $H_2S$ Generated from the Spent Lime and
                 Historical C&D Waste Disposed at JPL with Different First Order $H_2S$ Decay Coefficients
                 (k) and Fixed Average $H_2S$ Concentration in May 2018

Table 9b.        Minimum Monthly Predicted Volumes of $H_2S$ Generated from the Spent Lime and
                 Historical C&D Waste Disposed at JPL with Different $H_2S$ Generation Potentials (S0)
                 and Fixed Average $H_2S$ Concentration in May 2018

Table 9c.        Monthly Predicted $H_2S$ Emissions with 1) Select First Order Decay Coefficients (k) and
                 Fixed Average $H_2S$ Concentration, and 2) with Selected k and S0 from Literature

Table 9d.        Lower, Average and Upper Bound of Monthly Predicted $H_2S$ Volumes

                 *Tables 1 through 8 are located within text, and Tables 9a through 9d are located at the
                 end of the report.*

## FIGURES

Figure 1.        Site Location, Jefferson Parish Landfill, Louisiana

Figure 2.        Approximate Location of the Solidification Pit

Figure 3.        Amounts of Spent Lime received at JPL between 10/17/2017 and 7/3/2018

Figure 4.        Estimates for Monthly $H_2S$ Generated from Spent Lime and Historical C&D Waste
                 Disposed at JPL for Various Scenarios and Input Parameter Combinations

                 *Figures are located within text.*

## EXHIBITS

Exhibit 1.       Solidification Pit Photos

Exhibit 2.       Pit Loads Spreadsheet

Exhibit 3.       MSDS for Spent Lime, dated February 1, 2013

Exhibit 4.       MSDS for Enhanced Spent Lime, dated January 9, 2017

Exhibit 5.       Solidification Agent Spreadsheet

Exhibit 6.       Excerpt of Table 1 and Exhibit 6 from CEC (2018)

## APPENDICES

Appendix A.      Curriculum Vitae of Jaana Pietari, PhD, MBA, PE

Appendix B.      Spent Lime Disposed at the JPL

Appendix C.      LandGEM Output

EXPERT REPORT OF JAANA PIETARI, PHD, MBA, PE

## ACRONYMS AND ABBREVIATIONS

| | |
|---|---|
| BSP | biochemical sulfide potential |
| C&D | Construction and demolition |
| Ca(OH)$_2$ | calcium hydroxide or calcium dihydroxide |
| CaCO$_3$ | calcium carbonate |
| CaSO$_4$ | calcium sulfate |
| CaSO$_4 \cdot$ 2H$_2$O | calcium sulfate dihydrate |
| CCR | coal combustion residual |
| CEC | Carlson Environmental Consultants |
| CV | curriculum vitae |
| CV | curriculum vitae |
| FGD | flue gas desulfurization |
| H$_2$S | hydrogen sulfide |
| HS$^-$ | hydrogen sulfide anion |
| JPL | Jefferson Parish Landfill |
| LandGEM | Landfill Gas Emissions Model |
| LDEQ | Louisiana Department of Environmental Quality |
| LFG | landfill gas |
| Mg(OH)$_2$ | magnesium hydroxide or magnesium dihydroxide |
| MgSO$_4$ | magnesium sulfate |
| MgSO$_4 \cdot$ 7H$_2$O | magnesium sulfate heptahydrate |
| MgSO$_4 \cdot$ H$_2$O | magnesium sulfate monohydrate |
| MSW | municipal solid waste |
| Na$_2$CO$_3$ | sodium carbonate or disodium carbonate |
| Na$_2$SO$_4$ | sodium sulfate or disodium sulfate |
| pH | concentration of hydrogen ions in water; measure of how acidic or basic water is |
| Phase IVA | phase four A of the JPL |
| ppb | parts per billion |
| ppm | parts per million |
| ppmv | parts per million by volume |
| REH | Ramboll Environmental & Health |
| S$^{2-}$ | sulfide anion |
| SATP | standard ambient temperature and pressure |
| SDS | safety data sheet |
| SO$_2$ | sulfur dioxide |
| SO$_4^{2-}$ | sulfate anion |
| SRB | sulfate reducing bacteria |
| WWTP | wastewater treatment plant |

# 1.   INTRODUCTION

## 1.1   Assignment and Retention

[1]   I have been asked by Whiteford Taylor & Preston, LLP, counsel for plaintiffs in this case,[1] to calculate the potential contribution of "Spent Lime" or "Lime," and specifically the sulfate-containing compounds in the Spent Lime, that was disposed at the Jefferson Parish Landfill (JPL) between October 2016 and July 2018, to the generation of hydrogen sulfide ($H_2S$) at the JPL.

## 1.2   Professional and Educational Qualifications

[2]   I am a senior managing consultant with Ramboll US Consulting, Inc. ("Ramboll") in Ramboll's Environmental & Health (REH) practice. Ramboll Group is a leading engineering, architecture and consultancy company employing 16,500 experts worldwide in 35 countries in the Nordics, UK, North America, Continental Europe, Middle East and Asia Pacific. I have been employed at Ramboll since March 2020. Before that, I was employed at Exponent, Inc. for nearly 12 years, and most recently I was a Managing Engineer in Exponent's Environmental Sciences practice.

[3]   I am a registered environmental engineer in Massachusetts. My expertise includes evaluation of fate and transport of contaminants, including biodegradation and biological transformation of pollutants and biological treatment, in addition to environmental remediation, and environmental forensics. My work has involved a variety of environmental settings, including landfills, contaminated sediment sites, groundwater sites and impacted industrial properties.

[4]   As most specifically relevant to this matter, I have evaluated the environmental impact of disposal of hospital incinerator bottom ash to a municipal solid waste landfill. I have also evaluated the generation of $H_2S$ in sewers, and how it affects sewers via corrosion and eventually pipe failures. For several sites, I have evaluated the natural attenuation of contaminants and determined attenuation rates to predict when cleanup goals would be met. Further, I assessed the impacts of USEPA's proposed rules for disposal of coal combustion residuals (CCR) for the beneficial reuse of flue gas desulfurization(FGD) gypsum, and evaluated new analytical methods intended to be used in assessment of CCR disposal or reuse evaluations.

[5]   I received a Master of Science in Engineering (MSE) degree in 1996 from Tampere University of Technology in Tampere, Finland; an MSE in Civil and Environmental Engineering in 1999 and a Doctor of Philosophy (PhD) in 2002 from University of Washington; and a Master of Business Administration (MBA) degree in 2019 from Babson College.

[6]   A current copy of my curriculum vitae (CV) is included as **Appendix A**, which includes a list of publications I have written and technical presentations I have given over the

---

[1]   *Frederick Addison et al. v. Louisiana Regional Landfill Co., et al.*, Civ. Action No.19-1113 and 19-14512, and *Elias Jorge ("George") Ichtech-Bendek et al. v.Waste Connections Bayou, Inc.*, Civ. Action No. 18-7889, E.D.La.

past 10 years. I have not been designated as an expert witness or provided testimony previously in any litigated case.

Ramboll's compensation for my services is currently (2020) $229.50 per hour. Ramboll charges 1.5 times that rate for my deposition and trial testimony.

### 1.3    Information Considered

[7]     My assignment included reviewing numerous documents produced in this litigation relating to the operation of the JPL, including the operation of a "solidification pit," when Spent Lime or "Lime" was disposed at the JPL. These documents included general information about the landfill, emails, waste profiles, a landfill permit modification application, quantities of wastes disposed at the JPL, and transcripts of depositions taken in this case. I also reviewed publicly available scientific literature and technical reports related to $H_2S$ generation in municipal solid waste (MSW) landfills and from sulfate-containing wastes. A list of documents that I considered in forming my opinions in this case is contained in **Section 6**.

[8]     In the course of my evaluation, I have also relied on work of other Ramboll staff. Mr. Nestor Soler, PE and Mr. Jose Sananes, PE have provided me with a general understanding of the JPL. Others at Ramboll have assisted in research for and compilation of my report, working under my direction and supervision.

### 1.4    Limitations

[9]     Assumptions made during my evaluation are outlined throughout the report. I have assumed that the information supplied to me accurately documents the facts and circumstances in relation to the technical matters that this report addresses. In my opinion, the documents and information that I relied on are the type of information that an expert in my field would reasonably rely upon in formulating the opinions that I offer in this report. This report summarizes work performed to date and presents my findings and opinions resulting from that work, made to a reasonable degree of scientific certainty. Should additional documents be discovered or produced and the information contained in these documents bear upon any of my technical opinions, I reserve the right to prepare a supplemental expert report to add and/or amend my opinions.

### 1.5    Report Organization

[10]    The purpose of this report is to evaluate the potential for $H_2S$ generation from the Spent Lime disposed at the JPL between October 2016 and July 2018 as a waste and as an agent used to solidify liquid wastes, and to estimate volumes of $H_2S$ generated from the sulfate-containing compounds in the Spent Lime.

[11]    This report is organized as follows:

- **Section 2** describes background on the JPL, Spent Lime disposal and the solidification pit operated at the JPL, and $H_2S$ production at MSW landfills.

- **Section 3** presents summaries of my opinions.

- **Section 4** describes my analysis, including different inputs and methodology, of the potential for and estimated volumes of $H_2S$ generation from Spent Lime.

- **Sections 5** and **6** contains references cited in my report and a list of documents that I relied upon, respectively.

## 2.  BACKGROUND

### 2.1  Jefferson Parish Landfill

[12]  The Jefferson Parish Landfill ("the Landfill" or "the JPL") is an approximately 346-acre municipal solid waste (MSW) landfill, located in Avondale, Louisiana (CEC 2018) (**Figure 1**). The Landfill is bordered by the River Birch, LLC, Subtitle D landfill to the northwest and Highway 90 LLC construction & demolition (C&D) debris landfill to the southeast.[2]

**Figure 1.   Site Location, Jefferson Parish Landfill, Louisiana**

---

[2]  http://riverbirchlandfill.com/construction_waste.asp

[13]        Waste disposal at the JPL began in June 1982, and since then, wastes have been
            disposed on approximately 324 acres of the Landfill in several phases, as described by
            Carlson Environmental Consultants (CEC 2018). Phases I and II are permanently
            closed. Phases IIIA and IIIB have partial final covers with portions having an interim
            cover while waiting for a future overlay of waste from Phase IVA. Phase IVA began
            accepting wastes in May 2013 and was the operational phase when disposal of Spent
            Lime occurred at the JPL.

[14]        Currently, the JPL accepts MSW from residences and small businesses in Jefferson
            Parish.[3] However, historically, the wastes accepted at the JPL have included MSW from
            commercial and residential sources, C&D waste, and a variety of "special wastes"
            (WC_JPLF_00264276; WC_JPLF_00257831; Jefferson Parish 2014-2020). According to
            the JPL's annual certification of compliance reports, C&D waste was disposed at the JPL
            from 2013-2015 (Jefferson Parish 2014-2020). The "special waste" included unspecified
            commercial waste, wastewater treatment plant sludge, asbestos-contaminated
            material, catalyst fines, contaminated soil, "lime," plant maintenance debris, and filter
            cake, among others (WC_JPLF_00257831). Mr. Brett O'Connor, Region Engineer for the
            Southern Region for Waste Connections, Inc. from 2016-2019, which operated the JPL,
            indicated that "special waste" was industrial or non-industrial waste that "…typically…
            requires special handling or analysis before it is accepted into the facility" (O'Connor
            2020, p. 67:1-7). The special handing or analysis at JPL included analytical data,
            background information, safety data sheets, or determination if special handling
            procedures would be needed (O'Connor 2020, p. 67:8-25 and p. 68:1-7).

[15]        The "lime," more accurately Spent Lime, was initially disposed at the JPL as special
            waste and later used as a solidification agent to solidify liquid wastes before being
            disposed. The Spent Lime originated from Rain CII Carbon, LLC ("Rain Carbon")
            facilities (WC_JPLF_00246758), where lime was used to remove sulfur dioxide ($SO_2$), a
            common air pollutant, from emissions (WC_JPLF_00321742). Spent Lime was
            generated as waste from the $SO_2$ removal process and brought to the JPL. The process
            by which the Spent Lime was generated and its composition are further described in
            **Section 4.1.1**.

[16]        The Spent Lime contained high levels of calcium sulfate dihydrate ($CaSO_4 \cdot 2H_2O$),
            which is also known as gypsum (WC_JPLF_00321742). When gypsum is disposed in an
            MSW landfill, it mixes with wastes rich in organic materials, which can result in
            generation of $H_2S$ in excess of what is otherwise would be produced by MSW. Indeed,
            high concentrations of $H_2S$, in excess of 2,000 parts per million by volume (ppmv),
            were measured in Phase IVA gas collection wells in May 2018 (CEC 2018) and even
            higher $H_2S$ concentrations of 3,000 ppmv were measured in two gas collection wells on
            or before September 2018 (WC_JPLF_00270112). Generally, $H_2S$ concentrations in
            MSW landfills are nearly two orders of magnitude lower (USEPA 2005).

[17]        CEC concluded in their report *Landfill Gas System Assessment for the Jefferson Parish
            Landfill*, dated August 15, 2018, that "the Landfill is generating significant quantities of
            $H_2S$ gas which could create safety risks without proper training, may contribute to odor

---

3   https://www.jeffparish.net/departments/environmental-affairs/garbage-and-recycling/landfill-information.

problems, and may cause potential issues with the beneficial use of the landfill gas" (CEC 2018, p. 24). CEC also noted that $H_2S$ emissions in the landfill were in areas where "fly ash and lime" were used for solidification (CEC 2018, p. 23). The solidification process is further described in the following **Section 2.2**.

[18]     The JPL received increasing number of odor complaints during the time period that Spent Lime was received at the Landfill, which began in Fall 2017 (JP_JPLF_00083355; JP_JPLF_00404402). In response to citizen complaints and the CEC (2018) findings that elevated $H_2S$ levels were present at the JPL, the JPL ceased both acceptance of industrial waste and the practice of solidifying of liquid industrial wastes with lime in July 2018 (JP_JPLF_00083355; JP_JPLF_00404402).

## 2.2     Solidification Pit

[19]     In February 2016, JPL outlined its intent to solidify liquid wastes prior to disposal within the landfill in a Solidification Plan ("the Plan") (WC_JPLF_00260843). The Plan defined liquid wastes as those that contain free liquids as determined by USEPA SW-846 Method 909S Paint Filter Liquids Test,[4] and identified liquid wastes such as truck wash down water, cell riser sump cleanouts, and surface impoundment sludge.

[20]     The Plan also identified the process by which the liquid wastes that fail the Paint Filter Liquids Test would be solidified before disposal (WC_JPLF_00260843). The process included estimation of the approximate solidification ratio for each waste stream based on bench tests or past results; mixing of the liquid waste with the solidification agent until proper consistency is met; sampling of each different waste stream mixture until no free liquids are present in the mixture of the waste and the solidification agent; and disposal of the solidified mixture in of in the landfill in accordance with landfill procedures (WC_JPLF_00260843).

[21]     Jefferson Parish submitted to the Louisiana Department of Environmental Quality (LDEQ) a request for modification of its Solid Waste Permit, dated March 16, 2016, which proposed to "add a waste solidification plan to solid waste permit to allow for the solidification of wastes which contain free liquids prior to disposal in the landfill" (WC_JPLF_00260846). The LDEQ approved this modification request on April 6, 2020 (WC_JPLF_00260846).

[22]     Sometime in 2016, a pit was constructed on the southeastern part of Phase IVA at the JPL (**Figure 2**) to stockpile wastes from Valero Refining ("Valero") before placing the wastes on the working face of the Landfill (O'Connor 2020, p. 225:1-18). JPL began to receive various wastes, including plant maintenance debris and wastewater treatment plant sludge, from Valero on March 9, 2016 (WC_JPLF_00255114). According to Dawn Thibodaux, Office Manager for the IESI LA Landfill Corporation, in "2016 we started receiving Valero and the pit was created so that we could keep those trucks off the working face" (WC_JPLF_00255109). The JPL began receiving Spent Lime from Rain Carbon on October 17, 2016 (WC_JPLF_00255114). The Spent Lime was also stockpiled in the pit for the same reason as Valero wastes were stockpiled in the pit -- because maneuvering the trucks delivering the Spent Lime was quicker if the Spent

---

4     https://www.epa.gov/hw-sw846/sw-846-test-method-9095b-paint-filter-liquids-test

Lime was first dumped in the pit (O'Connor 2020, p. 289:19-25, p. 290:1-6, p. 325:2-6). Photographs taken on January 3, 2017 show what appears to be the pit, with covers on both sides, and what looks like white material in the pit, with pit open or closed with covers and with the left hatch open (WC_JPLF_00247500-505) (**Exhibit 1**).

[23]     Later, the pit became "the Solidification Pit," where Spent Lime was used to solidify liquid wastes (O'Connor 2020, p. 226:4-10). Solidification of liquid wastes commenced sometime in 2017 in the Solidification Pit (O'Connor 2020, p. 226:4-10). Available records indicate that liquid wastes were received for solidification for the first time in February 2017 (Conley 2018). The "pit loads" spreadsheet indicates that boiler blowdown waste, with the waste profile number corresponding to the liquid "boiler hydroblasting," was first received on February 9, 2017 (see below; WC_JPLF_00255114; WC_JPLF_00279322; **Exhibit 2**). Email from Mr. Rick Buller, dated September 20, 2017, suggests that the Solidification Pit was operating by September 2017. At that time, Mr. Buller describes that the Solidification Pit was overflowing such that wastes to be solidified could not be solidified: "[a] lot of trash in the solidification pit along with a load of sewerage sludge. I understand that the sludge and trash from Valero have been allowed in the pit. But there was so much this time, and over-flowing, that any wet sludge couldn't be mixed for solidification…" (WC_JPLF_00228459). Ms. Thibodaux indicates that solidification operations did not commence until the end of 2017 (WC_JPLF_00255109).



**Figure 2.     Approximate Location of the Solidification Pit**

[24]     The Solidification Pit was described by Mr. O'Connor (2020, p. 290:21-25) as having dimensions of 20 feet by 20 feet by 10 feet, corresponding to a volume of 4,000 cubic

feet or 148 cubic yards. However, other documents suggest that the Solidification Pit held approximately 1,000 "yards" of liquid (WC_JPLF_00238262). The Solidification Pit contents were mixed with an excavator, and then moved from the pit into Phase IVA of the landfill daily (O'Connor 2020, p. 305:1-9). According to Mr. O'Connor, a paint filter test was performed to determine whether the liquid wastes were solid (O'Connor 2020, p. 306:8-21). However, in his deposition testimony, Mr. Joseph "Rick" Buller, landfill engineer at the JPL between 1994-2018, indicates that a paint filter test, as described in the Plan, was not performed at all (Buller 2020, p. 80:5-25, p. 81:1).

[25]        Liquid wastes for solidification included sludges or wastewater from several sources on an ongoing basis or as one-time[5] deliveries (Conley 2018). Liquid wastes that were received on an ongoing basis (weekly or daily) included industrial waste water from washdown of production areas in acrylamide, polyacrylamide, and emulsion plants, and stack condensate water contaminated with polyacrylamide; Flopam EM 533 waste water, off-spec and waste material from production of an anionic emulsion product; and "non-haz" liquids from the bulking of RCRA non-hazardous liquids. The liquid wastes received also occasionally included aeration pond sludge generated onsite from the treatment of JPL landfill leachate via aeration and sedimentation; boiler hydroblasting from coke calcining process; and wash water sludge from oil-water separators in truck washouts.

### 2.3    Hydrogen Sulfide at Landfills

[26]        $H_2S$ is an odorous gas, commonly encountered in landfills and sewers, that is generated during the breakdown of organic matter in sulfate-rich environments. $H_2S$ has a characteristic odor of rotten eggs and has a very low odor threshold. $H_2S$ emissions can impact surrounding communities, damage landfill gas (LFG) collection systems, and contribute to the formation of explosive conditions (USEPA 2014).

[27]        Landfills containing MSW, C&D wastes, and mixtures of these wastes can emit $H_2S$ (USEPA 2014; Anderson et al. 2010). Disposal of gypsum drywall is often considered the primary cause of $H_2S$ emissions at landfills (USEPA 2014). Gypsum contains high portion of sulfate ($SO_4^{2-}$), and is present  not only in drywall but also in flue gas desulfurization (FGD) wastes (Karnachuk et al. 2002). The sulfate in these materials readily dissolves in the moisture present in MSW landfills (Fairweather and Barlaz 1998; Karnachuk et al. 2002). The dissolved sulfate then serves as a source of energy to bacteria that generate $H_2S$ in landfills and other environments.

[28]        $H_2S$ is formed through the degradation of organic wastes in the absence of oxygen and in the presence of sulfate. Sulfate reducing bacteria (SRB) use sulfate to oxidize organic carbon compounds present in MSW, such as food waste, yard waste and wastewater treatment plant sludges. SRB use the organic carbon to generate energy for growth at the same time generating sulfide ($HS^-$) species in a process called sulfate reduction. Low-molecular-weight organic compounds such as organic acids (e.g., lactate and formate), volatile acids (e.g., acetate), and alcohols (e.g., ethanol) are the preferred carbon and energy sources for SRB (Hao et al. 1996). These compounds form as a result of the anaerobic degradation of carbohydrates, proteins, and lipids, which in

---

[5]  It appears that wastes indicated for one-time delivery were brought to the landfill over a period of several days.

turn are generated during decomposition of organic biodegradable components of MSW (Hao et al. 1996; Meyer-Dombard et al. 2020; Tchobanoglous et al. 1993, p. 384-387). Decomposition of MSW begins upon the initial placement of wastes.

[29]     The oxidation of organic matter and reduction of sulfate by SRB can be described with the general equations shown below (Hao et al. 1996). Equation 1 shows the reaction of sulfate and organic matter to sulfide, water, and bicarbonate, while Equation 2 shows a more specific reaction of sulfate and acetate (one of the low molecular organic acids that SRB prefer) to sulfide and bicarbonate.

$$SO_4^{2-} + Organic\ Matter \xrightarrow[SRB]{} HS^- + H_2O + HCO_3^- \qquad\qquad \text{Equation 1.}$$

$$SO_4^{2-} + CH_3COO^- \xrightarrow[SRB]{} HS^- + 2HCO_3^- \qquad\qquad \text{Equation 2.}$$

[30]     Sulfides generated by the SRB ($HS^-$ in Equation 1 and 2) will be in equilibrium among three different sulfide species. Proportions of each of the three sulfide species depends on the pH of the aqueous environment, such as landfill leachate. At pH below neutral (e.g. less than 7), most of the sulfide is present as $H_2S$; above a pH of 7, most of the sulfide is in the form of $HS^-$ (as shown in the equation above). At a pH of approximately 14, the sulfide is present as $HS^-$ and $S^{2-}$ (Snoeyink and Jenkins 1980). At near neutral pH of 7.1, $H_2S$ and $HS^-$ are present in equal proportions. Of these three sulfide species, $H_2S$ is volatile, and partitions easily between water and air (Rittman and McCarty 2001).

[31]     USEPA (2014) and Marshall (2017) summarized factors that contribute to the production of $H_2S$ in a landfill. These factors and their descriptions are summarized in **Table 1**.

EXPERT REPORT OF JAANA PIETARI, PHD, MBA, PE                                              10

**Table 1.    Factors that Contribute to H$_2$S Generation in a Landfill**

| Factor | Description |
|---|---|
| **Source of Sulfate** | Sulfate sources in landfills may include gypsum drywall, wastewater treatment plant (WWTP) sludges, or other residential, commercial, or industrial wastes. |
| **Moisture** | Moisture provides a medium for SRB growth and chemical reactions to occur. Infiltration of stormwater into the waste, lack of leachate collection and removal, and moisture inherent to deposed waste can all act to contribute to moisture within landfills. |
| **Sulfate Reducing Bacteria** | SRBs are present in a variety of environments (Hao et al. 1996), including MSW landfills (Fairweather and Barlaz 1998). Recently, a group of bacteria was identified that can reduce sulfate to H$_2$S after exposure to oxygen (Liu et al. 2018). |
| **Organic Matter** | Production of H$_2$S requires organic matter for the growth of SRB and other organisms. MSW contains a variety of organic materials such as wood, paper, cardboard, food, and yard wastes. In comparison to C&D landfills, MSW landfills have substantially more organic matter because of the characteristics of wastes that are normally deposited in MSW landfills. |
| **Anaerobic Conditions** | SRB require absence of oxygen for sulfate reduction. Oxygen will not kill the SRB; however, oxygen may stop the growth of SRB and prevent H$_2$S generation. Anaerobic conditions form within MSW landfills following placement and subsequent compaction of waste material. However, recently, sulfate reduction and H$_2$S production were reported for landfill refuse exposed to oxygen (Liu et al. 2018) |
| **pH** | SRB typically thrive in environments with pH ranging from 6 to 9. These pH conditions are consistent with those normally found in MSW landfills. Sulfate reduction by SRB does not occur outside a range of about 4 to 9. |
| **Temperature** | SRB can thrive over a wide range of temperatures and reportedly have an optimum range of about 30 to 38 °C. However, SRB have been observed at temperatures as low as -1.8°C and as high as 80 °C. |

EXPERT REPORT OF JAANA PIETARI, PHD, MBA, PE                                                11

# 3.    SUMMARY OF OPINIONS

[32]        The following presents a summary of my opinions, based on my review of the available documents pertaining to the operation of the Solidification Pit and the disposal of the Spent Lime at the JPL, review of publicly available literature and technical reports relevant to my assignment, analysis of the $H_2S$ generation potential at the Phase IVA at the JPL and estimation of volumes of $H_2S$ generated at the JPL resulting from the disposal of the Spent Lime. My analysis of the $H_2S$ generation at the JPL from the Spent Lime is presented in **Section 4** of this report.

1.  **Opinion 1:**  Spent Lime disposed at the JPL between October 2016 and July 2018 contained large amounts of sulfate. A total of 23,003.8 tons of Spent Lime was disposed at the JPL, which contained 641.7 to 2,882.8 tons of sulfate, corresponding to 214.2 and 962.3 tons of associated sulfur.

    a.  **Opinion 1.1:**  These totals, limited to Spent Lime, likely underestimate the amount of sulfate and associated sulfur disposed in Phase IVA between October 2016 and July 2018.

2.  **Opinion 2:**  The sulfate in the Spent Lime resulted in the generation of $H_2S$ in Phase IVA at the JPL.

    a.  **Opinion 2.1:**  C&D waste disposed at the JPL between July 2013 and June 2015 likely contributed to the $H_2S$ generation during the time when Spent Lime was landfilled at the JPL.

3.  **Opinion 3:**  The Spent Lime and the C&D waste likely generated a total of between 90,959 and 144,018 $m^3$ of $H_2S$ from 2016 through 2019. In June 2018, an estimated 3,596 to 5,954 $m^3$ of $H_2S$ was generated.

    a.  **Opinion 3.1:**  The average amount of $H_2S$ generated based on the lower and upper bound estimates is likely an underestimate of the actual amounts of $H_2S$ generated from the Spent Lime and C&D Waste from 2016 through 2019.

# 4. EVALUATION OF HYDROGEN SULFIDE GENERATION FROM SPENT LIME AT THE JPL

## 4.1 Potential for $H_2S$ Generation at JPL

[33]   The factors that contribute to $H_2S$ generation in landfills are summarized in **Table 1**. These factors include source of sulfate, presence of moisture, SRB, and organic matter, and favorable conditions characterized by absence of oxygen, and optimal pH and temperature ranges. Each of these factors is evaluated below with respect to the JPL to determine whether conditions at the landfill were suitable for $H_2S$ generation. Sources of sulfate are discussed in more detail, while the other factors are discussed more briefly.

### 4.1.1 Sources of Sulfate

[34]   Several potential sulfate sources were present in Phase IVA at the JPL, including Spent Lime (see **Section 4.1.1.1**), historically disposed C&D waste (see **Section 4.1.1.2**), and other potential sources such as MSW, WWTP sludge, and other industrial wastes that were disposed at the JPL (see **Section 4.1.1.3**). Two potential sources, the Spent Lime and the C&D waste, are discussed in detail below because their sulfate contents are higher than that of typical MSW (e.g. Tchobanoglous et al. 1993; Anderson et al. 2010; WC_JPLF_00323223; WC_JPLF_00333876).

#### 4.1.1.1 Spent Lime

[35]   In October 2016, JPL began receiving Spent Lime – also referred to as "spent reagent lime" or as "lime" in some correspondence – from Rain Carbon (WC_JPLF_00246758).[6] The Spent Lime was first received as a special waste at the JPL, but later it was used as a solidification agent for liquid wastes in the Solidification Pit (see **Section 2.2**; O'Connor 2020).

[36]   The Spent Lime was generated during FGD process that removed sulfur compounds from emissions from Rain Carbon processes. In the FGD process, hydrated lime, which is the chemical calcium hydroxide ($Ca(OH)_2$), is added to the gaseous emissions to remove or "scrub" sulfur dioxide ($SO_2$; a common air pollutant that generates acid rain) from the emissions. Sulfur dioxide reacts with the hydrated lime and forms a variety of sulfur compounds, including compounds that contain calcium sulfate ($CaSO_4$). The resulting solid material, an FGD byproduct, was captured and removed in a baghouse as Spent Lime (WC_JPLF_00321742). The Spent Lime originated from Rain Carbon's facilities in Norco, Chalmette, and Covington, Louisiana (WC_JPLF_00255114).

[37]   Based on available safety data sheets (SDSs), the Spent Lime from Rain Carbon contained mostly calcium hydroxide, calcium carbonate ($CaCO_3$) and calcium sulfate dihydrate (**Table 2**; WC_JPLF_00323223; WC_JPLF_00333876, **Exhibits 3 and 4**). Calcium sulfate dihydrate is also known as gypsum, which is also present in C&D

---

[6]   Rain Carbon produces carbon-based products for industrial use such as calcined petroleum coke and coal tar pitch (https://www.raincarbon.com/products-and-services/carbon-products).

wastes (USEPA 2014), in addition to the Spent Lime generated as an FGD byproduct at the Rain Carbon facilities.

[38]     The composition of the Spent Lime brought to the JPL varied. The Spent Lime described as "Enhanced Spent Lime" in an SDS dated January 9, 2017 (which apparently was received from Rain Carbon's Norco facility and also generated in the FGD process), lists additional constituents not present in the Spent Lime with an SDS dated February 1, 2013 (see **Table 2**; hereinafter "Regular Spent Lime"). These additional constituents include sodium sulfate ($Na_2SO_4$) and magnesium sulfate hepta- or monohydrate ($MgSO_4 \cdot 7H_2O$ or $MgSO_4 \cdot H_2O$). Due to the addition of these compounds, the sulfate content of the Enhanced Spent Lime was higher than that of the Regular Spent Lime described in the February 1, 2013, SDS.

[39]     The date of the Enhanced Spent Lime SDS appears to be consistent with a new waste profile for Spent Lime from Rain Carbon's Norco facility (profile 1483028640; WC_JPLF_00257210; WC_JPLF_00283029). Spent Lime was recorded to have been received from Rain Carbon's Norco facility, under the waste profile number 1483028640 from March 1, 2017, and from October 2016, under waste profile number 1475268865 (WC_JPLF_00235228; WC_JPLF_00255114). While there is overlap with the waste profile numbers that were used, it is likely that the waste profile number 1483028640 corresponded to the Enhanced Spent Lime from Norco given that the SDS was prepared around the time that the waste profile was created, and that the Enhanced Spent Lime was also received under the prior waste profile number approximately from the beginning of 2017. The documents produced by Waste Connections also indicate that in September 2017 Rain Carbon was considering new products to use in their FGD process (WC_JPLF_00329833); however, it is unclear if these products were used by Rain Carbon during the time that solidification operations occurred at the JPL.

**Table 2.   Composition of Rain Carbon Spent Lime**

| Constituent | Spent Reagent Lime [a] | Spent Reagent Lime – Enhanced [b] |
|---|---|---|
| Calcium Hydroxide ($Ca(OH)_2$) | 50 -75% | 50 -75% |
| Calcium Carbonate ($CaCO_3$) | 10 – 30% | 10 – 30% |
| Calcium Sulfate Dihydrate ($CaSO_4 \cdot 2H_2O$) | 5 – 20% | 5 – 20% |
| Sodium Sulfate ($Na_2SO_4$) | -- | <5% |
| Crystalline Silica or Silicon Dioxide | <4% | <2% |
| Magnesium Sulfate ($MgSO_4$), Hepta- or Monohydrate | -- | <3% |
| Sodium Carbonate ($Na_2CO_3$) | -- | <3% |
| Magnesium Hydroxide ($Mg(OH)_2$) | -- | <3% |

EXPERT REPORT OF JAANA PIETARI, PHD, MBA, PE                                    14

**Table 2.    Composition of Rain Carbon Spent Lime**

| Constituent | Spent Reagent Lime [a] | Spent Reagent Lime − Enhanced [b] |
|---|---|---|
| Notes:<br>[a] SDS dated February 1, 2013 (WC_JPLF_00323223) for Regular Spent Lime<br>[b] SDS dated January 9, 2017 (WC_JPLF_00333876) for Enhanced Spent Lime | | |

[40]    The JPL received Spent Lime from Rain Carbon's Norco, Chalmette, or Covington facilities October 17, 2016 through July 3, 2018 (WC_JPLF_00255114, **Exhibit 2**; WC_JPLF_00223815, **Exhibit 5**), including the Enhanced Spent Lime from Norco starting in the beginning of 2017. Spent Lime[7] was brought nearly daily to the JPL, and sometimes more than one load of Spent Lime was received per day (**Figure 3; Appendix B**). The amounts of the Spent Lime recorded in the "Pit Loads" spreadsheet from October 17, 2016 through June 14, 2018, total **18,617.6** tons (WC_JPLF_00255114, **Exhibit 2, Table 3a**).[8,9] Additionally, JPL received **4,386.2** tons of Spent Lime from March 1, 2018 to July 3, 2018, which was recorded as "Solidification Agent" (WC_JPLF_00223815, **Exhibit 5, Table 3a**).[10] The total amount of Spent Lime received at the JPL, stockpiled in the pit prior to landfilling or used to solidify liquid wastes prior to landfilling, from October 17, 2016 through July 3, 2018, was **23,003.8** tons (**Table 3a**).



**Figure 3.    Amounts of Spent Lime received at JPL between 10/17/2017 and 7/3/2018**

---

[7]   The term "Spent Lime" hereinafter refers to both Regular Spent Lime and Enhanced Spent Lime.

[8]   Note that records for the near-daily "Lime" loads end on March 3, 2018 on the Pit Loads -spreadsheet.

[9]   The waste profile numbers for Rain Carbon "Lime" in the Pit Loads -spreadsheet 1475267157 (also 75267157; Chalmette), 1483028640 (also 83028640), 1475268865 (also 75268865; Norco) were identified as Spent Lime (WC_JPLF_00224149; WC_JPLF_00257210)

[10]   The Rain Carbon facility from where the loads originated were not included.

[41]     Based on the amounts of the Spent Lime and the chemical formulas of the sulfate-containing compounds, amounts of sulfate and sulfur disposed with the Spent Lime at JPL can be calculated. The Spent Lime disposed at JPL contained **641.7 to 2,882.8 tons** of sulfate, which is equivalent to **214.2 to 962.3** tons of sulfur (**Table 3b**).

[42]     All of the Spent Lime – whether or not it was used to solidify liquid wastes – was disposed at Phase IVA at the JPL, which was actively being used for waste disposal during the time that Spent Lime was received at the JPL and during the operation of the Solidification Pit (CEC 2018).

### Table 3a.   Spent Lime Disposed at the JPL from 10/17/2016 through 7/3/2018 and the Amounts of Sulfate-Containing Compounds in the Spent Lime (tons)

| Reference | Total Spent Lime [a] | Enhanced Spent Lime [b] | Calcium Sulfate Dihydrate [c] | | Sodium Sulfate [d] | | Magnesium Sulfate Hepta- or Monohydrate [d,e] | |
|---|---|---|---|---|---|---|---|---|
| | | | LOW (5%) | HIGH (20%) | LOW (0%) | HIGH (5%) | LOW (0%) | HIGH (3%) |
| WC_JPLF_00255114 | 18,617.6 | 5,081.3 | 930.9 | 3,723.5 | 0 | 254.1 | 0 | 152.4 |
| WC_JPLF_00223815 | 4,386.2 | 1,391.9 [f] | 219.3 | 877.2 | 0 | 69.6 | 0 | 41.8 |
| **Total** | **23,003.8** | **6,473.2** | **1,150.2** | **4,600.8** | **0** | **323.7** | **0** | **194.2** |

Notes:

[a]  Includes the Enhanced Spent Lime.

[b]  Assumes that all Spent Lime from Norco from January 1, 2017, was Enhanced Spent Lime.

[c]  Includes the amount of calcium sulfate dihydrate in the Enhanced Spent Lime.

[d]  Present only in the Enhanced Spent Lime.

[e]  Assumed that 50% is present as magnesium sulfate monohydrate and 50% as heptahydrate.

[f]  Estimated based on the ratio of Enhanced Spent Lime to the Spent Lime for the period of January 1, 2017 to March 3, 2018 (WC_JPLF_00255114).

### Table 3b.   Sulfate and Sulfur Present in the Spent Lime

| Reference | Sulfate (All Spent Lime) | | Sulfur (All Spent Lime) | |
|---|---|---|---|---|
| | LOW | HIGH | LOW | HIGH |
| WC_JPLF_00255114 | 519.4 | 2,325.4 | 173.4 | 776.2 |
| WC_JPLF_00223815 | 122.4 | 557.4 | 40.8 | 186.0 |
| **Total** | **641.7** | **2,882.8** | **214.2** | **962.3** |
| **Total in Spent Lime (%)** | **2.8%** | **12.5%** | **0.9%** | **4.2%** |

[43]        It should be noted that some of the Spent Lime from Rain Carbon's Norco facility may have been also disposed at the JPL under the description "boiler blowout," and therefore, the amounts summarized in **Tables 3a and 3b** may underestimate the amounts of Spent Lime, sulfate and sulfur disposed at the JPL. Mr. Thomas Czischke, in an email dated January 24, 2018, requested Ms. Dawn Thibodaux to change the material description in Ticket 2657, included in Waste Connections December invoice to Rain Carbon, from "boiler blowout" to "lime" (WC_JPLF_00279636). It is possible then, that the "boiler blowout" from Norco in 2017 may have been Spent Lime instead.

**[44]**     In summary, Spent Lime that was disposed at the JPL contained a large amount of calcium sulfate dihydrate, a constituent that that is responsible for $H_2S$ generation in landfills that have received mixed MSW and gypsum-containing wastes. The Enhanced Spent Lime received from Norco also had other sulfate containing compounds, namely sodium sulfate and magnesium sulfate (See **Table 2**). The sulfate contained in these compounds serves as a source of $H_2S$ in an MSW landfill, such as the JPL (USEPA 2014; WC_JPLF_00271868; Karnachuk et al. 2002).

### 4.1.1.2   C&D Waste

[45]        C&D waste is another sulfate-containing material that was disposed at the JPL. Between July 2013 and June 2015, C&D waste was disposed at the JPL at Phase IVA (Jefferson Parish 2013—2020). The exact nature of the C&D waste disposed at the JPL is unknown. However, C&D waste contains drywall, which is made of gypsum (Anderson et al. 2010), the same sulfate-containing chemical compound that is present in the Spent Lime. The sulfate in drywall C&D waste is known to cause elevated $H_2S$ levels when co-disposed with MSW in landfills (Shaha and Meeroff 2020).

[46]        Between July 2013 and June 2014, **1,087.6 tons** of C&D waste was landfilled at the JPL. A much larger amount, **9,400.8 tons**, of C&D waste was disposed at the JPL during July 2014-June 2015 (**Table 4**). C&D waste was not reported for other years (form reporting C&D quantities disposed at the JPL was not available for July 2016-June 2017). The total of **10,488.4 tons** of C&D waste is estimated to contain **451.0 tons** of sulfate, based on average sulfate concentration of 4.3% in C&D waste as determined from data from Anderson et al. (2010). The amount of sulfate corresponds to **150.5 tons** of sulfur (**Table 4**). The amounts of sulfate and sulfur present in C&D waste reported to be disposed at the JPL in July 2014-June 2015 are lower than the sulfate and sulfur contained in the Spent Lime disposed in October 2016-July 2018 (e.g. up to **2,882.8 tons** and **962.3 tons**, respectively).

[47]        While disposal of C&D waste has not been reported since 2015 at the JPL, available documents suggest that C&D waste was present, and likely disposed, at the JPL after 2015. On September 20, 2017, Mr. Buller indicated that "… there was a lot of C&D dumped just to the east of the pit" (WC_JPLF_00228459). Mr. Buller further instructed in an email, dated December 4, 2017, that no trash, C&D, or solids be dumped into the pit that might prevent mixing and solidification (WC_JPLF_00268281). Thus, the JPL likely disposed of more than the reported 10,488.4 tons of C&D waste since 2013.

[48]        In summary, C&D wastes disposed at the JPL most likely contained sulfate and sulfur. The disposal of C&D wastes occurred prior to the disposal of the Spent Lime; however,

the C&D wastes likely continued to serve as a sulfate source for H2S generation during the time when the Spent Lime was disposed at the JPL. The C&D materials, as reported by the JPL certification of compliance reports, were disposed by the end of June 2015 at the JPL, or at least 15 months before the disposal of Spent Lime began at the JPL. Consistent with my analysis of H2S generation (**Section 4.2.3**) and because elevated $H_2S$ levels were observed at the JPL more than a year after the Spent Lime disposal ceased (Ramboll 2021; Exponent 2020), it is therefore likely that C&D would have contributed to the H2S generation during the time that the Spent Lime was disposed at the JPL.

**Table 4.   C&D Waste (tons) Disposed at the JPL between July 2012 and June 2020**
**Jefferson Parish (2013—2020)**

| Period | C&D Waste | Estimated Sulfate [a] | Estimated Sulfur |
|---|---|---|---|
| July 2012 - June 2013 | -- | -- | -- |
| July 2013 - June 2014 | 1,087.6 | 46.8 | 15.6 |
| July 2014 - June 2015 | 9,400.8 | 404.2 | 134.9 |
| July 2015 - June 2016 | -- | -- | -- |
| July 2016 - June 2017 | No form | -- | -- |
| July 2017 - June 2018 | -- | -- | -- |
| July 2018 - June 2019 | -- | -- | -- |
| July 2019 - June 2020 | -- | -- | -- |
| **Total** | **10,488.4** | **451.0** | **150.5** |

Notes:
[a]  Amount of sulfate estimated based on average sulfate concentration in C&D waste (Anderson et al. 2010).

### 4.1.1.3  Other Wastes

[49]     MSW is also a potential source of sulfate; however, sulfate concentrations range from 159 ppm to 882 ppm (as sulfur) in various MSW fractions (Tchobanoglous et al. 1993), which correspond to approximately 0.02% to 0.09% of sulfur in the MSW fractions. H2S generation from MSW at the JPL is evaluated by Nestor Soler, PE, in his expert report that is submitted separately on behalf of the plaintiffs (Soler 2021).

[50]     Numerous wastes other than MSW and Spent Lime were received at the JPL as "special waste" between March 9, 2016 and June 15, 2018, during the time when Spent Lime was also received at the JPL. These wastes included plant maintenance debris, wastewater treatment plant sludge, "catalyst/cat fines", non-asbestos insulation, asbestos contaminated material, boiler blowout, filter cake, waste water, blasting

media, incinerator & boiler ash, impoundment sludge/solids, and tank sludge (WC_JPLF_00255114; **Exhibit 2**). The sulfate contents in these special wastes are not known.

[51]     In addition to the Spent Lime, fly ash was also used as a solidification agent when Spent Lime was not available (WC_JPLF_00257248). JPL received fly ash on 12/20/2017, 12/21/2017, 6/20/2018 and 6/21/2018 for a total amount of **149.2 tons** (WC_JPLF_00223815, **Exhibit 5**). Fly ash may also contain sulfate; however, the amount of fly ash is less than one percent of the amount of the Spent Lime disposed at the JPL.

### 4.1.2    Other Factors

[52]     Factors identified in **Table 1**, other than sources of sulfate, that influence $H_2S$ generation include moisture, presence of organic matter, SRB, and anaerobic conditions in addition to optimal pH range and temperature. All of these factors were present at the JPL.

- **Moisture:** At the JPL, the presence of subsurface liquids confirms that moisture is present at the landfill (CEC 2018). In addition, large amounts of MSW containing food and yard wastes were disposed at the JPL; these wastes inherently have high moisture contents (Tchobanoglous et al. 1993).

- **Organic matter:** Large amounts of residential and commercial MSW and domestic sewage sludge were disposed at the JPL in comparison to the Spent Lime. For example, more than 347,000 tons of these wastes were disposed at JPL between July 2016-June 2017 (Jefferson Parish 2017). Therefore, large amounts of organic matter were present at the JPL to support the growth of SRB and $H_2S$ production.

- **SRB:** SRB were likely to be present in the JPL prior to the disposal of the Spent Lime, given that MSW contains sulfate and C&D wastes were also disposed at Phase IVA at the JPL prior to the disposal of Spent Lime. $H_2S$ levels exceeding 2,000 ppmv in the Phase IVA gas wells during the time that Spent Lime disposal occurred (CEC 2018) indicate that SRB were present and active in Phase IVA at the JPL.

- **Anaerobic conditions:** No oxygen was detected in the Phase IVA gas wells, except for one well where 4.5% of oxygen was measured (CEC 2018), suggesting that anaerobic conditions were prevalent. $H_2S$ levels exceeding 2,000 ppmv in the Phase IVA gas wells during the time that Spent Lime disposal occurred also indicate that conditions conducive to sulfate reduction and $H_2S$ generation existed at the JPL.

- **pH:** pH in a new landfill can range between 4.5 and 7.5 (Tchobagonolous et al. 1993). Spent Lime also contained a large amount of calcium hydroxide, which is a strong base. The influence of the calcium hydroxide is further discussed in **Section 4.2.4**.

- **Temperature:** CEC (2018) measured temperatures ranging from 33 to 48 °C in the Phase IV gas wells. $H_2S$ levels exceeding 2,000 ppmv in the Phase IVA gas wells during the time that Spent Lime disposal occurred also indicate that conditions conducive to sulfate reduction and $H_2S$ generation existed at the JPL.

### 4.1.3    Summary of Findings

[53]     The Spent Lime that was disposed at JPL contained a large amount of calcium sulfate dihydrate, a constituent that that is responsible for $H_2S$ generation in landfills that have received mixed MSW and gypsum-containing wastes. The Enhanced Spent Lime received from Norco also had other sulfate containing compounds, namely sodium sulfate and magnesium sulfate. The sulfate contained in these compounds serves as a source of $H_2S$ in an MSW landfill, such as the JPL. The total amount of Spent Lime received at JPL was **23,003.8 tons**, and contained **641.7 to 2,882.8 tons** of sulfate, which is equivalent to **214.2 to 962.3** tons of sulfur

[54]     In addition to the Spent Lime, at least **10,488.4 tons** of C&D waste was disposed at the JPL at Phase IVA between July 2013 and June 2015 (Jefferson Parish 2013—2020). The C&D waste disposed at the JPL during this timeframe is estimated to contain **451.0 tons** of sulfate, which corresponds **150.5 tons** of sulfur.

[55]     My calculations of the amount of sulfate and sulfur in the Spent Lime and the C&D waste is likely an underestimate, for the following reasons:

1.  Some of the Spent Lime from Rain Carbon's Norco facility may have been also disposed at the JPL as "boiler blowout" and therefore not accounted for as Spent Lime.

2.  While disposal of C&D waste at the JPL has not been formally reported to the LDEQ since 2015, the available documents suggest that C&D waste was present, and likely disposed, at JPL after 2015. Thus, the JPL likely disposed of more than 10,488 tons of C&D waste in Phase IVA.

3.  "Special wastes" disposed at the JPL at the same time as the Spent Lime likely contributed to sulfate and sulfur, although their exact compositions are not known. These wastes included plant maintenance debris, WWTP sludge, "catalyst/cat fines," non-asbestos insulation, asbestos- contaminated material, filter cake, wastewater, blasting media, incinerator & boiler ash, impoundment sludge/solids, and tank sludge.

4.  In addition to the Spent Lime, fly ash, which also may contain sulfate and sulfur, was also used as a solidification agent when Spent Lime was not available.

[56]     Factors that contribute to $H_2S$ generation in landfills include sources of sulfate, moisture, presence of organic matter, SRB, and anaerobic conditions in addition to optimal pH range and temperature. All of these factors at the JPL were conducive for $H_2S$ generation.

### 4.2    Estimation of $H_2S$ Generation from Spent Lime

[57]     This section describes a model to estimate $H_2S$ generation from sulfate-containing wastes, the inputs to the model, and the application of the model to estimate $H_2S$ generation from the Spent Lime to the JPL. Results of using the $H_2S$ generation model are described for lower bound and upper bound estimates of $H_2S$ generation from 2016 through 2019, including the time that the Spent Lime was disposed at the JPL.

### 4.2.1    H₂S Generation Model

[58]     H₂S generation at the JPL can be modeled using a first order decay model for MSW landfills that have received sulfate-rich waste, such as gypsum in C&D waste (Anderson et al. 2010; Shaha and Meeroff 2020). Anderson et al (2010) developed a first order decay model to predict H₂S generation using C&D disposal data, estimated sulfate and sulfur content in the C&D fines, and measured H₂S concentrations for landfills in Massachusetts and New Jersey. Recently, Shaha and Meeroff (2020) applied the model to predict H₂S concentrations from C&D debris disposed in an MSW landfill in Florida.

[59]     The H₂S model is analogous to the first order decay model used in the USEPA's Landfill Gas Emissions Model's (LandGEM) to predict landfill gas generation. The first order decay equation predicts the volume of H₂S generated over a period of time, given the input information as follows (Anderson et al. 2020; Shaha and Meeroff 2020; USEPA 2005):

$$Q_{H2S} = k \times S_0 \times \sum_{i=0}^{n} \sum_{j=0.1}^{1.0} \frac{M_i}{y} \times e^{-kt} \qquad \text{Equation 3}$$

Where,

| | | |
|---|---|---|
| $Q_{H2S}$ | = | H₂S generation rate in a time period, such as m³/year |
| $k$ | = | first-order decay rate constant (year⁻¹) |
| $S_0$ | = | H₂S generation potential (m³-H₂S/ton of sulfur) |
| $n$ | = | Years of disposal |
| $M_i$ | = | Amount of sulfur placed in a time period (tons, e.g. year i) |
| $y$ | = | Number of increments in a year (e.g. 12 for each month or 10 as is used in the LandGEM model) |
| $j$ | = | Time increment (e.g. 1/12ᵗʰ or 1/10ᵗʰ of year) |
| $t$ | = | Age of the sulfur deposited in fractional years (e.g. 2.3 years) |

### 4.2.2    Inputs to H₂S Generation Model

[60]     To predict H₂S generation attributable to the spent lime and C&D debris, the model requires information concerning the amounts of Spent Lime and C&D debris, and specifically the amounts of sulfur (present in sulfate) in these materials, as well as the times or time periods when disposal occurred, which indicates the age of the waste. In addition, a first order decay rate constant and H₂S generation potential need to be determined or estimated. The first order decay constant determines how fast the H₂S is generated and how fast it will decay following disposal. H₂S generation potential determines how much H₂S is generated.

#### *Sulfur and Age of Waste*

[61]     The Spent Lime and drywall in C&D debris disposed at the JPL contain sulfate in the form of calcium sulfate dihydrate and other sulfate-containing compounds. Therefore, under the appropriate conditions, as outlined in **Table 1** (conditions that are present at the JPL), Spent Lime and C&D debris had the potential to generate H₂S at the JPL. As discussed above, the Spent Lime disposed at the JPL contained 5 – 20% of calcium sulfate dihydrate, and the Enhanced Spent Lime contained up to 8% of other sulfate-containing compounds in addition to calcium sulfate dihydrate (WC_JPLF_00321742; WC_JPLF_00333876; **Table 3a**).

[62]     The total amounts of Spent Lime and C&D debris disposed at JPL are available from JPL records (**Tables 3a**; **Table 4**). Ranges of sulfate and associated sulfur amounts, corresponding to low and high sulfate and sulfur contents in the Spent Lime, in these materials can be determined based on information presented in the available SDSs (**Table 3b**) and the literature (**Table 4**).

[63]     Times of disposal for the Spent Lime and the C&D waste are also available in the JPL records. Daily amounts of Spent Lime disposed at the JPL are shown in **Figure 3** and in detail in **Appendix B** (WC_JPLF_00255114; WC_JPLF_00223815). Annual amounts of C&D waste disposed at the JPL are available in the yearly Certification of Compliance reports, submitted by Jefferson Parish to LDEQ (Jefferson Parish 2013—2020). For the $H_2S$ generation estimation, monthly amounts of Spent Lime were tabulated from the daily records (**Table 5a**). The amount of Enhanced Spent Lime was determined by assuming that: 1) all Spent Lime received from Norco beginning in January 1, 2017 was Enhanced Spent Lime, and 2) a portion of the Spent Lime recorded as "Solidification Agent" was Enhanced Spent Lime.[11] These are reasonable assumptions because it is unlikely that Rain Carbon's Norco facility would have frequently changed the type of lime (a commercially available product for the purpose of scrubbing pollutants from emissions) that was added to the FGD process to capture sulfur dioxide. Similarly, the Spent Lime was recorded as the Solidification Agent, and not as a special waste after Rain Carbon received a beneficial use designation for the Spent Lime from the LDEQ (O'Connor 2020, p. 296: 21-25, p. 297:1-18). Rain Carbon received the beneficial use designation for the Spent Lime for all three of its facilities (WC_JPLF_00271386); therefore, it is assumed that Rain Carbon would have sent Spent Lime at similar proportions from the different facilities before the Spent Lime was recorded as Solidification Agent. The portion was estimated based on the ratio of Spent Lime from Norco to total Spent Lime between January 1, 2017 to March 3, 2018 (WC_JPLF_00255114).

[64]     For the C&D disposal between July 2013 and June 2015, the timing of disposal was not indicated in the available documents except for the year. Therefore, I assumed that equal amounts of C&D waste were disposed each month for a given year (**Table 5b**).

---

[11] See Table 3a and footnote f.

EXPERT REPORT OF JAANA PIETARI, PHD, MBA, PE                                                    22

**Table 5a.   Monthly Amounts of Sulfur from Spent Lime Disposed at the JPL**

| Year | Month | Total Spent Lime (tons) | Enhanced Spent Lime | Sulfur – LOW (tons) | Sulfur – HIGH (tons) | Sulfur – AVERAGE[a] (tons) |
|------|-------|------------------------|---------------------|---------------------|----------------------|----------------------------|
| 2016 | 9  | 0.0      | 0.0     | 0.0   | 0.0   | 0.0   |
| 2016 | 10 | 241.2    | 0.0     | 2.2   | 9.0   | 5.6   |
| 2016 | 11 | 1,019.8  | 0.0     | 9.5   | 38.0  | 23.7  |
| 2016 | 12 | 1,339.8  | 0.0     | 12.5  | 49.9  | 31.2  |
| 2017 | 1  | 866.0    | 230.8   | 8.1   | 36.0  | 22.0  |
| 2017 | 2  | 621.7    | 0.0     | 5.8   | 23.2  | 14.5  |
| 2017 | 3  | 1,417.1  | 568.0   | 13.2  | 62.0  | 37.6  |
| 2017 | 4  | 1,281.8  | 482.0   | 11.9  | 55.6  | 33.8  |
| 2017 | 5  | 1,151.3  | 90.1    | 10.7  | 44.4  | 27.5  |
| 2017 | 6  | 1,305.9  | 543.0   | 12.2  | 57.5  | 34.8  |
| 2017 | 7  | 1,368.1  | 498.3   | 12.7  | 59.1  | 35.9  |
| 2017 | 8  | 1,563.7  | 603.0   | 14.6  | 68.1  | 41.3  |
| 2017 | 9  | 1,127.7  | 463.5   | 10.5  | 49.6  | 30.0  |
| 2017 | 10 | 1,093.0  | 418.1   | 10.2  | 47.5  | 28.8  |
| 2017 | 11 | 1,262.7  | 303.5   | 11.8  | 52.0  | 31.9  |
| 2017 | 12 | 845.8    | 395.7   | 7.9   | 37.9  | 22.9  |
| 2018 | 1  | 1,134.6  | 428.2   | 10.6  | 49.2  | 29.9  |
| 2018 | 2  | 891.7    | 57.1    | 8.3   | 34.1  | 21.2  |
| 2018 | 3  | 979.3    | 288.9   | 9.1   | 41.2  | 25.2  |
| 2018 | 4  | 1,385.7  | 439.7   | 12.9  | 58.8  | 35.8  |
| 2018 | 5  | 1,478.6  | 469.2   | 13.8  | 62.7  | 38.2  |
| 2018 | 6  | 567.6    | 174.8   | 5.3   | 24.0  | 14.6  |
| 2018 | 7  | 60.7     | 19.3    | 0.6   | 2.6   | 1.6   |
| **Total** |  | **23,003.8** | **6,473.2** | **214.2** | **962.3** | **588.2** |

Notes:

[a] Average of low and high sulfur amounts.

**Table 5b.  Amounts of C&D Waste Disposed at the JPL and Estimated Amounts of Sulfate and Sulfur**

| Year | Month | C&D Waste (tons) | Sulfate (tons) | Sulfur (tons) |
|------|-------|------------------|----------------|---------------|
| 2013 | 7 | 90.6 | 3.9 | 1.30 |
| 2013 | 8 | 90.6 | 3.9 | 1.30 |
| 2013 | 9 | 90.6 | 3.9 | 1.30 |
| 2013 | 10 | 90.6 | 3.9 | 1.3 |
| 2013 | 11 | 90.6 | 3.9 | 1.3 |
| 2013 | 12 | 90.6 | 3.9 | 1.3 |
| 2014 | 1 | 90.6 | 3.9 | 1.3 |
| 2014 | 2 | 90.6 | 3.9 | 1.3 |
| 2014 | 3 | 90.6 | 3.9 | 1.3 |
| 2014 | 4 | 90.6 | 3.9 | 1.3 |
| 2014 | 5 | 90.6 | 3.9 | 1.3 |
| 2014 | 6 | 90.6 | 3.9 | 1.3 |
| 2014 | 7 | 783.4 | 33.7 | 11.2 |
| 2014 | 8 | 783.4 | 33.7 | 11.2 |
| 2014 | 9 | 783.4 | 33.7 | 11.2 |
| 2014 | 10 | 783.4 | 33.7 | 11.2 |
| 2014 | 11 | 783.4 | 33.7 | 11.2 |
| 2014 | 12 | 783.4 | 33.7 | 11.2 |
| 2015 | 1 | 783.4 | 33.7 | 11.2 |
| 2015 | 2 | 783.4 | 33.7 | 11.2 |
| 2015 | 3 | 783.4 | 33.7 | 11.2 |
| 2015 | 4 | 783.4 | 33.7 | 11.2 |
| 2015 | 5 | 783.4 | 33.7 | 11.2 |
| 2015 | 6 | 783.4 | 33.7 | 11.2 |
| **Total** | | **10,488.4** | **451.0** | **150.5** |

**First Order H₂S Decay Rate Constant**

[65]     The decay rate constant indicates how fast $H_2S$ is generated from the sulfate-
         containing waste. This parameter can be estimated from site-specific data; however, a
         time series of $H_2S$ measurements is generally needed to calculate estimates, and this
         information is not always available for landfills. The decay rate can also be estimated
         from laboratory studies. In the absence of relevant site-specific data or laboratory
         studies, a range of literature values can be used and tested to identify values that best
         represent the conditions at a given landfill (Shaha and Meeroff 2020).

[66]     First order decay rate constants for $H_2S$ have been determined based on data collected
         from landfills where C&D waste has been co-disposed with MSW, measured using
         laboratory studies for a variety of sulfate-containing materials, and estimated based on
         a combination of literature values and measured $H_2S$ data (Anderson et al. 2010;
         Tolaymat et al. 2013; Sun et al. 2016; and Shaha and Meeroff 2020). **Table 6**
         summarizes first order decay rate constants reported in these publications. Briefly,
         Anderson et al. (2010) estimated first order decay rate constants for $H_2S$ from site
         specific data for landfills where C&D fines had been disposed or used as an alternative
         daily cover.[12] Tolaymat et al. (2013) estimated decay rate constants for regular and
         paperless dry wall for conditions that would be consistent with a dry wall monofill. Sun
         et al. (2016) extrapolated field scale $H_2S$ first order decay rate constants from
         laboratory experiments. Finally, Shaha and Meeroff (2020) found a $H_2S$ decay constant
         that best fit observed $H_2S$ concentrations at a landfill in Florida where C&D wastes and
         MSW had been co-disposed.

**Table 6.    First Order H₂S Decay Rate Constants Reported in the Literature**

| Sulfur-Containing Waste | First Order H₂S Decay Rates (year⁻¹) | Note | Source |
|---|---|---|---|
| C&D waste used as an alternative daily cover in several MSW landfills in Northeastern U.S. | 0.54 – 0.88, average 0.70 | Minimum, maximum and average for decay rate constants determined from $H_2S$ measurements | Anderson et al. (2010) |
| Regular C&D waste at various sizes (crushed, 1 cm by 1 cm, and 9 cm by 10 cm) | 0.13 - 0.15 | Carbon limited conditions, consistent with C&D waste monofill | Tolaymat et al. (2013) |
| Sulfur containing materials (C&D waste, "Lime Ash" from FGD Scrubber) | 0.11 (C&D waste) 0.22 - 0.23 (Lime Ash) | Assuming MSW decay rate constant of 0.04 year⁻¹ | Sun et al. (2016) |

---

[12] Note that the range and the average are for landfills where the coefficient of determination for correlation of
    model results to actual data exceeded 0.90, shown in Table 3 of Anderson et al. (2010).

EXPERT REPORT OF JAANA PIETARI, PHD, MBA, PE                                    25

**Table 6.   First Order H$_2$S Decay Rate Constants Reported in the Literature**

| Sulfur-Containing Waste | First Order H$_2$S Decay Rates (year$^{-1}$) | Note | Source |
|---|---|---|---|
| Sulfur containing materials (C&D waste, "Lime Ash" from FGD Scrubber) | 0.28 (C&D waste) 0.55 - 0.57 (Lime Ash) | Assuming a more representative MSW decay rate constant of 0.1 year$^{-1}$ for wet landfills | Sun et al. (2016) |
| C&D waste co-disposed in an MSW landfill | 0.45 | Best fit to site H$_2$S data for a landfill in Florida | Shaha and Meeroff (2020) |

### *H$_2$S Generation Potential*

[67]    H$_2$S generation potential describes how much H$_2$S could be generated from sulfur-containing wastes. Like first order H$_2$S decay rates, H$_2$S generation potential can be determined from site specific data, laboratory studies, or if these are unavailable, selected from literature.

[68]    H$_2$S generation potentials have been determined based on data collected from landfills where C&D waste has been co-disposed with MSW, measured in laboratory studies for a variety of sulfate-containing materials, and estimated based on a combination of literature values and measured H$_2$S data (Anderson et al. 2010; Sun et al. 2016; 2018; Shaha and Meeroff 2020). **Table 7** summarizes H$_2$S generation potentials reported in these publications. Briefly, Anderson et al. (2010) determined H$_2$S generation potentials for C&D waste based on H$_2$S measurements from several MSW landfills.[13] Sun et al. (2016; 2018) determined H$_2$S generation potential for a variety of wastes using two types of bioreactors and a batch bioassay.[14] Shaha and Meeroff (2020) found a H$_2$S generation potential that best fit observed H$_2$S concentrations at a landfill in Florida where C&D wastes and MSW had been co-disposed.

[69]    In addition to the empirically determined values, a theoretical H$_2$S generation potential can be calculated based on stoichiometry (one molecule of sulfate or sulfur will correspond to one molecule of H$_2$S generated) using ideal gas law and assuming standard ambient temperature and pressure (SATP).[15] The theoretical H$_2$S generation potential represents the maximum amount of H$_2$S that could be generated under assumed conditions and a fixed amount of sulfur. It is unlikely that field H$_2$S potentials would achieve the theoretical H$_2$S generation potential.

---

[13] The H$_2$S generation rates are from Table 3 of Anderson et al. (2010).

[14] Converted from H$_2$S yields expressed in units of *mL H$_2$S/ gm dry sulfur-containing waste* using information in Sun et al. (2016) or from biochemical sulfide potential (BSP) in units of *mL/g S-containing waste* using information in Sun et al. (2018).

[15] Ideal gas law (pV = nRT, where p is pressure, V is volume of gas, n is the amount of chemical in moles, T is temperature and R is the universal gas constant) can be used to calculate the volume that gas occupies at a given ambient pressure and temperature.

EXPERT REPORT OF JAANA PIETARI, PHD, MBA, PE                                    26

[70]     For estimating the $H_2S$ generated from the Spent Lime and the historically disposed C&D, I used a range of first order decay rate constants and a range of $H_2S$ generation potentials, given that site-specific data were not available to estimate the constant for the JPL. These included first order decay rate constants and $H_2S$ generation potentials determined by Anderson et al (2020) because these represented a range of values determined based on data sets from several landfills, and also the decay rate constant and $H_2S$ generation potential selected by Shaha and Meeroff (2020) for a landfill in Florida, which likely represents conditions similar to those at the JPL. Given that the Spent Lime contained gypsum, it is appropriate to use the first order decay constants and $H_2S$ generation potentials determined for C&D waste, which also contains gypsum.

**Table 7.    $H_2S$ Generation Potentials Reported in the Literature**

| Sulfur-Containing Waste | $H_2S$ Generation Potential ($m^3$-$H_2S$/ton of Sulfur) | Note | Source |
|---|---|---|---|
| C&D waste used as an alternative daily cover in several MSW landfills in Northeastern U.S. | 90.2– 216.2, average 154.9 | Minimum, maximum and average for $H_2S$ generation potentials determined from $H_2S$ measurements | Anderson et al. (2010) |
| Sulfur containing materials (C&D waste, "Lime Ash" from FGD Scrubber) | 99.9 & 253.2 (C&D waste) 18.9 – 158.4 (Lime Ash) | Bioreactor; values for reactors that were not-sparged and that were sparged | Sun et al. (2016) |
| Sulfur containing materials (C&D waste, "Lime Ash" from FGD Scrubber, FGD Gypsum and Gypsum) | 74.9 (C&D waste) 387.4 – 578.6 (Lime Ash) 161.5 – 676.0 (FGD Gypsum and Gypsum | Biochemical sulfide potential from batch bioassays | Sun et al. (2016; 2018) |
| C&D waste co-disposed in an MSW landfill | 188.90 | Best fit to site $H_2S$ data | Shaha and Meeroff (2020) |
| Waste that contains sulfur as sulfate | 692 | Theoretical stoichiometric amount at SATP | Calculated |

### *Site-Specific $H_2S$ Data*

[71]     If available, site-specific data on $H_2S$ measurements can be used to constrain the $H_2S$ generation model. If the $H_2S$ concentration is fixed at a given point in time, then one of the parameters, either the first order decay constant or the $H_2S$ generation potential, can be fixed and the other parameter estimated from the model such that the $H_2S$ concentration constraint is satisfied (Shaha and Meeroff 2020).

[72]     Elevated $H_2S$ concentrations have been measured at Phase IVA at the JPL, where the Spent Lime and C&D wastes have been buried. In May 2018, CEC (2018) measured $H_2S$ concentrations ranging from 125 ppmv to greater than 2,000 ppmv in gas extraction wells located within Phase IVA (see Table 1 in CEC 2018; **Exhibit 6**). $H_2S$ concentrations exceeded the upper 2,000 ppmv measurement range in six out of eleven gas wells. Even higher $H_2S$ levels of 3,000 ppmv were detected in two gas wells

within Phase IVA on or before September 2018 (WC_JPLF_00270112). Finally, Exponent and Ramboll measured $H_2S$ concentrations of at least 500 ppmv (upper limit of the measurement range) in Phase IVA gas wells in November 2019 (Ramboll 2021; Exponent 2020).

[73]     To constrain the $H_2S$ model for the JPL, I calculated an average $H_2S$ concentration for Phase IVA in May 2018 based on the measurements in CEC (2018) and in WC_JPLF_00270112. The upper limit of the measurement range was used as the $H_2S$ concentration for those gas wells where the instrument measurement range was exceeded (in other words, where the $H_2S$ concentrations were reported as being greater than 2,000 ppmv, I used a concentration of 2,000 ppmv). I calculated an average $H_2S$ concentration for each well, if data for more than one measurement was available, and then calculated an arithmetic average for all wells in Phase IVA for which $H_2S$ data was available. Additionally, for the two gas wells where 3,000 ppmv was measured, I used the 3,000 ppmv concentration instead of the upper limit of 2,000 (well EW-516). As multiple measurements were taken at EW-507, I incorporated the 3,000 ppmv measurement into an average for that well.

[74]     The calculated average concentration of 1,594 ppmv represents the minimum average $H_2S$ concentration in gas wells located in Phase IVA in May 2018. The actual average $H_2S$ concentration is not known and would have been higher, potentially much higher, given that more than half of the wells exhibited $H_2S$ concentrations that exceeded the instrument upper measurement range, and given that concentrations as high 3,000 ppmv were measured in two of the same wells up to four months later. Therefore, the minimum average concentration of 1,594 ppmv is a conservative lower bound estimate of the average $H_2S$ concentrations in May 2018 for Phase IV.

### 4.2.3    Application of the $H_2S$ Generation Model to JPL

[75]     Using Equation 3 (**Section 4.2.1**) and the amounts of sulfur disposed in the Spent Lime and the historical C&D at JPL, their associated times of disposal, and the ranges of first order $H_2S$ decay constants or $H_2S$ generation potentials (**Section 4.2.2**), I estimated monthly volumes of $H_2S$ generated from the start of the disposal of the Spent Lime through the end of 2019.

[76]     Because Spent Lime contains a range of sulfate and associated sulfur, I also estimated monthly volumes of $H_2S$ generated for low, high, and average sulfur contents in the Spent Lime (**Table 5a**). Because daily Spent Lime disposal amounts were available that could be readily tabulated into monthly amounts of Spent Lime, I performed the $H_2S$ estimation on a monthly basis using Equation 3. In other words, the parameter $M$ was the monthly amount of sulfur disposed, the parameter $y$ equaled one, the age of waste $t$ time was expressed in cumulative $1/12^{th}$ fractions of the year (for example 1.0833), n corresponded to the total time that C&D and Spent Lime disposal occurred in months and $k$ was adjusted to correspond to $1/12^{th}$ of the year.

[77]     I also used available site data for Phase IVA to constrain the $H_2S$ concentration for given points in time, as described above in **Section 4.2.2**. I estimated the $H_2S$ concentration from the modeled monthly $H_2S$ volumes by dividing them by monthly landfill gas volume estimates from LandGEM model using inputs provided by Nestor

Soler, PE (Soler 2021). These inputs included the amounts of wastes deposited over time in Phase IVA, excluding the amounts of Spent Lime; a first order methane decay constant of 0.11 year$^{-1}$; methane generation potential of 96 m$^3$/Megagrams of waste; and methane content of 50% in landfill gas. **Appendix C** includes the LandGEM model's output of annual landfill gas volumes divided into monthly gas volumes**.**

[78]     When the H$_2$S concentration is constrained at a given point in time, only the first order H$_2$S decay constant or the H$_2$S generation potential can be fixed. The parameter that is not fixed needs to be solved as part of the H$_2$S volume calculations such that the H$_2$S concentration constraint is satisfied. For that purpose, the H$_2$S volume generation calculations were conducted in an Excel spreadsheet and the function Goal Seek was used to solve the parameter that was not fixed (Shaha and Meeroff 2020). The value of the solved parameter, either the first order H$_2$S decay constant or the H$_2$S generation potential, can then be assessed to determine if it is reasonable based on available literature.

[79]     In light of the range of the sulfate and associated sulfur contents present in the Spent Lime and a range of potential first order decay coefficients and H$_2$S generation potentials, I estimated reasonable lower and upper bound estimates for the monthly H$_2$S generated from the Spent Lime and the historical C&D disposed at the JPL. Finally, I determined an "average" monthly H$_2$S estimate for each month that was derived by adding the lower and upper bound H$_2$S estimates for each month and dividing that total by two. The different scenarios, the input parameters and H$_2$S concentration constraints, if any, for the H$_2$S generation estimates are summarized in **Table 8**. These scenarios and the results are described in the following sections. The overall results are discussed in **Section 4.2.4**.

**Table 8.    H$_2$S Generation Estimate Scenarios, the Input Parameters and H$_2$S Concentration Constraints**

| H$_2$S Estimate Scenario | H$_2$S Concentration Constraint (ppmv) | Sulfur Content in the Spent Lime | First Order Decay Coefficients (year$^{-1}$) | H$_2$S Generation Potential (m$^3$-H$_2$S/ton of sulfur) |
|---|---|---|---|---|
| Lower bound | 1,598 | High, low, average | 0.45, 0.54, 0.70 and 0.88 | Solved using Excel Goal Seek |
| Lower bound | 1,598 | High, low, average | Solved using Excel Goal Seek | 90.0, 154.9, 188.9 and 216.2 |
| Upper bound | 3,000 | High, average | 0.5 and 0.8 | Solved using Excel Goal Seek |
| Upper bound | None | High | 0.45 | 188.9 |

***Lower Bound H$_2$S Generation Estimate***

[80]     To determine a reasonable lower bound H$_2$S generation estimate, I used the minimum average H$_2$S concentration of 1,598 ppmv in Phase IVA to constrain the H$_2$S concentration for May 2018 (**Section 4.2.2**). I then estimated monthly volumes of H$_2$S

generated using the: 1) four first order $H_2S$ decay constants determined and used by Anderson et al. (2010) and Shaha and Meeroff (2020) (**Table 8**), and 2) four $H_2S$ generation potentials, also determined and used by Anderson et al. (2010) and Shaha and Meeroff (2020) (**Table 8**). In all cases, the parameter that was not fixed was determined as the output of the model in addition to the monthly $H_2S$ volumes generated.

[81]     The individual results, including estimated monthly, yearly, and total $H_2S$ volumes, are summarized in **Tables 9a and 9b** (located at the end of the report) and are shown in **Figure 4** (circle legends). Briefly, the maximum estimated $H_2S$ volumes were similar, around 3,600 $m^3$ for June 2018, for all combinations. This is because the minimum average concentration of 1,598 ppmv was set for May 2018 to constrain the estimation.

[82]     The $H_2S$ volumes estimated for the three different sulfur contents were generally higher for the low sulfur assumption than for the average and high sulfur assumptions when the first order $H_2S$ decay constant was fixed. This is because to satisfy the $H_2S$ concentration constraint of 1,598 ppmv, the $H_2S$ generation potential needs to be large. Consequently, assuming low sulfur content in the Spent Lime resulted in estimated $H_2S$ generation potentials that were higher than those reported in the literature (i.e. Anderson et al. 2010; Shaha and Meeroff 2020).

[83]     I calculated a reasonable lower bound estimate of monthly $H_2S$ generated from the Spent Lime and the historical C&D disposed at the JPL as an average of the monthly $H_2S$ volume estimated using the first order $H_2S$ decay constant of 0.45 year$^{-1}$ and the monthly $H_2S$ volume estimated using the $H_2S$ generation potential of 188.9 $m^3$ $H_2S$/ton of sulfur that Shaha and Meeroff (2020) found to best represent a Florida landfill (**Table 9d**; **Figure 4**, black dotted line). I selected these values because they were reported for a landfill that likely has similar conditions compared to those present at the JPL, and therefore, $H_2S$ volumes estimated using these values represent reasonable lower bound estimates.

### Upper Bound $H_2S$ Generation Estimate

[84]     To determine a reasonable upper bound $H_2S$ generation estimate, I used the 3,000 ppmv $H_2S$ concentration measured on or before September 2018 as the average $H_2S$ concentration for Phase IVA to constrain the $H_2S$ concentration in July 2018 in the model (WC_JPLF_00270112).[16] I assumed that this concentration would represent the maximum average $H_2S$ for Phase IVA. I also used first order $H_2S$ decay constants of 0.5 and 0.8 year$^{-1}$ determined from the lower bound $H_2S$ estimation using fixed $H_2S$ generation potentials. Additionally, I estimated monthly $H_2S$ volumes using the first order $H_2S$ decay constant of 0.45 year$^{-1}$ and $H_2S$ generation potential of 188.9 $m^3$-$H_2S$/ton of Sulfur from Shaha and Meeroff (2020), assuming high sulfur content in the Spent Lime as an upper bound estimate. In this case, the $H_2S$ concentration was not constrained as the first order $H_2S$ decay constant and $H_2S$ generation potential were

---

[16] It is unclear when the 3,000 ppmv $H_2S$ concentration was measured in Phase IVA. The data was included in an email dated September 4, 2019, so the measurement likely took place sometime between May 2019 and September 2019. Therefore, for the purpose of estimating the $H_2S$ volumes, I selected to constrain the $H_2S$ concentration at a mid-point between May and September of 2018.

fixed. I did not include the low sulfur assumption because I found that it is unlikely that the Spent Lime would have had low sulfur content based on the findings from the determination of the lower bound $H_2S$ generation estimate.

[85]     The individual results, including estimated monthly, yearly and total $H_2S$ volumes, are summarized in **Table 9c** (located at the end of the report) and are shown in **Figure 4** (square legends). Briefly, the maximum estimated $H_2S$ volumes were similar when the $H_2S$ concentration was constrained at 3,000 ppmv, between 6,300 $m^3$ and 6,400 $m^3$ for June 2018, for all combinations.[17] The assumption of high sulfur content in the Spent Lime fit the 3,000 ppmv $H_2S$ concentration constraint the best. The estimated monthly $H_2S$ volume generated using the first order $H_2S$ decay constant of 0.45 $year^{-1}$ and $H_2S$ generation potential of 188.9 $m^3$ $H_2S$/ton of sulfur was approximately 5,100 $m^3$ for June 2018.

[86]     I then calculated a reasonable upper bound estimate of monthly $H_2S$ generated from the Spent Lime and the historical C&D disposed at the JPL as an average of the monthly $H_2S$ volumes estimated for the high sulfur content in the Spent Lime summarized in **Table 9c**. The upper bound estimate is shown in **Table 9d** and in **Figure 4** (blue dotted line).

### *Average $H_2S$ Generation Estimate*

[87]     To determine a reasonable estimate of monthly $H_2S$ generation generated from the Spent Lime and the historical C&D disposed at the JPL, I then averaged the lower bound and upper bound monthly $H_2S$ estimates. The average monthly $H_2S$ generation estimates are shown in **Table 9d** and in **Figure 4** (red dotted line).

---

[17] The maximum $H_2S$ generation volumes are estimated to occur in June 2018 because the amount of Spent Lime disposed at JPL decreased drastically after May 2018 (**Table 5a**).



**Figure 4.    Estimates for Monthly H$_2$S Generated from Spent Lime and Historical C&D Waste Disposed at JPL for Various Scenarios and Input Parameter Combinations**

### 4.2.4    Discussion of the H$_2$S Estimates

[88]     This section discusses the validity of the assumption that the Spent Lime would have contained low levels of sulfate, the potential of pH to affect H$_2$S generation, and analytical data for a Spent Lime sample collected in December 2016.

***Low Sulfur Spent Lime***

[89]     As discussed above, assuming low sulfur content in the Spent Lime when the first order H$_2$S decay constant was fixed, along with the minimum average H$_2$S concentration at 1,598 ppmv, resulted in H$_2$S generation potentials that were higher than those reported in the literature (i.e. Anderson et al. 2010; Shaha and Meeroff 2020; Sun et al. 2016). Similarly, when the H$_2$S generation potential was fixed along with the minimum average H$_2$S concentration at 1,598 ppmv, the resulting first order H$_2$S decay rate constants were much higher than those reported in the literature. In other words, if the Spent Lime had a low sulfur content, (i.e. 5% calcium sulfate dihydrate and 0% of other sulfur-containing compounds), it is unlikely that H$_2$S concentrations of 1,598 ppmv could have been generated. Since H$_2$S concentrations above 2,000 ppmv, were measured in several gas wells, exceeding the 1,598 ppmv minimum average, it is therefore highly unlikely that the Spent Lime disposed at the JPL had a low sulfur content.

### Influence of pH

[90]     The Spent Lime contained up to 70% of calcium hydroxide, which is a strong base and, when dissolved in water, will cause the pH to rise. According to the waste profile, the Spent Lime had high pH levels (WC_JPLF_00284060). Based on the composition provided in the MSDSs, dissolution of the components in the Spent Lime, specifically calcium hydroxide, will result in a pH of approximately 12.4 when in equilibrium with water. This pH level is above the preferred range reported for SRB (see **Table 1**). Also, most of the sulfide generated by the SRB, if any, at this pH would be in the form of $HS^-$ and $S^{2-}$, and very little, if any, volatile $H_2S$ would be present.

[91]     The increase in the pH as a result of the calcium hydroxide dissolution is likely transient. Calcium hydroxide, when exposed to moisture and carbon dioxide in atmosphere or soil, will form calcite and water, thus decreasing the pH to around 8.3 (Bigham et al. 1993). Laboratory studies have demonstrated that the inhibition of $H_2S$ generation from the pH increase from calcium hydroxide is temporary and that pH in laboratory bioreactors where lime is added to sulfate-containing wastes decreases rapidly (Xu et al. 2011). Further, degradation of fresh refuse generates organic acids that would neutralize the effect of calcium hydroxide (Hao et al. 1996; Meyer-Dombard et al. 2020; Tchobanoglous et al. 1993, p. 384-387).

[92]     At the JPL, it is unlikely that the pH increase from the calcium hydroxide in the Spent Lime had a significant or a long term effect on $H_2S$ generation. The Spent Lime was disposed in the landfill and mixed with MSW. Organic acids formed from the decomposing MSW likely neutralized the increase in pH, and carbon dioxide, generated as part of the decomposition process, would have also contributed to the neutralization of the pH. Finally, elevated $H_2S$ levels were measured at the JPL, indicating that no long term pH effects were apparent.

### Sulfate Content of Spent Lime

[93]     A chemical analysis of a Spent Lime sample reported on December 28, 2016, indicates that a Spent Lime sample and sample duplicate contained 16,400 and 17,500 mg/kg of sulfate, respectively (WC_JPLF_00333857). Based on these results, the analysis indicates that the Spent Lime sample analyzed contained approximately 1.6 to 1.8% of sulfate, which corresponds to approximately 2.9 to 3.1% calcium sulfate dihydrate. These amounts are below the lower range of calcium sulfate dihydrate reported in the SDSs for the Regular and Enhanced Spent Limes (WC_JPLF_00323223; WC_JPLF_00333876).

[94]     It is unlikely that the Spent Lime sample and the sulfate analysis results described in the December 28, 2016, laboratory report are representative of all Spent Lime disposed at the JPL. JPL received Spent Lime from three different Rain Carbon facilities: Norco, Chalmette and Covington (WC_JPLF_00255114), and it is likely that the sulfate contents in the Spent Lime from these three facilities were different. The sulfate content in the Spent Lime depends on the emissions that are being scrubbed (i.e. the type of fuel such as coal that was burned), the reagent (e.g. the lime added to the FGD scrubber), and composition and operating conditions (Beeghly et al. 1993). Further, Enhanced Spent Lime was delivered from Rain Carbon Norco facility to the JPL starting in 2017 (WC_JPLF_00333876). In addition to calcium sulfate dihydrate, the Enhanced

Spent Lime contained other sulfate-containing compounds. Therefore, the sulfate content of the Spent Lime sample described in the December 28, 2016, laboratory report is lower than would generally be expected for the Enhanced Spent Lime based on its composition described in the MSDS (WC_JPLF_00333876).

[95]     Further, the results reported by this laboratory are unreliable based on the information it provided. The sulfate analysis contained in this lab report was conducted using USEPA Method 9038, which is a method of turbidimetric analysis for sulfate that is applicable for "ground water, drinking and surface waters, and domestic and industrial wastes," and is appropriate to perform on liquids.[18] The method does not include an extraction method for solid matrices. Because the details of the analysis are not known, it is unclear how the method was modified, if any, to extract sulfate in the solid Spent Lime sample. Specifically, the composition and volume of the liquid used for extraction, and how long and at what temperature the extraction took place, are not known.

[96]     Therefore, given that the composition of the Spent Lime disposed at the JPL was known to vary over time, and because there is a lack of detail as to how the sulfate analysis was conducted on a solid sample, the December 2016 sulfate analysis of the Spent Lime sample is not considered to be representative of the Spent Lime disposed at JPL. In fact, the $H_2S$ volume estimation suggests that sulfate was present in the Spent Lime at levels greater that the lower range provided in the MSDSs. The result, however, confirms that sulfate was indeed present in the Spent Lime.

---

[18]  https://www.epa.gov/sites/production/files/2015-12/documents/9038.pdf

# 5.    REFERENCES

Anderson, R., J.R. Jambeck, and G.P. McCarron. 2010. Modeling of hydrogen sulfide generation from landfills beneficially utilizing processed construction and demolition materials. Final report. Prepared for the Environmental Research and Education Foundation, Alexandria, WA. February. SCS Engineers, PC, Providence, Rhode Island and Valley Cottage, New York, and University of Georgia.

Beeghly, J.H., J. Bigham, and W. Wolfe. 1993. Dry, calcium based FGD by-products for use as stabilization/solidification agents. Third International Symposium on Stabilization/Solidification of Hazardous, Radioactive, and Mixed Wastes. Williamsburg, Virginia. November 1-5.

Bigham, J., W. Dick, L. Forster, F. Hitzhusen, E. McCoy, R. Stehouwer, S. Traina and W. Wolfe. 1993. Land application uses for dry FGD by-products. Phase 1 report. Prepared for U.S. Department of Energy, Office of Fossil Energy, Morgantown, West Virginia. Prepared by Dravo Lime Company, Pittsburgh, Pennsylvania. April.

Buller, J. 2020. Deposition of Joseph "Rick" Buller. In the matter of Ictech-Benedek vs Progressive Waste. December 2.

CEC. 2018. Landfill Gas System Assessment for the Jefferson Parish Landfill, Jefferson Parish, Louisiana. Carlson Environmental Consultants, PC. Monroe, NC. August 15.

Conley, K. 2018. Email dated August 27, 2018, to Jackie Bouvier regarding liquid industrial wastes. JP_JPLF_00085051-99.

Exponent. 2020. Jefferson Parish Landfill. Air Quality Sampling Report. January 3.

Fairweather, R.J. and M.A. Barlaz. 1998. Hydrogen sulfide production during decomposition of landfill inputs. Journal of Environmental Engineering. Vol. 124:353-361.

Hao, O.J., J.M. Chen, L. Huang and R.L. Buglass. 1996. Sulfate-reducing bacteria. Critical Reviews in Environmental Science and Technology. Vol. 26:155-187.

Jefferson Parish. 2013. Solid waste certification of compliance Part I & Part II. July 1, 2012 to June 30, 2013. Jefferson Parish Government, Avondale, LA. Permit Number P-0297-R1. September 24.

Jefferson Parish. 2014. Solid waste certification of compliance Part I & Part II. July 1, 2013 to June 30, 2014. Jefferson Parish Government, Avondale, LA. Permit Number P-0297-R1. September 29.

Jefferson Parish. 2015. Solid waste certification of compliance Part I & Part II. July 1, 2014 to June 30, 2015. Jefferson Parish Government, Avondale, LA. Permit Number P-0297-R1. September 30.

Jefferson Parish. 2016. Solid waste certification of compliance Part I & Part II. July 1, 2015 to June 30, 2016. Jefferson Parish Government, Avondale, LA. Permit Number P-0297-R1. September 30.

Jefferson Parish. 2017. Solid waste certification of compliance. July 1, 2016 to June 30, 2017. Jefferson Parish Government, Avondale, LA. Permit Number P-0297-R1. WC_JPLF_00251785-810.

Jefferson Parish. 2018. Solid waste certification of compliance. July 1, 2017 to June 30, 2018. Jefferson Parish Government, Avondale, LA. Permit Number P-0297-R1-M7. September 26.

Jefferson Parish. 2019. Solid waste certification of compliance. July 1, 2018 to June 30, 2019. Jefferson Parish Government, Avondale, LA. Permit Number P-0297-R1-M8. September 27.

Jefferson Parish. 2020. Solid waste certification of compliance. July 1, 2019 to June 30, 2020. Jefferson Parish Government, Avondale, LA. Permit Number P-0297-R1-M8. September 30.

Karnachuk, O.V., S.Y. Kurochkina, and O.H. Tuovinen. 2002. Growth of sulfate-reducing bacteria with solid-phase electron acceptors. Applied Microbiology and Biotechnology. Vol. 58:482-486.

Liu, W., Y. Long, Y. Fang, L. Ying, and D. Shen. 2018. A novel aerobic sulfate reduction process in landfill mineralized refuse. Science of the Total Environment. Volumes 637–638: 174-181.

Marshall, J.D. 2017. Hydrogen sulfide issues at coal combustion residual and municipal solid waste disposal facilities. 2017 World of Coal Ash Conference, Lexington, Kentucky. May 9-11.

Meyer-Dombard, D.R., J.E. Bogner and J. Malas. 2020. A review of landfill microbiology and ecology: a call for modernization with 'next generation' technology. Frontiers in Microbiology. Vol. 11:1127.

O'Connor, B. 2020. Deposition of Brett M. O'Connor. In the matter of Ictech-Benedek vs Progressive Waste. December 2.

Ramboll. 2021. Appendix B: Landfill Gas Characterization Report, Avondale, Lousiana – Jefferson Parish. Ramboll US Consulting, Inc., Arlington, VA.

Rittman, B.E. and P.L. McCarty. 2001. Environmental biotechnology: principles and applications. McGraw Hill, New York, NY.

B.N. Shaha and D.E. Meeroff. 2020. Prediction of $H_2S$ concentration in landfill gas resulting from construction and demolition debris and the selection of treatment method. Journal of Environmental Engineering. Vol. 146: 04020045

Snoeyink, V.L, and D. Jenkins. 1980. Water chemistry. John Wiley & Sons, New York.

Soler, N. 2021. Expert report of Nestor D. Soler. Evaluation of Jefferson Parish Landfill Gas Emissions, Avondale, Louisiana – Jefferson Parish. Ramboll US Consulting, Inc., Arlington, VA.

Sun, W., M. Sun, M.A. Barlaz. 2016. Characterizing the biotransformation of sulfur-containing wastes in simulated landfill reactors. Waste Management. Vol. 53:82-91.

Sun, W., M. Sun, M.A. Barlaz. 2018. Development of methods to measure the hydrogen sulfide production potential of sulfur-containing wastes. Final report. Prepared for the Environmental Research and Education Foundation. North Carolina State University, Department of Civil, Construction, and Environmental Engineering, Raleigh, NC.

Tchobanoglous, G., H. Teisen, and S. Vigil. 1993. Integrated Solid Waste Management. Engineering Principles and Management Issues. McGraw-Hill, Inc., New York, NY.

Tolaymat, T.M., A.M. El Badawy, and D.A. Carson. 2013. Estimate of the decay rate constant of hydrogen sulfide from drywall in a simulated bench-scale study. Journal of Environmental Engineering, Vol. 139:538-544.

USEPA. 2005. Landfill Gas Emissions Model (LandGEM) Version 3.02 User's Guide. EPA-600/R-05/047. U.S. Environmental Protection Agency, Washington, D.C. May.

USEPA. 2014. Best Management Practices to Prevent and Control Hydrogen Sulfide and Reduced Sulfur Gases at Landfills that Dispose of Gypsum Drywall. EPA/600/R-14/039. U.S. Environmental Protection Agency. Office of Research and Development. Cincinnati, OH.

Xu, Q., T. Townsend, and G. Bitton. 2011. Inhibition of hydrogen sulfide generation from disposed gypsum drywall using chemical inhibitors. Journal of Hazardous Materials. Vol. 101: 204-211.

### Bates Numbered Documents

| | | |
|---|---|---|
| JP_JPLF_00083355 | WC_JPLF_00246758 | WC_JPLF_00271868 |
| JP_JPLF_00404402 | WC_JPLF_00247277 | WC_JPLF_00279322 |
| WC_JPLF_00223815 | WC_JPLF_00247500-505 | WC_JPLF_00279636 |
| WC_JPLF_00223815 | WC_JPLF_00255109 | WC_JPLF_00283029 |
| WC_JPLF_00223815 | WC_JPLF_00255114 | WC_JPLF_00284060 |
| WC_JPLF_00224149 | WC_JPLF_00257210 | WC_JPLF_00323223 |
| WC_JPLF_00224149 | WC_JPLF_00257248 | WC_JPLF_00329833 |
| WC_JPLF_00228459 | WC_JPLF_00257831 | WC_JPLF_00333857 |
| WC_JPLF_00228459 | WC_JPLF_00260843 | WC_JPLF_00333876 |
| WC_JPLF_00235228 | WC_JPLF_00260846 | |
| WC_JPLF_00238262 | WC_JPLF_00264276 | |
| WC_JPLF_00245705 | WC_JPLF_00268281 | |
| WC_JPLF_00246758 | WC_JPLF_00270112 | |
| WC_JPLF_00246758 | WC_JPLF_00271386 | |

EXPERT REPORT OF JAANA PIETARI, PHD, MBA, PE                                37

# 6.   ADDITIONAL INFORMATION CONSIDERED

Jefferson Parish. 2016. Sewage sludge and biosolids use of disposal reporting form for receivers of sewage sludge from outside sources. January 1, 2015 to December 31, 2015. Jefferson Parish Sanitary Landfill. January 25.

Jefferson Parish. 2017. Sewage sludge and biosolids use of disposal reporting form for receivers of sewage sludge from outside sources. January 1, 2016 to December 31, 2016. Jefferson Parish Sanitary Landfill. January 24.

Jefferson Parish. 2018. Sewage sludge and biosolids use of disposal reporting form for receivers of sewage sludge from outside sources. January 1, 2017 to December 31, 2017. Jefferson Parish Sanitary Landfill. September 24.

Jefferson Parish. 2019. Sewage sludge and biosolids use of disposal reporting form for receivers of sewage sludge from outside sources. January 1, 2018 to December 31, 2018. Jefferson Parish Sanitary Landfill. September 30.

Jefferson Parish. 2020. Sewage sludge and biosolids use of disposal reporting form for receivers of sewage sludge from outside sources. January 1, 2019 to December 31, 2019. Jefferson Parish Sanitary Landfill. February 11.

Long, Y., Y. Fang, D. Shenk, H. Feng and T. Chen. 2016. Hydrogen sulfide ($H_2S$) emission control by aerobic sulfate reduction in landfill. Scientific Reports. Vol:638103

### *Bates Numbered Documents*

| | | |
|---|---|---|
| JP_JPLF_0013765 | WC_JPLF_00223976 | WC_JPLF_00236355 |
| JP_JPLF_0014021 | WC_JPLF_00223980 | WC_JPLF_00236451 |
| JP_JPLF_00343149 | WC_JPLF_00223981 | WC_JPLF_00236478 |
| JP_JPLF_0083355 | WC_JPLF_00224147 | WC_JPLF_00236566 |
| RIVER_BIRCH_0009178 | WC_JPLF_00224208 | WC_JPLF_00239292 |
| WC_JPLF_00195907 | WC_JPLF_00224241 | WC_JPLF_00239992 |
| WC_JPLF_00195908 | WC_JPLF_00226245 | WC_JPLF_00242543 |
| WC_JPLF_00195909 | WC_JPLF_00227609 | WC_JPLF_00242544 |
| WC_JPLF_00195910 | WC_JPLF_00227848 | WC_JPLF_00242547 |
| WC_JPLF_00195911 | WC_JPLF_00228413 | |
| WC_JPLF_00195912 | WC_JPLF_00229184 | |
| WC_JPLF_00195913 | WC_JPLF_00231577 | |
| WC_JPLF_00214282 | WC_JPLF_00233915 | |
| WC_JPLF_00223333 | WC_JPLF_00235187 | |
| WC_JPLF_00223335 | WC_JPLF_00235228 | |
| WC_JPLF_00223337 | WC_JPLF_00235234 | |
| WC_JPLF_00223424 | WC_JPLF_00235739 | |
| WC_JPLF_00223621 | WC_JPLF_00235740 | |

| | | |
|---|---|---|
| WC_JPLF_00243785 | WC_JPLF_00258346 | WC_JPLF_00279636 |
| WC_JPLF_00244672 | WC_JPLF_00258854 | WC_JPLF_00279832 |
| WC_JPLF_00246700 | WC_JPLF_00262647 | WC_JPLF_00282937 |
| WC_JPLF_00247137 | WC_JPLF_00264314 | WC_JPLF_00283029 |
| WC_JPLF_00247498 | WC_JPLF_00268923 | WC_JPLF_00285607 |
| WC_JPLF_00247500 | WC_JPLF_00269808 | WC_JPLF_00321742 |
| WC_JPLF_00247501 | WC_JPLF_00270493 | WC_JPLF_00321744 |
| WC_JPLF_00247502 | WC_JPLF_00270715 | WC_JPLF_00322391 |
| WC_JPLF_00247503 | WC_JPLF_00271389 | WC_JPLF_00322767 |
| WC_JPLF_00247504 | WC_JPLF_00271615 | WC_JPLF_00323688 |
| WC_JPLF_00247505 | WC_JPLF_00271615 | WC_JPLF_00328278 |
| WC_JPLF_00247853 | WC_JPLF_00272114 | WC_JPLF_00329833 |
| WC_JPLF_00247974 | WC_JPLF_00272690 | WC_JPLF_00332918 |
| WC_JPLF_00248207 | WC_JPLF_00273322 | WC_JPLF_00332972 |
| WC_JPLF_00251744 | WC_JPLF_00274075 | WC_JPLF_00333016 |
| WC_JPLF_00253519 | WC_JPLF_00275843 | WC_JPLF_00333879 |
| WC_JPLF_00253750 | WC_JPLF_00275918 | |
| WC_JPLF_00255110 | WC_JPLF_00279058 | |
| WC_JPLF_00257251 | WC_JPLF_00279438 | |

EXPERT REPORT OF JAANA PIETARI, PHD, MBA, PE

## TABLES

**Table 9a.   Minimum Monthly Predicted Volumes of $H_2S$ Generated from the Spent Lime and the Historical C&D Waste Disposed at the JPL with Different First Order $H_2S$ Decay Coefficients (k) and Fixed Average $H_2S$ Concentration in May 2018**

| Date (End of Month) | $H_2S$ Generated ($m^3$) | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | k = 0.45 year$^{-1}$ | | | k = 0.54 year$^{-1}$ | | | k = 0.702 year$^{-1}$ | | | k = 0.88 year$^{-1}$ | | |
| | Low Sulfur | Average Sulfur | High Sulfur | Low Sulfur | Average Sulfur | High Sulfur | Low Sulfur | Average Sulfur | High Sulfur | Low Sulfur | Average Sulfur | High Sulfur |
| 10/31/2016 | 1308.9 | 540.1 | 329.6 | 1234.6 | 496.9 | 311.0 | 1090.3 | 423.8 | 263.0 | 930.5 | 352.4 | 217.4 |
| 11/30/2016 | 1304.2 | 565.0 | 361.2 | 1228.1 | 523.1 | 345.5 | 1084.1 | 453.9 | 301.9 | 929.1 | 388.4 | 262.1 |
| 12/31/2016 | 1439.7 | 733.5 | 532.7 | 1376.4 | 703.7 | 534.2 | 1258.4 | 657.4 | 512.4 | 1135.6 | 618.6 | 497.9 |
| 1/31/2017 | 1627.8 | 955.2 | 756.0 | 1581.7 | 940.1 | 778.5 | 1496.9 | 921.3 | 782.4 | 1412.9 | 913.5 | 796.8 |
| 2/28/2017 | 1723.7 | 1095.8 | 903.4 | 1683.9 | 1087.7 | 937.6 | 1612.1 | 1081.7 | 953.8 | 1544.1 | 1088.1 | 981.6 |
| 3/31/2017 | 1772.1 | 1170.8 | 982.8 | 1733.1 | 1164.0 | 1020.6 | 1664.4 | 1160.0 | 1038.4 | 1600.9 | 1168.3 | 1067.2 |
| 4/30/2017 | 1961.9 | 1427.7 | 1248.5 | 1938.0 | 1435.3 | 1308.6 | 1897.6 | 1457.4 | 1351.2 | 1865.9 | 1494.0 | 1407.1 |
| 5/31/2017 | 2120.4 | 1644.4 | 1473.1 | 2107.0 | 1661.6 | 1549.4 | 2086.3 | 1700.6 | 1607.6 | 2076.1 | 1754.8 | 1679.8 |
| 6/30/2017 | 2249.5 | 1803.4 | 1634.7 | 2242.7 | 1824.6 | 1719.2 | 2234.1 | 1869.9 | 1782.0 | 2236.6 | 1929.6 | 1858.0 |
| 7/31/2017 | 2401.7 | 2014.7 | 1854.2 | 2403.1 | 2042.9 | 1952.1 | 2409.3 | 2099.9 | 2025.3 | 2427.0 | 2171.2 | 2111.4 |
| 8/31/2017 | 2559.5 | 2226.9 | 2073.5 | 2568.8 | 2260.8 | 2183.3 | 2588.9 | 2327.4 | 2264.3 | 2620.5 | 2407.4 | 2357.7 |
| 9/30/2017 | 2746.7 | 2474.3 | 2328.3 | 2766.0 | 2515.6 | 2452.5 | 2803.5 | 2594.1 | 2543.6 | 2852.6 | 2685.6 | 2646.6 |
| 10/31/2017 | 2848.6 | 2622.7 | 2483.8 | 2868.0 | 2662.3 | 2610.5 | 2905.1 | 2736.6 | 2696.0 | 2951.9 | 2821.7 | 2791.3 |
| 11/30/2017 | 2940.4 | 2756.2 | 2623.6 | 2958.6 | 2792.5 | 2750.7 | 2992.9 | 2859.7 | 2827.6 | 3034.9 | 2935.3 | 2912.0 |
| 12/31/2017 | 3059.4 | 2908.9 | 2780.0 | 3079.0 | 2942.9 | 2908.6 | 3114.9 | 3005.0 | 2978.5 | 3157.3 | 3073.6 | 3054.1 |
| 1/31/2018 | 3099.0 | 2984.5 | 2862.3 | 3111.3 | 3009.8 | 2984.3 | 3133.6 | 3055.5 | 3036.7 | 3159.8 | 3105.0 | 3092.2 |
| 2/28/2018 | 3189.1 | 3113.1 | 2996.5 | 3199.5 | 3133.8 | 3117.2 | 3218.0 | 3170.6 | 3159.2 | 3239.2 | 3210.0 | 3203.2 |
| 3/31/2018 | 3232.2 | 3167.7 | 3052.4 | 3235.6 | 3177.9 | 3163.3 | 3241.4 | 3195.4 | 3184.3 | 3248.2 | 3213.4 | 3205.3 |
| 4/30/2018 | 3289.5 | 3251.7 | 3140.4 | 3287.5 | 3253.7 | 3245.1 | 3283.8 | 3256.7 | 3250.2 | 3279.8 | 3259.2 | 3254.4 |
| 5/31/2018 | 3417.8 | 3417.8 | 3310.9 | 3417.8 | 3417.8 | 3417.8 | 3417.8 | 3417.8 | 3417.8 | 3417.8 | 3417.8 | 3417.8 |
| 6/30/2018 | 3558.1 | 3596.9 | 3494.2 | 3560.7 | 3595.3 | 3604.0 | 3565.6 | 3592.9 | 3599.4 | 3570.7 | 3591.2 | 3596.0 |
| 7/31/2018 | 3529.2 | 3581.2 | 3482.3 | 3516.7 | 3562.6 | 3574.1 | 3494.3 | 3530.1 | 3538.7 | 3469.8 | 3496.2 | 3502.3 |
| 8/31/2018 | 3410.3 | 3461.9 | 3366.7 | 3374.0 | 3419.3 | 3430.7 | 3309.8 | 3344.6 | 3353.0 | 3240.6 | 3266.0 | 3271.9 |

EXPERT REPORT OF JAANA PIETARI, PHD, MBA, PE                                                                                                                                             2

**Table 9a.  Minimum Monthly Predicted Volumes of H$_2$S Generated from the Spent Lime and the Historical C&D Waste Disposed at the JPL with Different First Order H$_2$S Decay Coefficients (k) and Fixed Average H$_2$S Concentration in May 2018**

| Date (End of Month) | H$_2$S Generated (m$^3$) | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | k = 0.45 year$^{-1}$ | | | k = 0.54 year$^{-1}$ | | | k = 0.702 year$^{-1}$ | | | k = 0.88 year$^{-1}$ | | |
| | Low Sulfur | Average Sulfur | High Sulfur | Low Sulfur | Average Sulfur | High Sulfur | Low Sulfur | Average Sulfur | High Sulfur | Low Sulfur | Average Sulfur | High Sulfur |
| 9/30/2018 | 3284.8 | 3334.5 | 3242.8 | 3225.5 | 3268.8 | 3279.7 | 3121.7 | 3154.6 | 3162.5 | 3011.5 | 3035.1 | 3040.6 |
| 10/31/2018 | 3163.9 | 3211.8 | 3123.4 | 3083.6 | 3125.0 | 3135.4 | 2944.4 | 2975.3 | 2982.8 | 2798.5 | 2820.4 | 2825.6 |
| 11/30/2018 | 3047.4 | 3093.6 | 3008.4 | 2947.9 | 2987.5 | 2997.4 | 2777.1 | 2806.3 | 2813.3 | 2600.7 | 2621.0 | 2625.8 |
| 12/31/2018 | 2935.2 | 2979.7 | 2897.7 | 2818.2 | 2856.0 | 2865.5 | 2619.3 | 2646.8 | 2653.5 | 2416.8 | 2435.7 | 2440.1 |
| 1/31/2019 | 2827.2 | 2870.1 | 2791.1 | 2694.2 | 2730.3 | 2739.5 | 2470.4 | 2496.4 | 2502.7 | 2245.9 | 2263.5 | 2267.6 |
| 2/28/2019 | 2723.2 | 2764.4 | 2688.3 | 2575.6 | 2610.2 | 2618.9 | 2330.1 | 2354.6 | 2360.5 | 2087.1 | 2103.4 | 2107.2 |
| 3/31/2019 | 2622.9 | 2662.7 | 2589.4 | 2462.3 | 2495.3 | 2503.7 | 2197.7 | 2220.8 | 2226.4 | 1939.5 | 1954.7 | 1958.2 |
| 4/30/2019 | 2526.4 | 2564.7 | 2494.1 | 2353.9 | 2385.5 | 2393.5 | 2072.8 | 2094.6 | 2099.9 | 1802.4 | 1816.5 | 1819.8 |
| 5/31/2019 | 2433.4 | 2470.3 | 2402.3 | 2250.3 | 2280.6 | 2288.2 | 1955.0 | 1975.6 | 1980.5 | 1674.9 | 1688.0 | 1691.1 |
| 6/30/2019 | 2343.8 | 2379.4 | 2313.9 | 2151.3 | 2180.2 | 2187.5 | 1843.9 | 1863.3 | 1868.0 | 1556.5 | 1568.7 | 1571.5 |
| 7/31/2019 | 2257.6 | 2291.8 | 2228.7 | 2056.7 | 2084.3 | 2091.2 | 1739.1 | 1757.4 | 1761.9 | 1446.4 | 1457.8 | 1460.4 |
| 8/31/2019 | 2174.5 | 2207.4 | 2146.7 | 1966.2 | 1992.6 | 1999.2 | 1640.3 | 1657.6 | 1661.7 | 1344.2 | 1354.7 | 1357.1 |
| 9/30/2019 | 2094.4 | 2126.2 | 2067.7 | 1879.6 | 1904.9 | 1911.3 | 1547.1 | 1563.4 | 1567.3 | 1249.1 | 1258.9 | 1261.2 |
| 10/31/2019 | 2017.4 | 2047.9 | 1991.6 | 1796.9 | 1821.1 | 1827.2 | 1459.2 | 1474.6 | 1478.3 | 1160.8 | 1169.9 | 1172.0 |
| 11/30/2019 | 1943.1 | 1972.6 | 1918.3 | 1717.9 | 1740.9 | 1746.8 | 1376.3 | 1390.8 | 1394.3 | 1078.7 | 1087.2 | 1089.1 |
| 12/31/2019 | 1871.6 | 1900.0 | 1847.7 | 1642.3 | 1664.3 | 1669.9 | 1298.1 | 1311.7 | 1315.0 | 1002.4 | 1010.3 | 1012.1 |
| **Total by Year** | | | | | | | | | | | | |
| 2016 | 4052.7 | 1838.5 | 1223.5 | 3839.1 | 1723.6 | 1190.7 | 3432.8 | 1535.1 | 1077.3 | 2995.2 | 1359.4 | 977.4 |
| 2017 | 28011.9 | 23101.0 | 21141.8 | 27929.9 | 23330.3 | 22171.6 | 27805.9 | 23813.7 | 22850.6 | 27780.4 | 24443.2 | 23663.6 |
| 2018 | 39156.5 | 39194.5 | 37978.0 | 38778.1 | 38807.3 | 38814.6 | 38126.8 | 38146.7 | 38151.5 | 37453.3 | 37471.0 | 37475.2 |
| 2019 | 27835.5 | 28257.3 | 27479.6 | 25547.2 | 25890.3 | 25976.7 | 21930.0 | 22160.8 | 22216.4 | 18587.8 | 18733.4 | 18767.4 |
| **Total** | **99,056.6** | **92,391.3** | **87,822.9** | **96,094.3** | **89,751.4** | **88,153.6** | **91,295.5** | **85,656.3** | **84,295.9** | **86,816.7** | **82,007.0** | **80,883.5** |
| S0 (solved) m$^3$ H$_2$S/ ton S | 515.3 | 212.6 | 129.8 | 473.4 | 190.5 | 119.3 | 424.7 | 165.1 | 102.4 | 390.8 | 148.0 | 91.3 |

**Table 9a.  Minimum Monthly Predicted Volumes of H₂S Generated from the Spent Lime and the Historical C&D Waste Disposed at the JPL with Different First Order H₂S Decay Coefficients (k) and Fixed Average H₂S Concentration in May 2018**

| Date (End of Month) | H₂S Generated (m³) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $k = 0.45$ year⁻¹ | | | $k = 0.54$ year⁻¹ | | | $k = 0.702$ year⁻¹ | | | $k = 0.88$ year⁻¹ | | |
| | Low Sulfur | Average Sulfur | High Sulfur | Low Sulfur | Average Sulfur | High Sulfur | Low Sulfur | Average Sulfur | High Sulfur | Low Sulfur | Average Sulfur | High Sulfur |
| Agreement of solved S0 with literature | Outside range | Within range | Within range | Outside range | Within range | Within range | Outside range | Within range | Within range | Outside range | Within range | Within range |
| Fixed H₂S in May 2018 (ppmv) | 1598.41 | 1598.41 | 1598.41 | 1598.41 | 1598.41 | 1598.41 | 1598.41 | 1598.41 | 1598.41 | 1598.41 | 1598.41 | 1598.41 |
| Estimated H₂S in 2019 (ppmv) | Above 500 | Above 500 | Above 500 | Above 500 | Above 500 | Above 500 | Above 500 | Above 500 | Above 500 | Mostly above 500 | Mostly above 500 | Mostly above 500 |

**Table 9b.  Minimum Monthly Predicted Volumes of H₂S Generated from the Spent Lime and the Historical C&D Waste Disposed at the JPL with Different H₂S Generation Potentials (S0) and Fixed Average H₂S Concentration in May 2018**

| Date (End of Month) | H₂S Generated (m³) | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | S0 = 90.2 m³ H₂S/ ton S | | | S0=154.9 m³ H₂S/ton S | | | S0=188.9 m³ H₂S/ton S | | | S0=216.2 m³ H₂S/ton S | | |
| | Low Sulfur | Average Sulfur | High Sulfur | Low Sulfur | Average Sulfur | High Sulfur | Low Sulfur | Average Sulfur | High Sulfur | Low Sulfur | Average Sulfur | High Sulfur |
| 10/31/2016 | 0.0 | 0.6 | 212.0 | 0.0 | 384.0 | 369.8 | 0.0 | 493.0 | 400.5 | 0.0 | 545.8 | 416.7 |
| 11/30/2016 | 561.0 | 258.9 | 257.6 | 482.4 | 417.2 | 400.9 | 420.7 | 519.5 | 430.6 | 364.2 | 570.6 | 446.5 |
| 12/31/2016 | 2,407.4 | 1,248.7 | 496.7 | 2,160.4 | 634.9 | 567.3 | 1,935.1 | 701.1 | 586.9 | 1,711.9 | 737.6 | 597.6 |
| 1/31/2017 | 3,267.7 | 2,185.9 | 799.4 | 3,219.9 | 915.4 | 784.8 | 3,055.1 | 938.9 | 791.6 | 2,831.8 | 957.4 | 796.0 |
| 2/28/2017 | 2,219.4 | 2,326.9 | 985.8 | 2,536.9 | 1,083.5 | 930.5 | 2,644.0 | 1,087.2 | 931.0 | 2,645.3 | 1,097.1 | 932.2 |
| 3/31/2017 | 1,585.4 | 2,063.0 | 1,071.5 | 1,877.5 | 1,162.9 | 1,011.4 | 2,065.3 | 1,163.5 | 1,010.9 | 2,188.3 | 1,172.0 | 1,011.6 |
| 4/30/2017 | 3,396.0 | 2,970.5 | 1,414.8 | 3,303.9 | 1,475.6 | 1,272.6 | 3,238.3 | 1,436.1 | 1,259.0 | 3,173.6 | 1,426.9 | 1,253.1 |
| 5/31/2017 | 3,194.7 | 3,337.8 | 1,689.6 | 3,389.6 | 1,728.5 | 1,495.7 | 3,437.3 | 1,663.3 | 1,473.3 | 3,434.6 | 1,642.4 | 1,462.7 |
| 6/30/2017 | 2,878.4 | 3,271.3 | 1,868.1 | 3,149.9 | 1,901.0 | 1,659.3 | 3,283.4 | 1,826.6 | 1,633.5 | 3,360.8 | 1,800.9 | 1,621.1 |
| 7/31/2017 | 3,218.3 | 3,567.0 | 2,122.8 | 3,399.3 | 2,137.4 | 1,879.7 | 3,496.1 | 2,045.5 | 1,847.5 | 3,559.4 | 2,011.2 | 1,831.7 |
| 8/31/2017 | 3,384.3 | 3,794.5 | 2,369.8 | 3,586.1 | 2,369.8 | 2,101.1 | 3,683.5 | 2,264.0 | 2,063.5 | 3,747.2 | 2,222.6 | 2,044.9 |
| 9/30/2017 | 3,849.7 | 4,179.9 | 2,660.0 | 4,024.0 | 2,642.9 | 2,358.0 | 4,094.2 | 2,519.4 | 2,313.9 | 4,131.2 | 2,469.1 | 2,291.7 |
| 10/31/2017 | 2,864.6 | 3,891.4 | 2,803.5 | 3,261.3 | 2,782.2 | 2,520.3 | 3,486.0 | 2,666.0 | 2,477.6 | 3,654.2 | 2,617.6 | 2,456.0 |
| 11/30/2017 | 2,722.1 | 3,664.1 | 2,922.8 | 3,001.2 | 2,900.4 | 2,668.2 | 3,199.8 | 2,795.8 | 2,628.7 | 3,376.5 | 2,751.5 | 2,608.6 |
| 12/31/2017 | 3,108.0 | 3,666.6 | 3,063.6 | 3,275.7 | 3,042.1 | 2,832.6 | 3,389.7 | 2,946.0 | 2,795.8 | 3,501.6 | 2,904.4 | 2,776.9 |
| 1/31/2018 | 2,162.4 | 3,255.7 | 3,099.1 | 2,510.4 | 3,082.4 | 2,926.3 | 2,732.9 | 3,012.1 | 2,897.7 | 2,931.2 | 2,981.2 | 2,883.0 |
| 2/28/2018 | 2,775.0 | 3,331.0 | 3,208.7 | 2,896.9 | 3,192.1 | 3,070.1 | 2,993.1 | 3,135.6 | 3,046.7 | 3,097.9 | 3,110.4 | 3,034.6 |
| 3/31/2018 | 2,248.4 | 2,976.6 | 3,207.8 | 2,507.6 | 3,205.4 | 3,138.8 | 2,665.9 | 3,178.8 | 3,126.3 | 2,809.8 | 3,166.4 | 3,119.7 |
| 4/30/2018 | 2,418.9 | 2,944.7 | 3,254.6 | 2,585.4 | 3,258.2 | 3,238.4 | 2,697.2 | 3,253.8 | 3,234.8 | 2,805.9 | 3,251.4 | 3,232.8 |
| 5/31/2018 | 3,375.0 | 3,417.8 | 3,417.8 | 3,417.8 | 3,417.8 | 3,417.8 | 3,417.8 | 3,417.8 | 3,417.8 | 3,417.8 | 3,417.8 | 3,417.8 |
| 6/30/2018 | 3,651.2 | 3,812.4 | 3,595.7 | 3,811.7 | 3,591.8 | 3,610.3 | 3,847.2 | 3,595.1 | 3,613.8 | 3,847.2 | 3,597.1 | 3,615.7 |
| 7/31/2018 | 1,549.3 | 2,962.1 | 3,497.9 | 2,087.9 | 3,511.5 | 3,615.1 | 2,417.3 | 3,560.9 | 3,636.0 | 2,674.3 | 3,583.7 | 3,647.0 |
| 8/31/2018 | 238.3 | 1,850.0 | 3,261.8 | 643.1 | 3,301.7 | 3,519.2 | 1,002.5 | 3,415.5 | 3,564.0 | 1,354.8 | 3,467.6 | 3,587.5 |

**Table 9b.  Minimum Monthly Predicted Volumes of H₂S Generated from the Spent Lime and the Historical C&D Waste Disposed at the JPL with Different H₂S Generation Potentials (S0) and Fixed Average H₂S Concentration in May 2018**

| Date (End of Month) | H₂S Generated (m³) | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | S0 = 90.2 m³ H₂S/ ton S | | | S0=154.9 m³ H₂S/ton S | | | S0=188.9 m³ H₂S/ton S | | | S0=216.2 m³ H₂S/ton S | | |
| | Low Sulfur | Average Sulfur | High Sulfur | Low Sulfur | Average Sulfur | High Sulfur | Low Sulfur | Average Sulfur | High Sulfur | Low Sulfur | Average Sulfur | High Sulfur |
| 9/30/2018 | 14.9 | 1,110.3 | 3,025.5 | 160.7 | 3,089.3 | 3,414.1 | 371.9 | 3,263.0 | 3,482.5 | 639.9 | 3,343.3 | 3,518.4 |
| 10/31/2018 | 0.9 | 666.3 | 2,806.2 | 40.2 | 2,890.5 | 3,312.2 | 137.9 | 3,117.3 | 3,402.8 | 302.3 | 3,223.4 | 3,450.6 |
| 11/30/2018 | 0.1 | 399.9 | 2,602.8 | 10.0 | 2,704.5 | 3,213.2 | 51.2 | 2,978.1 | 3,325.0 | 142.8 | 3,107.8 | 3,384.1 |
| 12/31/2018 | 0.0 | 240.0 | 2,414.2 | 2.5 | 2,530.5 | 3,117.3 | 19.0 | 2,845.2 | 3,248.9 | 67.4 | 2,996.3 | 3,318.9 |
| 1/31/2019 | 0.0 | 144.0 | 2,239.2 | 0.6 | 2,367.7 | 3,024.2 | 7.0 | 2,718.1 | 3,174.6 | 31.9 | 2,888.9 | 3,255.0 |
| 2/28/2019 | 0.0 | 86.4 | 2,077.0 | 0.2 | 2,215.3 | 2,933.9 | 2.6 | 2,596.8 | 3,101.9 | 15.0 | 2,785.3 | 3,192.3 |
| 3/31/2019 | 0.0 | 51.9 | 1,926.4 | 0.0 | 2,072.8 | 2,846.3 | 1.0 | 2,480.8 | 3,031.0 | 7.1 | 2,685.4 | 3,130.8 |
| 4/30/2019 | 0.0 | 31.1 | 1,786.8 | 0.0 | 1,939.4 | 2,761.3 | 0.4 | 2,370.1 | 2,961.6 | 3.4 | 2,589.1 | 3,070.4 |
| 5/31/2019 | 0.0 | 18.7 | 1,657.3 | 0.0 | 1,814.6 | 2,678.8 | 0.1 | 2,264.3 | 2,893.9 | 1.6 | 2,496.3 | 3,011.3 |
| 6/30/2019 | 0.0 | 11.2 | 1,537.2 | 0.0 | 1,697.9 | 2,598.8 | 0.0 | 2,163.2 | 2,827.6 | 0.7 | 2,406.8 | 2,953.3 |
| 7/31/2019 | 0.0 | 6.7 | 1,425.8 | 0.0 | 1,588.6 | 2,521.2 | 0.0 | 2,066.6 | 2,762.9 | 0.4 | 2,320.5 | 2,896.4 |
| 8/31/2019 | 0.0 | 4.0 | 1,322.5 | 0.0 | 1,486.4 | 2,445.9 | 0.0 | 1,974.3 | 2,699.7 | 0.2 | 2,237.3 | 2,840.6 |
| 9/30/2019 | 0.0 | 2.4 | 1,226.6 | 0.0 | 1,390.8 | 2,372.8 | 0.0 | 1,886.2 | 2,638.0 | 0.1 | 2,157.0 | 2,785.8 |
| 10/31/2019 | 0.0 | 1.5 | 1,137.8 | 0.0 | 1,301.3 | 2,302.0 | 0.0 | 1,802.0 | 2,577.6 | 0.0 | 2,079.7 | 2,732.2 |
| 11/30/2019 | 0.0 | 0.9 | 1,055.3 | 0.0 | 1,217.6 | 2,233.2 | 0.0 | 1,721.5 | 2,518.6 | 0.0 | 2,005.1 | 2,679.5 |
| 12/31/2019 | 0.0 | 0.5 | 978.8 | 0.0 | 1,139.2 | 2,166.5 | 0.0 | 1,644.6 | 2,461.0 | 0.0 | 1,933.2 | 2,627.9 |
| **Total by Year** | | | | | | | | | | | | |
| 2016 | 2968.4 | 1508.3 | 966.4 | 2642.8 | 1436.1 | 1338.0 | 2355.8 | 1713.6 | 1418.0 | 2076.2 | 1854.0 | 1460.8 |
| 2017 | 35688.6 | 38919.1 | 23771.7 | 38025.1 | 24141.7 | 21514.2 | 39072.8 | 23352.3 | 21226.2 | 39604.6 | 23073.0 | 21086.5 |
| 2018 | 18434.5 | 26966.9 | 37392.3 | 20674.3 | 37775.7 | 39952.7 | 22353.8 | 38773.2 | 39996.3 | 24091.3 | 39246.3 | 40210.2 |
| 2019 | 0.0 | 359.4 | 18370.9 | 0.8 | 20231.6 | 30884.8 | 11.2 | 25688.4 | 33648.4 | 60.4 | 28584.6 | 35175.4 |
| **Total** | **57,091.5** | **67,753.7** | **80,501.3** | **61,343.1** | **83,585.1** | **93,329.7** | **63,793.5** | **89,527.4** | **96,288.9** | **65,832.4** | **92,758.0** | **97,932.9** |
| k (solved) year⁻¹ | 33.2 | 6.1 | 0.9 | 16.6 | 0.8 | 0.4 | 11.9 | 0.5 | 0.3 | 9.0 | 0.4 | 0.2 |

**Table 9b. Minimum Monthly Predicted Volumes of H₂S Generated from the Spent Lime and the Historical C&D Waste Disposed at the JPL with Different H₂S Generation Potentials (S0) and Fixed Average H₂S Concentration in May 2018**

| Date (End of Month) | S0 = 90.2 m³ H₂S/ ton S | | | S0=154.9 m³ H₂S/ton S | | | S0=188.9 m³ H₂S/ton S | | | S0=216.2 m³ H₂S/ton S | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Low Sulfur | Average Sulfur | High Sulfur | Low Sulfur | Average Sulfur | High Sulfur | Low Sulfur | Average Sulfur | High Sulfur | Low Sulfur | Average Sulfur | High Sulfur |
| Agreement of solved k with literature | Outside range | Outside range | Within range | Outside range | Within range | Outside range | Outside range | Within range | Outside range | Outside range | Just outside range | Outside range |
| Fixed H₂S in May 2018 (ppmv) | 1598.41 | 1598.41 | 1598.41 | 1598.41 | 1598.41 | 1598.41 | 1598.41 | 1598.41 | 1598.41 | 1598.41 | 1598.41 | 1598.41 |
| Estimated H₂S in 2019 (ppmv) | Below 500 | Below 500 | Mostly above 500 | Below 500 | Mostly above 500 | Above 500 | Below 500 | Above 500 | Above 500 | Below 500 | Above 500 | Above 500 |

**Table 9c.** **Monthly Predicted Volumes of H₂S Generated with 1) Select First Order Decay Coefficients (k) and Fixed Average H₂S Concentration, and 2) with Select k and S0 from Literature**

| Date (End of Month) | k = 0.5 year⁻¹ | | k = 0.8 year⁻¹ | | k = 0.45 year⁻¹ and S0 =188.9 m³ H₂S/ton S |
|---|---|---|---|---|---|
| | Average Sulfur | High Sulfur | Average Sulfur | High Sulfur | High Sulfur |
| 10/31/2016 | 909.9 | 569.1 | 687.5 | 424.2 | 479.8 |
| 11/30/2016 | 955.0 | 628.2 | 747.0 | 499.4 | 525.8 |
| 12/31/2016 | 1263.9 | 950.7 | 1138.1 | 900.9 | 775.5 |
| 1/31/2017 | 1669.3 | 1369.2 | 1641.8 | 1412.5 | 1100.5 |
| 2/28/2017 | 1924.1 | 1643.4 | 1943.7 | 1732.6 | 1315.1 |
| 3/31/2017 | 2057.7 | 1788.5 | 2086.1 | 1885.2 | 1430.7 |
| 4/30/2017 | 2524.8 | 2284.0 | 2647.6 | 2471.9 | 1817.5 |
| 5/31/2017 | 2916.5 | 2700.3 | 3101.6 | 2947.2 | 2144.5 |
| 6/30/2017 | 3201.0 | 2996.5 | 3411.0 | 3263.5 | 2379.7 |
| 7/31/2017 | 3580.5 | 3401.1 | 3835.4 | 3709.3 | 2699.3 |
| 8/31/2017 | 3960.5 | 3803.6 | 4252.4 | 4144.5 | 3018.5 |
| 9/30/2017 | 4404.2 | 4272.2 | 4742.5 | 4654.3 | 3389.5 |
| 10/31/2017 | 4664.4 | 4551.9 | 4992.2 | 4919.9 | 3615.8 |
| 11/30/2017 | 4896.8 | 4801.6 | 5204.1 | 5145.1 | 3819.3 |
| 12/31/2017 | 5163.8 | 5082.0 | 5458.0 | 5406.7 | 4046.9 |
| 1/31/2018 | 5288.8 | 5222.4 | 5530.0 | 5491.2 | 4166.8 |
| 2/28/2018 | 5511.1 | 5460.5 | 5726.6 | 5699.2 | 4362.3 |
| 3/31/2018 | 5597.2 | 5550.5 | 5750.0 | 5721.5 | 4443.6 |
| 4/30/2018 | 5737.2 | 5701.4 | 5844.5 | 5822.6 | 4571.7 |
| 5/31/2018 | 6028.2 | 6007.3 | 6130.6 | 6118.1 | 4819.8 |
| 6/30/2018 | 6342.5 | 6336.9 | 6442.9 | 6439.6 | 5086.7 |
| 7/31/2018 | 6298.2 | 6298.2 | 6298.2 | 6298.2 | 5069.4 |
| 8/31/2018 | 6064.1 | 6064.7 | 5921.0 | 5921.4 | 4901.1 |
| 9/30/2018 | 5816.6 | 5817.2 | 5539.1 | 5539.5 | 4720.7 |
| 10/31/2018 | 5579.3 | 5579.8 | 5181.9 | 5182.2 | 4546.9 |
| 11/30/2018 | 5351.6 | 5352.1 | 4847.7 | 4848.0 | 4379.6 |
| 12/31/2018 | 5133.2 | 5133.7 | 4535.1 | 4535.3 | 4218.4 |
| 1/31/2019 | 4923.7 | 4924.2 | 4242.6 | 4242.8 | 4063.1 |
| 2/28/2019 | 4722.7 | 4723.2 | 3969.0 | 3969.2 | 3913.6 |
| 3/31/2019 | 4530.0 | 4530.4 | 3713.0 | 3713.2 | 3769.5 |
| 4/30/2019 | 4345.1 | 4345.6 | 3473.5 | 3473.7 | 3630.8 |
| 5/31/2019 | 4167.8 | 4168.2 | 3249.5 | 3249.7 | 3497.2 |
| 6/30/2019 | 3997.7 | 3998.1 | 3039.9 | 3040.1 | 3368.4 |
| 7/31/2019 | 3834.6 | 3834.9 | 2843.9 | 2844.1 | 3244.5 |
| 8/31/2019 | 3678.1 | 3678.4 | 2660.5 | 2660.6 | 3125.1 |
| 9/30/2019 | 3528.0 | 3528.3 | 2488.9 | 2489.0 | 3010.0 |
| 10/31/2019 | 3384.0 | 3384.3 | 2328.4 | 2328.5 | 2899.2 |
| 11/30/2019 | 3245.9 | 3246.2 | 2178.2 | 2178.3 | 2792.5 |
| 12/31/2019 | 3113.4 | 3113.7 | 2037.7 | 2037.9 | 2689.8 |
| **Total by Year** | | | | | |
| 2016 | 3128.8 | 2147.9 | 2572.6 | 1824.5 | 1781.1 |
| 2017 | 40963.8 | 38694.5 | 43316.5 | 41692.7 | 30777.4 |
| 2018 | 68748.0 | 68524.7 | 67747.5 | 67616.8 | 55286.9 |
| 2019 | 47471.0 | 47475.6 | 36225.2 | 36227.3 | 40003.7 |
| **Total** | **160,311.6** | **156,842.7** | **149,861.8** | **147,361.3** | **127,849.2** |
| S0 (solved) m³ H₂S/ ton S | 351.6 | 219.9 | 277.5 | 171.3 | No constraining parameters |
| Agreement of solved S0 with literature | Outside range | Just above range | Outside range | Within range | Not applicable |
| Estimated H₂S July 2018 (ppmv) | 3000.0 | 3000.0 | 3000.0 | 3000.0 | 2414.7 |
| Estimated H₂S 2019 (ppmv) | Above 500 | Above 500 | Above 500 | Above 500 | Above 500 |

**Table 9d.  Lower, Average and Upper Bound of Monthly Predicted H₂S Volumes**

| Date (End of Month) | Lower Bound Monthly Predicted H$_2$S Volumes (m$^3$) | Upper Bound Monthly Predicted H$_2$S Volumes (m$^3$) | Average Monthly Predicted H$_2$S Volumes (m$^3$) |
|---|---|---|---|
| 10/31/2016 | 516.6 | 491.0 | 503.8 |
| 11/30/2016 | 542.2 | 551.1 | 546.7 |
| 12/31/2016 | 717.3 | 875.7 | 796.5 |
| 1/31/2017 | 947.1 | 1294.1 | 1120.6 |
| 2/28/2017 | 1091.5 | 1563.7 | 1327.6 |
| 3/31/2017 | 1167.2 | 1701.5 | 1434.3 |
| 4/30/2017 | 1431.9 | 2191.2 | 1811.5 |
| 5/31/2017 | 1653.8 | 2597.3 | 2125.6 |
| 6/30/2017 | 1815.0 | 2879.9 | 2347.5 |
| 7/31/2017 | 2030.1 | 3269.9 | 2650.0 |
| 8/31/2017 | 2245.4 | 3655.5 | 2950.5 |
| 9/30/2017 | 2496.9 | 4105.3 | 3301.1 |
| 10/31/2017 | 2644.3 | 4362.5 | 3503.4 |
| 11/30/2017 | 2776.0 | 4588.7 | 3682.4 |
| 12/31/2017 | 2927.4 | 4845.2 | 3886.3 |
| 1/31/2018 | 2998.3 | 4960.1 | 3979.2 |
| 2/28/2018 | 3124.4 | 5174.0 | 4149.2 |
| 3/31/2018 | 3173.2 | 5238.5 | 4205.9 |
| 4/30/2018 | 3252.8 | 5365.3 | 4309.0 |
| 5/31/2018 | 3417.8 | 5648.4 | 4533.1 |
| 6/30/2018 | **3596.0** | **5954.4** | **4775.2** |
| 7/31/2018 | 3571.1 | 5888.6 | 4729.8 |
| 8/31/2018 | 3438.7 | 5629.0 | 4533.9 |
| 9/30/2018 | 3298.8 | 5359.1 | 4328.9 |
| 10/31/2018 | 3164.5 | 5103.0 | 4133.8 |
| 11/30/2018 | 3035.9 | 4859.9 | 3947.9 |
| 12/31/2018 | 2912.4 | 4629.1 | 3770.8 |
| 1/31/2019 | 2794.1 | 4410.0 | 3602.1 |
| 2/28/2019 | 2680.6 | 4202.0 | 3441.3 |
| 3/31/2019 | 2571.8 | 4004.4 | 3288.1 |
| 4/30/2019 | 2467.4 | 3816.7 | 3142.0 |
| 5/31/2019 | 2367.3 | 3638.4 | 3002.8 |
| 6/30/2019 | 2271.3 | 3468.9 | 2870.1 |
| 7/31/2019 | 2179.2 | 3307.8 | 2743.5 |
| 8/31/2019 | 2090.9 | 3154.7 | 2622.8 |
| 9/30/2019 | 2006.2 | 3009.1 | 2507.7 |
| 10/31/2019 | 1924.9 | 2870.7 | 2397.8 |
| 11/30/2019 | 1847.0 | 2739.0 | 2293.0 |
| 12/31/2019 | 1772.3 | 2613.8 | 2193.0 |
| **Total by Year** | | | |
| 2016 | 1776.1 | 1917.8 | 1847.0 |
| 2017 | 23226.6 | 37054.9 | 30140.7 |
| 2018 | 38983.8 | 63809.5 | 51396.7 |
| 2019 | 26972.8 | 41235.6 | 34104.2 |
| **Total** | **90959.4** | **144017.7** | **117488.5** |

EXPERT REPORT OF JAANA PIETARI, PHD, MBA, PE

**EXHIBIT 1**
**SOLIDIFICATION PIT PHOTOS**



2017/1/3 02:36

WC_JPLF_00247500



WC_JPLF_00247501



WC_JPLF_00247502



2017/1/3 03:13

WC_JPLF_00247503



WC_JPLF_00247504



WC_JPLF_00247505

EXPERT REPORT OF JAANA PIETARI, PHD, MBA, PE

**EXHIBIT 2**
**PIT LOADS SPREADSHEET**

| Date | Ticket | Customer | Truck | Manifest | Profile | Material | Tons | |
|------|--------|----------|-------|----------|---------|----------|------|---|
| 03/09/16 | 259219 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 081752   - MSCCU UN | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.71 | 0.00 |
| 03/09/16 | 259221 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 081753 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.72 | 0.00 |
| 03/09/16 | 259236 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081751  MAINTE SHP | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.18 | 0.00 |
| 03/09/16 | 259237 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 81754  ADMIN -DEMO | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.18 | 0.00 |
| 03/10/16 | 259326 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081812 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.38 | 0.00 |
| 03/10/16 | 259331 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 081805 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.26 | 0.00 |
| 03/10/16 | 259335 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1 | 081811 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.12 | 0.00 |
| 03/10/16 | 259372 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081756 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.29 | 0.00 |
| 03/10/16 | 259373 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 081760 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.29 | 0.00 |
| 03/10/16 | 259382 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 081755 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.43 | 0.00 |
| 03/10/16 | 259383 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 081757 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.43 | 0.00 |
| 03/10/16 | 259389 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 081809 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.99 | 0.00 |
| 03/10/16 | 259408 | VALERO REFINING NO - ST CHARLES REFINERY | ESH0279 | 081810 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.73 | 0.00 |
| 03/11/16 | 259480 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081802 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.65 | 0.00 |
| 03/11/16 | 259481 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 081804 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.21 | 0.00 |
| 03/11/16 | 259490 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 081801 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.90 | 0.00 |
| 03/11/16 | 259498 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 081803 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.20 | 0.00 |
| 03/11/16 | 259502 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 081806 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.24 | 0.00 |
| 03/11/16 | 259506 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 081758 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.28 | 0.00 |
| 03/11/16 | 259507 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 081759 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.27 | 0.00 |
| 03/11/16 | 259526 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081761 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.30 | 0.00 |
| 03/11/16 | 259527 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 81763 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.31 | 0.00 |
| 03/12/16 | 259607 | VALERO REFINING NO - ST CHARLES REFINERY | 7213 | 081815 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.86 | 0.00 |
| 03/12/16 | 259619 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 81814 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.60 | 0.00 |
| 03/12/16 | 259623 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 81813 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.05 | 0.00 |
| 03/14/16 | 259751 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081764 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.89 | 0.00 |
| 03/14/16 | 259752 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 081769 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.89 | 0.00 |
| 03/14/16 | 259755 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 081765 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.52 | 0.00 |
| 03/14/16 | 259756 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340A | 081766 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.52 | 0.00 |
| 03/15/16 | 259993 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 081818 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 14.27 | 0.00 |
| 03/15/16 | 260007 | VALERO REFINING NO - ST CHARLES REFINERY | ESH0279 | 081819 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.78 | 0.00 |
| 03/15/16 | 260015 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081820 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.53 | 0.00 |
| 03/15/16 | 260097 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081774 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.92 | 0.00 |
| 03/15/16 | 260098 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 081775 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.91 | 0.00 |
| 03/16/16 | 260185 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 081808 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.61 | 0.00 |
| 03/16/16 | 260212 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081816 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.55 | 0.00 |
| 03/16/16 | 260250 | VALERO REFINING NO - ST CHARLES REFINERY | ESH6279 | 081821 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.41 | 0.00 |
| 03/16/16 | 260295 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 081768 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.92 | 0.00 |
| 03/16/16 | 260296 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 081770 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.92 | 0.00 |
| 03/16/16 | 260311 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081762 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.85 | 0.00 |
| 03/16/16 | 260312 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 081773 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.86 | 0.00 |
| 03/17/16 | 260410 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081823 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 13.41 | 0.00 |
| 03/17/16 | 260414 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 081824 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.82 | 0.00 |
| 03/17/16 | 260425 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 081825 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.77 | 0.00 |
| 03/17/16 | 260488 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081881 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.38 | 0.00 |
| 03/17/16 | 260489 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 081879 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.38 | 0.00 |
| 03/17/16 | 260502 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 081878 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.77 | 0.00 |
| 03/17/16 | 260503 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 081880 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.77 | 0.00 |
| 03/17/16 | 260508 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 081877 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.55 | 0.00 |
| 03/17/16 | 260509 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 081767 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.55 | 0.00 |
| 03/18/16 | 260616 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081822 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 13.10 | 0.00 |
| 03/18/16 | 260632 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 081817 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.36 | 0.00 |
| 03/18/16 | 260663 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 081876 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 25.38 | 0.00 |

| Date | ID / Facility | Code | Ref | Manifest / Description | Qty | |
|---|---|---|---|---|---|---|
| 03/18/16 | 260664 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 081884 | LA20160225064 PLANT MAINTENANCE DEBRIS | 25.37 | 0.00 |
| 03/18/16 | 260687 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 081942 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 12.58 | 0.00 |
| 03/18/16 | 260708 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081883 | LA20160225064 PLANT MAINTENANCE DEBRIS | 25.78 | 0.00 |
| 03/18/16 | 260709 VALERO REFINING NO - ST CHARLES REFINERY | ESH713A | 081882 | LA20160225064 PLANT MAINTENANCE DEBRIS | 25.79 | 0.00 |
| () 03/19/16 | 260799 VALERO REFINING NO - ST CHARLES REFINERY | 7213 | 081928 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 11.58 | 0.00 |
| () 03/19/16 | 260838 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 081927 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 13.59 | 0.00 |
| () 03/21/16 | 260965 VALERO REFINING NO - ST CHARLES REFINERY | ESH1327 | 081929 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.81 | 0.00 |
| () 03/22/16 | 261169 VALERO REFINING NO - ST CHARLES REFINERY | ESH6189 | 081945 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 13.84 | 0.00 |
| () 03/22/16 | 261203 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081944 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 12.36 | 0.00 |
| () 03/22/16 | 261242 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 0818886 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.53 | 0.00 |
| () 03/22/16 | 261244 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 081890 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.52 | 0.00 |
| () 03/22/16 | 261266 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081943 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 11.55 | 0.00 |
| () 03/22/16 | 261326 VALERO REFINING NO - ST CHARLES REFINERY | 7213 | 081888 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.98 | 0.00 |
| () 03/22/16 | 261327 VALERO REFINING NO - ST CHARLES REFINERY | 7213A | 081885 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.07 | 0.00 |
| 03/23/16 | 261384 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081947 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 12.39 | 0.00 |
| 03/23/16 | 261385 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 081949 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.10 | 0.00 |
| 03/23/16 | 261415 VALERO REFINING NO - ST CHARLES REFINERY | ESH0279 | 081948 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.20 | 0.00 |
| 03/23/16 | 261420 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 081950 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.68 | 0.00 |
| 03/23/16 | 261452 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081901 | LA20160225064 PLANT MAINTENANCE DEBRIS | 7.11 | 0.00 |
| 03/23/16 | 261453 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 081891 | LA20160225064 PLANT MAINTENANCE DEBRIS | 7.11 | 0.00 |
| 03/23/16 | 261470 VALERO REFINING NO - ST CHARLES REFINERY | ESH0279 | 081946 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.37 | 0.00 |
| 03/24/16 | 261626 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 081932 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 6.70 | 0.00 |
| 03/24/16 | 261628 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081952 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 6.26 | 0.00 |
| () 03/24/16 | 261634 VALERO REFINING NO - ST CHARLES REFINERY | ESH0279 | 081930 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 11.45 | 0.00 |
| 03/24/16 | 261658 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081931 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.44 | 0.00 |
| () 03/24/16 | 261767 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 81893 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.23 | 0.00 |
| () 03/24/16 | 261769 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347A | 81895 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.24 | 0.00 |
| 03/25/16 | 261793 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 081951 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 8.97 | 0.00 |
| () 03/25/16 | 261796 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 81934 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.20 | 0.00 |
| 03/25/16 | 261811 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 81935 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.37 | 0.00 |
| 03/25/16 | 261818 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 081941 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 5.38 | 0.00 |
| 03/25/16 | 261822 VALERO REFINING NO - ST CHARLES REFINERY | ESH0279 | 81936 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 12.00 | 0.00 |
| 03/25/16 | 261856 VALERO REFINING NO - ST CHARLES REFINERY | ESH0279 | 081953 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 5.61 | 0.00 |
| () 03/25/16 | 261867 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 81897 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.08 | 0.00 |
| () 03/25/16 | 261868 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 081898 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.09 | 0.00 |
| 03/26/16 | 261945 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 081905 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.35 | 0.00 |
| 03/28/16 | 262188 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 081902 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.64 | 0.00 |
| 03/28/16 | 262189 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 081903 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.64 | 0.00 |
| () 03/28/16 | 262213 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 081894 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.38 | 0.00 |
| 03/28/16 | 262214 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 081896 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.38 | 0.00 |
| () 03/29/16 | 262303 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 081937 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 12.18 | 0.00 |
| () 03/29/16 | 262340 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 081938 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 11.79 | 0.00 |
| () 03/29/16 | 262344 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081807 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 12.37 | 0.00 |
| 03/29/16 | 262382 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 081940 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.43 | 0.00 |
| () 03/29/16 | 262387 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081939 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.76 | 0.00 |
| 03/30/16 | 262507 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 081957 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.31 | 0.00 |
| 03/30/16 | 262540 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 081958 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 3.28 | 0.00 |
| 03/30/16 | 262560 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081955 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 11.44 | 0.00 |
| () 03/30/16 | 262589 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 081956 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.45 | 0.00 |
| 03/30/16 | 262617 VALERO REFINING NO - ST CHARLES REFINERY | ESH9213 | 081954 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.76 | 0.00 |
| () 03/30/16 | 262660 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 081912 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.93 | 0.00 |
| () 03/30/16 | 262661 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 081907 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.90 | 0.00 |
| 03/30/16 | 262666 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081889 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.73 | 0.00 |
| () 03/30/16 | 262668 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 081904 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.71 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/31/16 | 262712 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081961 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 8.24 | 0.00 |
| 03/31/16 | 262717 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 081959 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 12.44 | 0.00 |
| 03/31/16 | 262729 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081964 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 5.87 | 0.00 |
| () 03/31/16 | 262732 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 081962 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 5.69 | 0.00 |
| 03/31/16 | 262753 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081960 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 12.99 | 0.00 |
| () 03/31/16 | 262850 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 081911 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.34 | 0.00 |
| () 03/31/16 | 262851 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 0841906 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.35 | 0.00 |
| () 04/01/16 | 262892 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 081973 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.31 | 0.00 |
| 04/01/16 | 262897 VALERO REFINING NO - ST CHARLES REFINERY | ESH1337 | 081971 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.74 | 0.00 |
| 04/01/16 | 262927 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 081972 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 11.63 | 0.00 |
| () 04/01/16 | 262933 VALERO REFINING NO - ST CHARLES REFINERY | ESH1337 | 081963 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.62 | 0.00 |
| 04/01/16 | 262948 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 081965 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 5.38 | 0.00 |
| 04/01/16 | 263007 VALERO REFINING NO - ST CHARLES REFINERY | ESH1337 | 81908 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.97 | 0.00 |
| 04/01/16 | 263008 VALERO REFINING NO - ST CHARLES REFINERY | ESH1337A | 81909 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.99 | 0.00 |
| () 04/02/16 | 263015 VALERO REFINING NO - ST CHARLES REFINERY | ESH279 | 81976 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.46 | 0.00 |
| () 04/02/16 | 263033 VALERO REFINING NO - ST CHARLES REFINERY | ESH279 | 81975 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 8.00 | 0.00 |
| () 04/02/16 | 263064 VALERO REFINING NO - ST CHARLES REFINERY | ESH279 | 81977 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 6.00 | 0.00 |
| 04/04/16 | 263267 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 081913 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.49 | 0.00 |
| 04/04/16 | 263268 VALERO REFINING NO - ST CHARLES REFINERY | ESH40863A | 081916 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.50 | 0.00 |
| 04/04/16 | 263324 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 081918 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.77 | 0.00 |
| 04/04/16 | 263326 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 081914 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.77 | 0.00 |
| 04/05/16 | 263394 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006648 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 12.08 | 0.00 |
| () 04/05/16 | 263398 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 006650 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 8.46 | 0.00 |
| 04/05/16 | 263410 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 006647 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 11.72 | 0.00 |
| 04/05/16 | 263426 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006649 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.94 | 0.00 |
| () 04/05/16 | 263433 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 006651 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 4.72 | 0.00 |
| () 04/05/16 | 263541 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 81915 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.46 | 0.00 |
| () 04/05/16 | 263542 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 08917 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.47 | 0.00 |
| () 04/05/16 | 263547 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 006578 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.97 | 0.00 |
| () 04/05/16 | 263548 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 006579 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.97 | 0.00 |
| 04/05/16 | 263557 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 006577 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.52 | 0.00 |
| 04/05/16 | 263558 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 006568 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.52 | 0.00 |
| 04/06/16 | 263603 VALERO REFINING NO - ST CHARLES REFINERY | ESH0279 | 081933 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 11.31 | 0.00 |
| () 04/06/16 | 263636 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 081974 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 5.47 | 0.00 |
| () 04/06/16 | 263642 VALERO REFINING NO - ST CHARLES REFINERY | ESH0272 | 006654 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 6.96 | 0.00 |
| () 04/06/16 | 263666 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 006653 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.86 | 0.00 |
| () 04/06/16 | 263710 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 006652 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 12.51 | 0.00 |
| 04/07/16 | 263815 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006661 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 8.90 | 0.00 |
| 04/07/16 | 263825 VALERO REFINING NO - ST CHARLES REFINERY | ESH0279 | 006659 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 8.77 | 0.00 |
| 04/07/16 | 263826 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 006657 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.15 | 0.00 |
| 04/07/16 | 263849 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006660 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 11.05 | 0.00 |
| () 04/07/16 | 263870 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 006658 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.65 | 0.00 |
| 04/08/16 | 264007 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006662 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 8.55 | 0.00 |
| () 04/08/16 | 264009 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 006665 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.33 | 0.00 |
| () 04/08/16 | 264010 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006664 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 12.86 | 0.00 |
| 04/08/16 | 264011 VALERO REFINING NO - ST CHARLES REFINERY | ESH1337 | 006663 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 11.91 | 0.00 |
| () 04/08/16 | 264064 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006581 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.39 | 0.00 |
| 04/08/16 | 264065 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 006580 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.39 | 0.00 |
| 04/08/16 | 264067 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 081920 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.51 | 0.00 |
| 04/08/16 | 264068 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347A | 006584 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.52 | 0.00 |
| 04/08/16 | 264109 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 006582 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.20 | 0.00 |
| 04/08/16 | 264110 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 081919 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.22 | 0.00 |
| 04/09/16 | 264188 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006668 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 11.55 | 0.00 |
| 04/09/16 | 264190 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 006667 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 11.90 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| () 04/09/16 | 264201 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006669 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 10.26 | 0.00 |
| () 04/09/16 | 264209 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 006666 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 6.78 | 0.00 |
| 04/09/16 | 264233 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006670 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 12.10 | 0.00 |
| 04/09/16 | 264239 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 006671 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 10.52 | 0.00 |
| 04/09/16 | 264268 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006729 | LA20160407594  CATALYST/CAT FINES | 10.91 | 0.00 |
| 04/09/16 | 264276 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 006727 | LA20160407594  CATALYST/CAT FINES | 12.26 | 0.00 |
| 04/11/16 | 264417 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006722 | LA20160407594  CATALYST/CAT FINES | 10.94 | 0.00 |
| () 04/11/16 | 264452 VALERO REFINING NO - ST CHARLES REFINERY | EMRS482 | 006594 | LA20160225064  PLANT MAINTENANCE DEBRIS | 5.92 | 0.00 |
| 04/11/16 | 264459 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006723 | LA20160407594  CATALYST/CAT FINES | 13.74 | 0.00 |
| 04/11/16 | 264508 VALERO REFINING NO - ST CHARLES REFINERY | EMRS482 | 006595 | LA20160225064  PLANT MAINTENANCE DEBRIS | 6.79 | 0.00 |
| 04/11/16 | 264521 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 6583 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.01 | 0.00 |
| 04/11/16 | 264522 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 006588 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.03 | 0.00 |
| 04/11/16 | 264526 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 6585 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.52 | 0.00 |
| 04/11/16 | 264527 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 6589 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.52 | 0.00 |
| 04/12/16 | 264582 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 006674 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 7.17 | 0.00 |
| 04/12/16 | 264585 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006676 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 9.11 | 0.00 |
| 04/12/16 | 264593 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 006673 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 8.76 | 0.00 |
| () 04/12/16 | 264595 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 006675 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 8.60 | 0.00 |
| 04/12/16 | 264612 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006725 | LA20160407594  CATALYST/CAT FINES | 12.27 | 0.00 |
| 04/12/16 | 264628 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 006672 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 7.93 | 0.00 |
| () 04/12/16 | 264646 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 006592 | LA20160225064  PLANT MAINTENANCE DEBRIS | 4.35 | 0.00 |
| 04/12/16 | 264647 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 081776 | LA20160225064  PLANT MAINTENANCE DEBRIS | 4.26 | 0.00 |
| 04/12/16 | 264655 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 006598 | LA20160225064  PLANT MAINTENANCE DEBRIS | 0.84 | 0.00 |
| 04/12/16 | 264656 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 006590 | LA20160225064  PLANT MAINTENANCE DEBRIS | 0.86 | 0.00 |
| 04/12/16 | 264672 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 6724 | LA20160407594  CATALYST/CAT FINES | 15.46 | 0.00 |
| 04/12/16 | 264681 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006586 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.36 | 0.00 |
| 04/12/16 | 264682 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 006587 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.36 | 0.00 |
| () 04/13/16 | 264761 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 006681 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 7.25 | 0.00 |
| () 04/13/16 | 264763 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006678 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 10.97 | 0.00 |
| () 04/13/16 | 264764 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 006680 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 11.23 | 0.00 |
| () 04/13/16 | 264765 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 006679 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 8.32 | 0.00 |
| () 04/13/16 | 264776 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 006677 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 7.98 | 0.00 |
| 04/13/16 | 264787 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 006726 | LA20160407594  CATALYST/CAT FINES | 12.18 | 0.00 |
| 04/13/16 | 264818 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006597 | LA20160225064  PLANT MAINTENANCE DEBRIS | 4.79 | 0.00 |
| 04/13/16 | 264819 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 006607 | LA20160225064  PLANT MAINTENANCE DEBRIS | 4.79 | 0.00 |
| 04/14/16 | 264909 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 006728 | LA20160407594  CATALYST/CAT FINES | 11.59 | 0.00 |
| 04/14/16 | 264913 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006688 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 4.14 | 0.00 |
| 04/14/16 | 264921 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 006685 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 7.38 | 0.00 |
| 04/14/16 | 264922 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 006687 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 3.71 | 0.00 |
| 04/14/16 | 264934 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 006686 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 6.84 | 0.00 |
| () 04/14/16 | 264950 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 006717 | LA20160407594  CATALYST/CAT FINES | 10.92 | 0.00 |
| 04/14/16 | 264955 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 006684 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 6.32 | 0.00 |
| 04/14/16 | 264966 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006591 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.53 | 0.00 |
| 04/14/16 | 264967 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 006601 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.54 | 0.00 |
| 04/14/16 | 264981 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 006731 | LA20160407594  CATALYST/CAT FINES | 13.03 | 0.00 |
| () 04/14/16 | 264988 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 006596 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.75 | 0.00 |
| 04/14/16 | 264989 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 006599 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.76 | 0.00 |
| 04/15/16 | 265067 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 006719 | LA20160407594  CATALYST/CAT FINES | 15.21 | 0.00 |
| 04/15/16 | 265069 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006694 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 5.96 | 0.00 |
| () 04/15/16 | 265072 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 006690 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 6.71 | 0.00 |
| 04/15/16 | 265075 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 006691 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 10.19 | 0.00 |
| 04/15/16 | 265082 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006693 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 9.69 | 0.00 |
| 04/15/16 | 265088 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 006692 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 9.67 | 0.00 |
| 04/15/16 | 265090 VALERO REFINING NO - ST CHARLES REFINERY | ESH1337 | 006720 | LA20160407594  CATALYST/CAT FINES | 16.56 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| () 04/15/16 | 265138 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006608 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.17 | 0.00 |
| () 04/15/16 | 265139 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 006609 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.18 | 0.00 |
| 04/15/16 | 265140 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 006611 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.12 | 0.00 |
| () 04/15/16 | 265141 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 006610 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.12 | 0.00 |
| 04/15/16 | 265168 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006600 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.11 | 0.00 |
| 04/15/16 | 265169 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347A | 006603 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.11 | 0.00 |
| () 04/16/16 | 265260 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006698 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.60 | 0.00 |
| 04/16/16 | 265265 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 006696 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.83 | 0.00 |
| 04/16/16 | 265267 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006697 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.98 | 0.00 |
| 04/16/16 | 265280 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006718 | LA20160407594 CATALYST/CAT FINES | 12.78 | 0.00 |
| 04/16/16 | 265283 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 006695 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.16 | 0.00 |
| 04/16/16 | 265286 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006628 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.98 | 0.00 |
| 04/16/16 | 265287 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 006614 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.99 | 0.00 |
| 04/16/16 | 265304 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006699 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.67 | 0.00 |
| 04/18/16 | 265415 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006721 | LA20160407594 CATALYST/CAT FINES | 13.73 | 0.00 |
| 04/18/16 | 265423 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006730 | LA20160407594 CATALYST/CAT FINES | 13.44 | 0.00 |
| () 04/18/16 | 265452 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006734 | LA20160407594 CATALYST/CAT FINES | 14.54 | 0.00 |
| () 04/18/16 | 265501 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006615 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.57 | 0.00 |
| () 04/18/16 | 265502 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347A | 006613 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.57 | 0.00 |
| () 04/19/16 | 265674 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006736 | LA20160407594 CATALYST/CAT FINES | 9.77 | 0.00 |
| () 04/19/16 | 265683 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006702 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.75 | 0.00 |
| () 04/19/16 | 265684 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 006655 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.01 | 0.00 |
| () 04/19/16 | 265720 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006733 | LA20160407594 CATALYST/CAT FINES | 11.11 | 0.00 |
| 04/19/16 | 265730 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 006701 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.72 | 0.00 |
| 04/19/16 | 265732 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006656 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.81 | 0.00 |
| () 04/19/16 | 265780 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 081967 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 8.39 | 0.00 |
| 04/20/16 | 265821 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 081968 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.73 | 0.00 |
| () 04/20/16 | 265827 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 81970 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.66 | 0.00 |
| () 04/20/16 | 265840 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 006819 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 5.91 | 0.00 |
| 04/20/16 | 265855 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 081966 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.89 | 0.00 |
| () 04/20/16 | 265858 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 081969 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 6.32 | 0.00 |
| 04/20/16 | 265898 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006750 | LA20160407594 CATALYST/CAT FINES | 15.99 | 0.00 |
| 04/20/16 | 265917 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 006619 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.40 | 0.00 |
| 04/20/16 | 265918 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 081923 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.40 | 0.00 |
| () 04/20/16 | 265921 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 006616 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.39 | 0.00 |
| 04/20/16 | 265922 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 006618 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.39 | 0.00 |
| () 04/20/16 | 265938 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006735 | LA20160407594 CATALYST/CAT FINES | 13.78 | 0.00 |
| 04/21/16 | 266025 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006738 | LA20160407594 CATALYST/CAT FINES | 10.29 | 0.00 |
| 04/21/16 | 266033 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 006821 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 8.14 | 0.00 |
| 04/21/16 | 266034 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006820 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 8.01 | 0.00 |
| 04/21/16 | 266054 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 081921 | LA20160225064 PLANT MAINTENANCE DEBRIS | 7.20 | 0.00 |
| 04/21/16 | 266055 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 081922 | LA20160225064 PLANT MAINTENANCE DEBRIS | 7.09 | 0.00 |
| () 04/21/16 | 266078 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006824 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 5.57 | 0.00 |
| () 04/21/16 | 266080 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 006823 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 6.54 | 0.00 |
| 04/21/16 | 266099 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006612 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.43 | 0.00 |
| 04/21/16 | 266100 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 006622 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.42 | 0.00 |
| () 04/21/16 | 266134 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006822 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.62 | 0.00 |
| () 04/21/16 | 266135 VALERO REFINING NO - ST CHARLES REFINERY | ESH8637 | 006739 | LA20160407594 CATALYST/CAT FINES | 13.79 | 0.00 |
| 04/22/16 | 266214 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006705 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 12.27 | 0.00 |
| 04/22/16 | 266215 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 006700 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 5.90 | 0.00 |
| 04/22/16 | 266217 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006707 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.91 | 0.00 |
| 04/22/16 | 266222 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 006703 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.86 | 0.00 |
| () 04/22/16 | 266238 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006704 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 11.65 | 0.00 |
| () 04/22/16 | 266247 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006742 | LA20160407594 CATALYST/CAT FINES | 12.99 | 0.00 |

| Date | Number / Facility | ESH | Number | LA / Description | Val1 | Val2 |
|---|---|---|---|---|---|---|
| () 04/22/16 | 266277 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006627 | LA20160225064  PLANT MAINTENANCE DEBRIS | 3.10 | 0.00 |
| () 04/22/16 | 266278 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 006629 | LA20160225064  PLANT MAINTENANCE DEBRIS | 3.11 | 0.00 |
| () 04/22/16 | 266337 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 006623 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.40 | 0.00 |
| () 04/22/16 | 266338 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 006624 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.30 | 0.00 |
| 04/23/16 | 266395 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006633 | LA20160225064  PLANT MAINTENANCE DEBRIS | 3.02 | 0.00 |
| 04/23/16 | 266397 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347A | 006634 | LA20160225064  PLANT MAINTENANCE DEBRIS | 3.02 | 0.00 |
| 04/23/16 | 266398 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006709 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 11.89 | 0.00 |
| () 04/23/16 | 266400 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006632 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.65 | 0.00 |
| 04/23/16 | 266401 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 006635 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.65 | 0.00 |
| 04/23/16 | 266418 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006740 | LA20160407594  CATALYST/CAT FINES | 10.49 | 0.00 |
| 04/23/16 | 266424 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006710 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 12.90 | 0.00 |
| 04/23/16 | 266430 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006713 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 10.65 | 0.00 |
| 04/23/16 | 266462 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006711 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 12.38 | 0.00 |
| 04/23/16 | 266493 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006708 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 12.07 | 0.00 |
| 04/25/16 | 266591 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006743 | LA20160407594  CATALYST/CAT FINES | 14.07 | 0.00 |
| () 04/25/16 | 266597 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 006744 | LA20160407594  CATALYST/CAT FINES | 14.42 | 0.00 |
| 04/25/16 | 266607 VALERO REFINING NO - ST CHARLES REFINERY | ESH1337 | 006745 | LA20160407594  CATALYST/CAT FINES | 15.47 | 0.00 |
| 04/25/16 | 266612 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006620 | LA20160407594  CATALYST/CAT FINES | 2.72 | 0.00 |
| 04/25/16 | 266613 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347A | 006621 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.71 | 0.00 |
| () 04/25/16 | 266646 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006630 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.69 | 0.00 |
| () 04/25/16 | 266647 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 006631 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.69 | 0.00 |
| () 04/26/16 | 266786 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006714 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 10.47 | 0.00 |
| 04/26/16 | 266787 VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 006683 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 15.22 | 0.00 |
| 04/26/16 | 266789 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006682 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 11.67 | 0.00 |
| () 04/26/16 | 266797 VALERO REFINING NO - ST CHARLES REFINERY | ESH1337 | 006826 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 7.53 | 0.00 |
| 04/26/16 | 266822 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006746 | LA20160407594  CATALYST/CAT FINES | 13.05 | 0.00 |
| 04/26/16 | 266824 VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 006747 | LA20160407594  CATALYST/CAT FINES | 12.45 | 0.00 |
| () 04/26/16 | 266851 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006549 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.92 | 0.00 |
| () 04/26/16 | 266852 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 006550 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.92 | 0.00 |
| 04/26/16 | 266867 VALERO REFINING NO - ST CHARLES REFINERY | ESH1337 | 006553 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.80 | 0.00 |
| 04/26/16 | 266868 VALERO REFINING NO - ST CHARLES REFINERY | ESH1337A | 006551 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.82 | 0.00 |
| () 04/26/16 | 266870 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006825 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 9.27 | 0.00 |
| () 04/26/16 | 266962 VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 006555 | LA20160225064  PLANT MAINTENANCE DEBRIS | 3.69 | 0.00 |
| () 04/26/16 | 266963 VALERO REFINING NO - ST CHARLES REFINERY | ESH1340A | 006556 | LA20160225064  PLANT MAINTENANCE DEBRIS | 3.71 | 0.00 |
| 04/27/16 | 267007 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006830 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 8.84 | 0.00 |
| () 04/27/16 | 267008 VALERO REFINING NO - ST CHARLES REFINERY | ESH1337 | 006829 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 11.00 | 0.00 |
| 04/27/16 | 267010 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006831 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 10.98 | 0.00 |
| 04/27/16 | 267023 VALERO REFINING NO - ST CHARLES REFINERY | ESH3231 | 006749 | LA20160407594  CATALYST/CAT FINES | 12.94 | 0.00 |
| 04/27/16 | 267045 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006748 | LA20160407594  CATALYST/CAT FINES | 12.46 | 0.00 |
| () 04/27/16 | 267063 VALERO REFINING NO - ST CHARLES REFINERY | ESH3231 | 006828 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 11.52 | 0.00 |
| 04/27/16 | 267079 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 081924 | LA20160225064  PLANT MAINTENANCE DEBRIS | 4.31 | 0.00 |
| 04/27/16 | 267080 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 006570 | LA20160225064  PLANT MAINTENANCE DEBRIS | 4.30 | 0.00 |
| 04/27/16 | 267087 VALERO REFINING NO - ST CHARLES REFINERY | ESH1337 | 006571 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.26 | 0.00 |
| 04/27/16 | 267088 VALERO REFINING NO - ST CHARLES REFINERY | ESH1337A | 006558 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.18 | 0.00 |
| () 04/27/16 | 267109 VALERO REFINING NO - ST CHARLES REFINERY | ESH3231 | 006827 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 11.19 | 0.00 |
| 04/28/16 | 267222 VALERO REFINING NO - ST CHARLES REFINERY | ESH1337 | 006835 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 7.34 | 0.00 |
| 04/28/16 | 267225 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006836 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 6.10 | 0.00 |
| 04/28/16 | 267226 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006837 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 3.37 | 0.00 |
| () 04/28/16 | 267242 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006838 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 10.39 | 0.00 |
| 04/28/16 | 267265 VALERO REFINING NO - ST CHARLES REFINERY | ESH1337 | 006752 | LA20160407594  CATALYST/CAT FINES | 10.29 | 0.00 |
| () 04/28/16 | 267271 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006741 | LA20160407594  CATALYST/CAT FINES | 13.74 | 0.00 |
| () 04/28/16 | 267293 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006834 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 10.08 | 0.00 |
| 04/29/16 | 267420 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006840 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 9.22 | 0.00 |
| 04/29/16 | 267423 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006839 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 3.83 | 0.00 |

| Date | ID / Company | ESH | No. | No. | LA Code / Description | Val | |
|---|---|---|---|---|---|---|---|
| 04/29/16 | 267424 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006841 | | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 3.20 | 0.00 |
| () 04/29/16 | 267443 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 006832 | | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 8.07 | 0.00 |
| 04/29/16 | 267476 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006560 | | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.03 | 0.00 |
| 04/29/16 | 267477 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 006564 | | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.01 | 0.00 |
| 04/29/16 | 267491 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006559 | | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.50 | 0.00 |
| () 04/29/16 | 267492 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348A | 006566 | | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.52 | 0.00 |
| 04/29/16 | 267522 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 006751 | | LA20160407594  CATALYST/CAT FINES | 15.71 | 0.00 |
| () 04/30/16 | 267594 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006846 | | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 11.45 | 0.00 |
| 04/30/16 | 267597 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006844 | | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 12.12 | 0.00 |
| 04/30/16 | 267605 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006843 | | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 9.88 | 0.00 |
| 04/30/16 | 267612 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006842 | | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 10.85 | 0.00 |
| 04/30/16 | 267620 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006833 | | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 9.85 | 0.00 |
| 04/30/16 | 267631 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006845 | | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 9.14 | 0.00 |
| 04/30/16 | 267645 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006767 | | LA20160407594  CATALYST/CAT FINES | 11.23 | 0.00 |
| 04/30/16 | 267657 VALERO REFINING NO - ST CHARLES REFINERY | ESH4089 | 006768 | | LA20160407594  CATALYST/CAT FINES | 16.28 | 0.00 |
| () 05/02/16 | 267777 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006769 | | LA20160407594  CATALYST/CAT FINES | 14.97 | 0.00 |
| () 05/03/16 | 267977 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 006849 | | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 10.32 | 0.00 |
| 05/03/16 | 267978 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006848 | | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 9.32 | 0.00 |
| 05/03/16 | 268003 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 006847 | | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 8.95 | 0.00 |
| 05/03/16 | 268011 VALERO REFINING NO - ST CHARLES REFINERY | ESH1337 | 006771 | | LA20160407594  CATALYST/CAT FINES | 14.41 | 0.00 |
| 05/03/16 | 268015 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 006772 | | LA20160407594  CATALYST/CAT FINES | 9.31 | 0.00 |
| 05/03/16 | 268017 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006850 | | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 7.78 | 0.00 |
| 05/03/16 | 268019 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006851 | | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 7.38 | 0.00 |
| () 05/03/16 | 268041 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006574 | | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.45 | 0.00 |
| () 05/03/16 | 268042 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 006563 | | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.45 | 0.00 |
| 05/03/16 | 268127 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 6576 | | LA20160225064  PLANT MAINTENANCE DEBRIS | 4.31 | 0.00 |
| 05/03/16 | 268129 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 081925 | | LA20160225064  PLANT MAINTENANCE DEBRIS | 4.32 | 0.00 |
| () 05/04/16 | 268182 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 006857 | | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 10.85 | 0.00 |
| 05/04/16 | 268191 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006854 | | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 8.87 | 0.00 |
| 05/04/16 | 268201 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 006856 | | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 5.03 | 0.00 |
| 05/04/16 | 268203 VALERO REFINING NO - ST CHARLES REFINERY | ESH3231 | 006855 | | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 5.61 | 0.00 |
| 05/04/16 | 268207 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 006567 | | LA20160225064  PLANT MAINTENANCE DEBRIS | 3.96 | 0.00 |
| 05/04/16 | 268208 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006572 | | LA20160225064  PLANT MAINTENANCE DEBRIS | 3.96 | 0.00 |
| 05/04/16 | 268214 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 006853 | | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 9.20 | 0.00 |
| 05/04/16 | 268231 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006773 | | LA20160407594  CATALYST/CAT FINES | 12.88 | 0.00 |
| 05/04/16 | 268242 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 006575 | | LA20160225064  PLANT MAINTENANCE DEBRIS | 3.00 | 0.00 |
| () 05/04/16 | 268243 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 081926 | | LA20160225064  PLANT MAINTENANCE DEBRIS | 3.00 | 0.00 |
| () 05/04/16 | 268250 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 006753 | | LA20160407594  CATALYST/CAT FINES | 15.12 | 0.00 |
| 05/05/16 | 268388 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006858 | | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 8.88 | 0.00 |
| 05/05/16 | 268391 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006859 | | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 10.41 | 0.00 |
| 05/05/16 | 268417 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006852 | | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 7.29 | 0.00 |
| 05/05/16 | 268454 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006562 | | LA20160225064  PLANT MAINTENANCE DEBRIS | 3.11 | 0.00 |
| 05/05/16 | 268455 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347A | 006638 | | LA20160225064  PLANT MAINTENANCE DEBRIS | 3.11 | 0.00 |
| 05/05/16 | 268481 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006561 | | LA20160225064  PLANT MAINTENANCE DEBRIS | 5.45 | 0.00 |
| 05/05/16 | 268482 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 006639 | | LA20160225064  PLANT MAINTENANCE DEBRIS | 5.45 | 0.00 |
| 05/05/16 | 268537 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 006774 | | LA20160407594  CATALYST/CAT FINES | 11.47 | 0.00 |
| 05/05/16 | 268538 VALERO REFINING NO - ST CHARLES REFINERY | ESH3231 | 006775 | | LA20160407594  CATALYST/CAT FINES | 13.77 | 0.00 |
| 05/06/16 | 268575 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006861 | | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 6.46 | 0.00 |
| 05/06/16 | 268589 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 006862 | | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 9.88 | 0.00 |
| 05/06/16 | 268590 VALERO REFINING NO - ST CHARLES REFINERY | ESH3231 | 006863 | | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 8.91 | 0.00 |
| 05/06/16 | 268601 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006776 | | LA20160407594  CATALYST/CAT FINES | 8.74 | 0.00 |
| () 05/06/16 | 268656 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 006604 | | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.21 | 0.00 |
| () 05/06/16 | 268657 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 006642 | | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.20 | 0.00 |
| () 05/06/16 | 268658 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006636 | | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.34 | 0.00 |

| Date | Facility | Code | Number | Description | Val1 | Val2 |
|---|---|---|---|---|---|---|
| 05/06/16 | 268660 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 006637 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.34 | 0.00 |
| 05/06/16 | 268717 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 006640 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.14 | 0.00 |
| 05/06/16 | 268718 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 006641 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.13 | 0.00 |
| 05/07/16 | 268763 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 006756 | LA20160407594  CATALYST/CAT FINES | 12.35 | 0.00 |
| () 05/07/16 | 268784 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 006757 | LA20160407594  CATALYST/CAT FINES | 16.45 | 0.00 |
| () 05/09/16 | 268948 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006762 | LA20160407594  CATALYST/CAT FINES | 9.43 | 0.00 |
| 05/09/16 | 268954 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006761 | LA20160407594  CATALYST/CAT FINES | 13.61 | 0.00 |
| () 05/09/16 | 268993 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006759 | LA20160407594  CATALYST/CAT FINES | 11.56 | 0.00 |
| () 05/09/16 | 269025 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006644 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.14 | 0.00 |
| 05/09/16 | 269026 VALERO REFINING NO - ST CHARLES REFINERY | EASH4083A | 006643 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.12 | 0.00 |
| () 05/09/16 | 269060 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006645 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.23 | 0.00 |
| () 05/09/16 | 269061 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348A | 006646 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.27 | 0.00 |
| 05/10/16 | 269143 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006763 | LA20160407594  CATALYST/CAT FINES | 14.37 | 0.00 |
| () 05/10/16 | 269144 VALERO REFINING NO - ST CHARLES REFINERY | ESH3231 | 006873 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 11.84 | 0.00 |
| 05/10/16 | 269149 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006871 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 8.47 | 0.00 |
| 05/10/16 | 269175 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006764 | LA20160407594  CATALYST/CAT FINES | 14.42 | 0.00 |
| () 05/10/16 | 269193 VALERO REFINING NO - ST CHARLES REFINERY | ESH3231 | 006872 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 13.67 | 0.00 |
| () 05/10/16 | 269198 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006921 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.84 | 0.00 |
| () 05/10/16 | 269199 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 006922 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.83 | 0.00 |
| 05/11/16 | 269344 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006782 | LA20160407594  CATALYST/CAT FINES | 12.86 | 0.00 |
| () 05/11/16 | 269357 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006781 | LA20160407594  CATALYST/CAT FINES | 15.18 | 0.00 |
| () 05/11/16 | 269397 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006924 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.35 | 0.00 |
| () 05/11/16 | 269398 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 006926 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.34 | 0.00 |
| () 05/11/16 | 269411 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006923 | LA20160225064  PLANT MAINTENANCE DEBRIS | 0.98 | 0.00 |
| () 05/11/16 | 269412 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348A | 006925 | LA20160225064  PLANT MAINTENANCE DEBRIS | 0.98 | 0.00 |
| 05/12/16 | 269540 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006784 | LA20160407594  CATALYST/CAT FINES | 9.76 | 0.00 |
| () 05/12/16 | 269563 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006785 | LA20160407594  CATALYST/CAT FINES | 9.93 | 0.00 |
| 05/12/16 | 269616 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006937 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.80 | 0.00 |
| 05/12/16 | 269617 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 006938 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.83 | 0.00 |
| 05/13/16 | 269731 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006860 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 9.87 | 0.00 |
| 05/13/16 | 269735 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 006867 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 9.30 | 0.00 |
| 05/13/16 | 269744 VALERO REFINING NO - ST CHARLES REFINERY | ESH3231 | 006866 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 11.29 | 0.00 |
| () 05/13/16 | 269745 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 006865 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 7.35 | 0.00 |
| () 05/13/16 | 269756 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006777 | LA20160407594  CATALYST/CAT FINES | 11.43 | 0.00 |
| () 05/13/16 | 269763 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 006864 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 6.84 | 0.00 |
| 05/13/16 | 269803 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 006778 | LA20160407594  CATALYST/CAT FINES | 8.83 | 0.00 |
| 05/13/16 | 269815 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006927 | LA20160225066  INSULATION/ NON-ASBESTOS | 6.29 | 0.00 |
| 05/13/16 | 269816 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 081777 | LA20160225064  PLANT MAINTENANCE DEBRIS | 6.29 | 0.00 |
| 05/14/16 | 269914 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 006892 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 11.19 | 0.00 |
| 05/14/16 | 269920 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006791 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 8.94 | 0.00 |
| 05/14/16 | 269936 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 006789 | LA20160407594  CATALYST/CAT FINES | 10.99 | 0.00 |
| 05/14/16 | 269937 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006891 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 13.64 | 0.00 |
| () 05/14/16 | 269953 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006931 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.89 | 0.00 |
| 05/14/16 | 269954 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 006949 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.88 | 0.00 |
| 05/14/16 | 269966 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006895 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 10.90 | 0.00 |
| 05/14/16 | 269972 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 006893 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 13.67 | 0.00 |
| () 05/16/16 | 270119 VALERO REFINING NO - ST CHARLES REFINERY | ESH1345 | 006790 | LA20160407594  CATALYST/CAT FINES | 15.98 | 0.00 |
| 05/16/16 | 270126 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006805 | LA20160407594  CATALYST/CAT FINES | 14.84 | 0.00 |
| () 05/16/16 | 270149 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006793 | LA20160407594  CATALYST/CAT FINES | 14.65 | 0.00 |
| () 05/16/16 | 270185 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006951 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.31 | 0.00 |
| () 05/16/16 | 270186 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 006952 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.31 | 0.00 |
| 05/16/16 | 270220 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006950 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.52 | 0.00 |
| 05/16/16 | 270221 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347A | 006946 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.54 | 0.00 |
| 05/17/16 | 270327 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006875 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 7.63 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05/17/16 | 270329 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006870 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.49 | 0.00 |
| () 05/17/16 | 270349 VALERO REFINING NO - ST CHARLES REFINERY | ESH3231 | 006874 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.59 | 0.00 |
| 05/17/16 | 270355 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006868 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.04 | 0.00 |
| () 05/17/16 | 270363 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006869 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.76 | 0.00 |
| 05/17/16 | 270389 VALERO REFINING NO - ST CHARLES REFINERY | ESH3231 | 006779 | LA20160407594 | CATALYST/CAT FINES | 12.21 | 0.00 |
| 05/17/16 | 270429 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006947 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.01 | 0.00 |
| 05/17/16 | 270430 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 006945 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.01 | 0.00 |
| () 05/17/16 | 270470 VALERO REFINING NO - ST CHARLES REFINERY | ESH3231 | 006942 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.85 | 0.00 |
| () 05/17/16 | 270471 VALERO REFINING NO - ST CHARLES REFINERY | ESH3231A | 006948 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.85 | 0.00 |
| () 05/18/16 | 270532 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006879 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.37 | 0.00 |
| 05/18/16 | 270543 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006877 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.43 | 0.00 |
| () 05/18/16 | 270587 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006878 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.84 | 0.00 |
| 05/18/16 | 270629 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006780 | LA20160407594 | CATALYST/CAT FINES | 16.68 | 0.00 |
| () 05/18/16 | 270660 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006880 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.31 | 0.00 |
| 05/18/16 | 270705 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006876 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.78 | 0.00 |
| () 05/19/16 | 270760 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 006884 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.96 | 0.00 |
| 05/19/16 | 270761 VALERO REFINING NO - ST CHARLES REFINERY | ESH3231 | 006885 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.18 | 0.00 |
| () 05/19/16 | 270765 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006883 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.33 | 0.00 |
| () 05/19/16 | 270784 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 006886 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.33 | 0.00 |
| () 05/19/16 | 270801 VALERO REFINING NO - ST CHARLES REFINERY | ESH3231 | 006882 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.05 | 0.00 |
| 05/19/16 | 270804 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006765 | LA20160407594 | CATALYST/CAT FINES | 11.58 | 0.00 |
| 05/19/16 | 270841 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 006936 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.69 | 0.00 |
| 05/19/16 | 270842 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 006932 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.69 | 0.00 |
| () 05/19/16 | 270873 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 006755 | LA20160407594 | CATALYST/CAT FINES | 17.04 | 0.00 |
| 05/19/16 | 270891 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006933 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.17 | 0.00 |
| 05/19/16 | 270892 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 006940 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.18 | 0.00 |
| 05/19/16 | 270910 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 006766 | LA20160407594 | CATALYST/CAT FINES | 15.19 | 0.00 |
| 05/20/16 | 270954 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 006902 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.38 | 0.00 |
| () 05/20/16 | 270958 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006904 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.83 | 0.00 |
| 05/20/16 | 270970 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 006901 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.49 | 0.00 |
| 05/20/16 | 270988 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 006903 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.21 | 0.00 |
| () 05/20/16 | 270990 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006899 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.91 | 0.00 |
| 05/20/16 | 271005 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 006900 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.68 | 0.00 |
| 05/20/16 | 271023 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 006897 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.11 | 0.00 |
| 05/20/16 | 271030 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006807 | LA20160407594 | CATALYST/CAT FINES | 11.69 | 0.00 |
| 05/20/16 | 271048 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 006898 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.90 | 0.00 |
| 05/20/16 | 271092 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 006806 | LA20160407594 | CATALYST/CAT FINES | 14.47 | 0.00 |
| 05/21/16 | 271154 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 006908 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.26 | 0.00 |
| 05/21/16 | 271156 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 006910 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.02 | 0.00 |
| () 05/21/16 | 271158 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 006896 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.47 | 0.00 |
| () 05/21/16 | 271162 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006905 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.33 | 0.00 |
| 05/21/16 | 271163 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006909 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 1.50 | 0.00 |
| () 05/21/16 | 271170 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 006906 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.22 | 0.00 |
| () 05/21/16 | 271172 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 006800 | LA20160407594 | CATALYST/CAT FINES | 11.33 | 0.00 |
| 05/21/16 | 271180 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 006911 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.11 | 0.00 |
| () 05/21/16 | 271182 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006907 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.82 | 0.00 |
| () 05/21/16 | 271196 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006969 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.43 | 0.00 |
| () 05/21/16 | 271197 VALERO REFINING NO - ST CHARLES REFINERY | EHS1347A | 006972 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.43 | 0.00 |
| 05/23/16 | 271352 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 006801 | LA20160407594 | CATALYST/CAT FINES | 15.45 | 0.00 |
| () 05/23/16 | 271358 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006810 | LA20160407594 | CATALYST/CAT FINES | 9.96 | 0.00 |
| () 05/23/16 | 271394 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006808 | LA20160407594 | CATALYST/CAT FINES | 11.37 | 0.00 |
| () 05/23/16 | 271405 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 006939 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.34 | 0.00 |
| 05/23/16 | 271406 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 006973 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.34 | 0.00 |
| 05/23/16 | 271460 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006941 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.50 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/23/16 | 271461 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 006935 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.50 | 0.00 |
| 05/23/16 | 271469 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 006943 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.03 | 0.00 |
| () 05/23/16 | 271470 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 006976 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.03 | 0.00 |
| () 05/24/16 | 271538 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 006913 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.62 | 0.00 |
| 05/24/16 | 271542 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 006912 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.78 | 0.00 |
| 05/24/16 | 271548 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006914 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 11.20 | 0.00 |
| () 05/24/16 | 271556 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 006975 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.81 | 0.00 |
| () 05/24/16 | 271557 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 006974 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.81 | 0.00 |
| () 05/24/16 | 271560 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 006809 | LA20160407594 CATALYST/CAT FINES | 11.46 | 0.00 |
| 05/24/16 | 271570 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 006889 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.99 | 0.00 |
| 05/24/16 | 271595 VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 006890 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.54 | 0.00 |
| () 05/25/16 | 271739 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 006894 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.62 | 0.00 |
| 05/25/16 | 271756 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 006915 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.22 | 0.00 |
| () 05/25/16 | 271767 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 006916 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.05 | 0.00 |
| () 05/25/16 | 271768 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006918 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.26 | 0.00 |
| () 05/25/16 | 271784 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 006812 | LA20160407594 CATALYST/CAT FINES | 13.83 | 0.00 |
| () 05/25/16 | 271806 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006917 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.04 | 0.00 |
| 05/25/16 | 271841 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006813 | LA20160407594 CATALYST/CAT FINES | 13.23 | 0.00 |
| () 05/25/16 | 271877 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 006963 | LA20160225064 PLANT MAINTENANCE DEBRIS | 5.14 | 0.00 |
| () 05/25/16 | 271879 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 006944 | LA20160225064 PLANT MAINTENANCE DEBRIS | 5.14 | 0.00 |
| () 05/26/16 | 271967 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007049 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.92 | 0.00 |
| () 05/26/16 | 271971 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 006920 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.62 | 0.00 |
| 05/26/16 | 271986 VALERO REFINING NO - ST CHARLES REFINERY | ESH1847 | 007055 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 11.23 | 0.00 |
| () 05/26/16 | 272000 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 006815 | LA20160407594 CATALYST/CAT FINES | 12.86 | 0.00 |
| 05/26/16 | 272011 VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 006814 | LA20160407594 CATALYST/CAT FINES | 12.74 | 0.00 |
| () 05/26/16 | 272021 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 006967 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.51 | 0.00 |
| 05/26/16 | 272022 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 006957 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.50 | 0.00 |
| 05/26/16 | 272026 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 007050 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.06 | 0.00 |
| 05/26/16 | 272040 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 006959 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.06 | 0.00 |
| 05/26/16 | 272041 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 0069*58 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.06 | 0.00 |
| () 05/26/16 | 272064 VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 006919 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 8.91 | 0.00 |
| 05/27/16 | 272161 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 007051 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 6.91 | 0.00 |
| () 05/27/16 | 272162 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 007054 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 6.98 | 0.00 |
| () 05/27/16 | 272175 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007057 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 5.93 | 0.00 |
| () 05/27/16 | 272179 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 007053 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 8.69 | 0.00 |
| 05/27/16 | 272189 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 007052 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.62 | 0.00 |
| 05/27/16 | 272192 VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 006817 | LA20160407594 CATALYST/CAT FINES | 13.25 | 0.00 |
| 05/27/16 | 272198 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006970 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.12 | 0.00 |
| 05/27/16 | 272199 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348A | 006966 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.11 | 0.00 |
| 05/27/16 | 272208 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 006965 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.65 | 0.00 |
| 05/27/16 | 272209 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 006964 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.64 | 0.00 |
| () 05/27/16 | 272215 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 006811 | LA20160407594 CATALYST/CAT FINES | 13.13 | 0.00 |
| 05/27/16 | 272222 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 007056 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 8.39 | 0.00 |
| () 05/27/16 | 272277 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 081780 | LA20160225066 INSULATION/ NON-ASBESTOS | 0.89 | 0.00 |
| () 05/27/16 | 272279 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 081779 | LA20160225066 INSULATION/ NON-ASBESTOS | 0.89 | 0.00 |
| 05/27/16 | 272282 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 081781 | LA20160225066 INSULATION/ NON-ASBESTOS | 0.84 | 0.00 |
| 05/27/16 | 272283 VALERO REFINING NO - ST CHARLES REFINERY | EASH7212A | 081783 | LA20160225066 INSULATION/ NON-ASBESTOS | 0.83 | 0.00 |
| 05/28/16 | 272360 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 007060 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 11.55 | 0.00 |
| () 05/28/16 | 272364 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 007058 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.58 | 0.00 |
| 05/28/16 | 272366 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007062 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 6.59 | 0.00 |
| () 05/28/16 | 272368 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 006977 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.56 | 0.00 |
| 05/28/16 | 272369 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 006981 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.56 | 0.00 |
| () 05/28/16 | 272370 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 007063 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 8.34 | 0.00 |
| () 05/28/16 | 272375 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 007059 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 6.46 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| () 05/28/16 | 272376 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 007007 | LA20160407594 CATALYST/CAT FINES | 11.39 | 0.00 |
| 05/28/16 | 272378 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 007061 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 8.01 | 0.00 |
| 05/28/16 | 272389 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007008 | LA20160407594 CATALYST/CAT FINES | 6.65 | 0.00 |
| () 05/30/16 | 272565 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 007001 | LA20160407594 CATALYST/CAT FINES | 14.96 | 0.00 |
| () 05/30/16 | 272566 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 007067 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 3.56 | 0.00 |
| 05/30/16 | 272567 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 006818 | LA20160407594 CATALYST/CAT FINES | 15.18 | 0.00 |
| 05/30/16 | 272572 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 007065 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 6.13 | 0.00 |
| 05/30/16 | 272576 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 007066 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 6.07 | 0.00 |
| () 05/30/16 | 272578 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 007064 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 3.89 | 0.00 |
| () 05/30/16 | 272580 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007068 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.50 | 0.00 |
| 05/30/16 | 272590 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 007003 | LA20160407594 CATALYST/CAT FINES | 13.01 | 0.00 |
| () 05/31/16 | 272715 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007029 | LA20160407594 CATALYST/CAT FINES | 11.22 | 0.00 |
| () 05/31/16 | 272716 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006983 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.32 | 0.00 |
| 05/31/16 | 272717 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347A | 081784 | LA20160225066 INSULATION/ NON-ASBESTOS | 3.32 | 0.00 |
| 05/31/16 | 272720 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 006980 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.03 | 0.00 |
| 05/31/16 | 272721 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 006978 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.03 | 0.00 |
| 05/31/16 | 272746 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 006979 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.09 | 0.00 |
| 05/31/16 | 272747 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 006982 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.09 | 0.00 |
| 05/31/16 | 272755 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006968 | LA20160225064 PLANT MAINTENANCE DEBRIS | 4.36 | 0.00 |
| 05/31/16 | 272756 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348A | 006971 | LA20160225064 PLANT MAINTENANCE DEBRIS | 4.36 | 0.00 |
| () 05/31/16 | 272774 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 007028 | LA20160407594 CATALYST/CAT FINES | 7.33 | 0.00 |
| () 06/01/16 | 272905 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 007069 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.03 | 0.00 |
| 06/01/16 | 272908 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 007073 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 11.61 | 0.00 |
| () 06/01/16 | 272916 VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 007072 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 8.43 | 0.00 |
| 06/01/16 | 272921 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007219 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.17 | 0.00 |
| 06/01/16 | 272922 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 007218 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.17 | 0.00 |
| 06/01/16 | 272934 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007070 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.44 | 0.00 |
| 06/01/16 | 272962 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 007071 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.11 | 0.00 |
| () 06/01/16 | 272963 VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 007004 | LA20160407594 CATALYST/CAT FINES | 12.29 | 0.00 |
| 06/01/16 | 272975 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007005 | LA20160407594 CATALYST/CAT FINES | 12.52 | 0.00 |
| () 06/02/16 | 273104 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 007315 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 8.26 | 0.00 |
| 06/02/16 | 273109 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 007313 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.81 | 0.00 |
| 06/02/16 | 273111 VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 007314 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.60 | 0.00 |
| 06/02/16 | 273120 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007316 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 11.31 | 0.00 |
| 06/02/16 | 273125 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007214 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.32 | 0.00 |
| () 06/02/16 | 273126 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 007217 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.32 | 0.00 |
| () 06/02/16 | 273128 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 007317 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.82 | 0.00 |
| 06/02/16 | 273135 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006816 | LA20160407594 CATALYST/CAT FINES | 6.84 | 0.00 |
| 06/02/16 | 273150 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007006 | LA20160407594 CATALYST/CAT FINES | 14.40 | 0.00 |
| () 06/03/16 | 273298 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 007074 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.70 | 0.00 |
| () 06/03/16 | 273307 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007318 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.86 | 0.00 |
| 06/03/16 | 273311 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007220 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.27 | 0.00 |
| 06/03/16 | 273312 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 006960 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.27 | 0.00 |
| () 06/03/16 | 273316 VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 007075 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.84 | 0.00 |
| () 06/03/16 | 273328 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 007319 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 8.52 | 0.00 |
| 06/03/16 | 273347 VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 006797 | LA20160407594 CATALYST/CAT FINES | 14.28 | 0.00 |
| () 06/03/16 | 273366 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 007320 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 8.73 | 0.00 |
| () 06/03/16 | 273380 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081787 | LA20160225066 INSULATION/ NON-ASBESTOS | 0.87 | 0.00 |
| () 06/03/16 | 273381 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 081786 | LA20160225066 INSULATION/ NON-ASBESTOS | 0.89 | 0.00 |
| 06/04/16 | 273516 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007300 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.57 | 0.00 |
| 06/04/16 | 273517 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 007301 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.90 | 0.00 |
| 06/04/16 | 273522 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007302 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 4.14 | 0.00 |
| 06/04/16 | 273529 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 006796 | LA20160407594 CATALYST/CAT FINES | 6.53 | 0.00 |
| 06/04/16 | 273532 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 006804 | LA20160407594 CATALYST/CAT FINES | 13.77 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/04/16 | 273538 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007077 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.71 | 0.00 |
| 06/06/16 | 273678 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 007076 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.73 | 0.00 |
| () 06/06/16 | 273682 VALERO REFINING NO - ST CHARLES REFINERY | ESH1347 | 007041 | LA20160407594 CATALYST/CAT FINES | 15.93 | 0.00 |
| () 06/06/16 | 273686 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007201 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.68 | 0.00 |
| () 06/06/16 | 273687 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 007200 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.68 | 0.00 |
| 06/06/16 | 273696 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 007035 | LA20160407594 CATALYST/CAT FINES | 15.87 | 0.00 |
| () 06/07/16 | 273879 VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 007308 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.87 | 0.00 |
| () 06/07/16 | 273886 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007309 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 8.99 | 0.00 |
| 06/07/16 | 273888 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007311 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.94 | 0.00 |
| () 06/07/16 | 273891 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007312 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.06 | 0.00 |
| 06/07/16 | 273905 VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 007310 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 4.52 | 0.00 |
| () 06/07/16 | 273908 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081778 | LA20160225066 INSULATION/ NON-ASBESTOS | 3.34 | 0.00 |
| () 06/07/16 | 273909 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 006988 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.34 | 0.00 |
| () 06/07/16 | 273911 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006998 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.22 | 0.00 |
| () 06/07/16 | 273912 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 006997 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.20 | 0.00 |
| () 06/07/16 | 273917 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007038 | LA20160407594 CATALYST/CAT FINES | 14.92 | 0.00 |
| 06/07/16 | 273922 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007040 | LA20160407594 CATALYST/CAT FINES | 12.78 | 0.00 |
| () 06/08/16 | 274073 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007307 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.16 | 0.00 |
| 06/08/16 | 274075 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007299 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.09 | 0.00 |
| 06/08/16 | 274078 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 007305 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.34 | 0.00 |
| 06/08/16 | 274079 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007304 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 11.67 | 0.00 |
| () 06/08/16 | 274081 VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 007303 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.92 | 0.00 |
| 06/08/16 | 274111 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 007024 | LA20160407594 CATALYST/CAT FINES | 10.59 | 0.00 |
| () 06/08/16 | 274116 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007204 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.27 | 0.00 |
| () 06/08/16 | 274118 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 007203 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.27 | 0.00 |
| 06/08/16 | 274122 VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 007025 | LA20160407594 CATALYST/CAT FINES | 14.12 | 0.00 |
| 06/08/16 | 274183 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 081788 | LA20160225066 INSULATION/ NON-ASBESTOS | 1.39 | 0.00 |
| () 06/08/16 | 274184 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 081789 | LA20160225066 INSULATION/ NON-ASBESTOS | 1.40 | 0.00 |
| () 06/09/16 | 274279 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007367 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.67 | 0.00 |
| () 06/09/16 | 274282 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007366 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.92 | 0.00 |
| 06/09/16 | 274289 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 007364 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.64 | 0.00 |
| () 06/09/16 | 274293 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 007365 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.69 | 0.00 |
| 06/09/16 | 274298 VALERO REFINING NO - ST CHARLES REFINERY | ESH3231 | 007368 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.39 | 0.00 |
| 06/09/16 | 274327 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 007036 | LA20160407594 CATALYST/CAT FINES | 13.93 | 0.00 |
| 06/09/16 | 274334 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 006993 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.79 | 0.00 |
| 06/09/16 | 274335 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 007212 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.78 | 0.00 |
| 06/09/16 | 274341 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007213 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.02 | 0.00 |
| 06/09/16 | 274342 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 006961 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.02 | 0.00 |
| () 06/10/16 | 274479 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 007323 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 12.21 | 0.00 |
| 06/10/16 | 274480 VALERO REFINING NO - ST CHARLES REFINERY | ESH3231 | 007322 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 11.93 | 0.00 |
| () 06/10/16 | 274481 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007324 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.62 | 0.00 |
| () 06/10/16 | 274486 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 007325 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 5.98 | 0.00 |
| () 06/10/16 | 274498 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 007030 | LA20160407594 CATALYST/CAT FINES | 12.53 | 0.00 |
| () 06/10/16 | 274509 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007321 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 6.60 | 0.00 |
| 06/10/16 | 274527 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081790 | LA20160225066 INSULATION/ NON-ASBESTOS | 1.92 | 0.00 |
| () 06/10/16 | 274528 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 007205 | LA20160225066 INSULATION/ NON-ASBESTOS | 1.92 | 0.00 |
| () 06/11/16 | 274686 VALERO REFINING NO - ST CHARLES REFINERY | ESH7216 | 007327 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.04 | 0.00 |
| 06/11/16 | 274687 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007328 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 3.42 | 0.00 |
| 06/11/16 | 274688 VALERO REFINING NO - ST CHARLES REFINERY | ESH4683 | 007326 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.78 | 0.00 |
| () 06/11/16 | 274700 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007043 | LA20160407594 CATALYST/CAT FINES | 12.73 | 0.00 |
| 06/11/16 | 274701 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007330 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.93 | 0.00 |
| () 06/11/16 | 274705 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 007329 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 4.90 | 0.00 |
| 06/13/16 | 274846 VALERO REFINING NO - ST CHARLES REFINERY | ESH40483 | 007045 | LA20160407594 CATALYST/CAT FINES | 13.36 | 0.00 |
| 06/13/16 | 274850 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 007046 | LA20160407594 CATALYST/CAT FINES | 12.41 | 0.00 |

| Date | Record | Refinery | Code | Number | Permit | Waste Type | Qty | Val |
|---|---|---|---|---|---|---|---|---|
| 06/13/16 | 274861 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 006984 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.13 | 0.00 |
| 06/13/16 | 274862 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 006985 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.13 | 0.00 |
| 06/13/16 | 274870 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006987 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.77 | 0.00 |
| () 06/13/16 | 274871 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1348A | 006986 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.76 | 0.00 |
| () 06/13/16 | 274876 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 081793 | LA20160225066 | INSULATION/ NON-ASBESTOS | 1.11 | 0.00 |
| () 06/13/16 | 274877 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 081792 | LA20160225066 | INSULATION/ NON-ASBESTOS | 1.11 | 0.00 |
| () 06/13/16 | 274913 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 081794 | LA20160225066 | INSULATION/ NON-ASBESTOS | 2.13 | 0.00 |
| 06/14/16 | 275044 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007331 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.04 | 0.00 |
| 06/14/16 | 275045 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 007332 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.43 | 0.00 |
| 06/14/16 | 275048 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 007402 | LA20160407594 | CATALYST/CAT FINES | 14.11 | 0.00 |
| 06/14/16 | 275059 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007210 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.29 | 0.00 |
| 06/14/16 | 275060 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1348A | 007207 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.29 | 0.00 |
| () 06/14/16 | 275079 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007208 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.08 | 0.00 |
| 06/14/16 | 275080 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 007209 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.08 | 0.00 |
| 06/14/16 | 275098 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 007333 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.51 | 0.00 |
| () 06/14/16 | 275102 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007334 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.79 | 0.00 |
| 06/14/16 | 275115 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 007047 | LA20160407594 | CATALYST/CAT FINES | 11.26 | 0.00 |
| 06/14/16 | 275130 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007335 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.95 | 0.00 |
| 06/15/16 | 275245 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007027 | LA20160407594 | CATALYST/CAT FINES | 14.10 | 0.00 |
| 06/15/16 | 275251 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 007048 | LA20160407594 | CATALYST/CAT FINES | 13.84 | 0.00 |
| 06/15/16 | 275264 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006956 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.96 | 0.00 |
| () 06/15/16 | 275265 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1348A | 0070000 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.96 | 0.00 |
| 06/15/16 | 275304 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081785 | LA20160225066 | INSULATION/ NON-ASBESTOS | 1.45 | 0.00 |
| 06/15/16 | 275305 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 081795 | LA20160225066 | INSULATION/ NON-ASBESTOS | 1.45 | 0.00 |
| 06/16/16 | 275444 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007357 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.67 | 0.00 |
| 06/16/16 | 275445 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8181 | 007358 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.23 | 0.00 |
| 06/16/16 | 275455 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 007359 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.42 | 0.00 |
| 06/16/16 | 275457 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 007360 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.32 | 0.00 |
| () 06/16/16 | 275464 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007032 | LA20160407594 | CATALYST/CAT FINES | 13.55 | 0.00 |
| () 06/16/16 | 275480 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007225 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.91 | 0.00 |
| () 06/16/16 | 275481 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 007224 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.91 | 0.00 |
| 06/16/16 | 275496 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 007034 | LA20160407594 | CATALYST/CAT FINES | 14.49 | 0.00 |
| () 06/16/16 | 275506 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007356 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.10 | 0.00 |
| 06/17/16 | 275619 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007306 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.12 | 0.00 |
| 06/17/16 | 275620 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007354 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.96 | 0.00 |
| () 06/17/16 | 275624 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007351 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.53 | 0.00 |
| 06/17/16 | 275627 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 007352 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.73 | 0.00 |
| 06/17/16 | 275641 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006798 | LA20160407594 | CATALYST/CAT FINES | 13.87 | 0.00 |
| 06/17/16 | 275657 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007211 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.16 | 0.00 |
| 06/17/16 | 275658 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 006991 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.16 | 0.00 |
| 06/17/16 | 275665 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 007353 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.59 | 0.00 |
| 06/17/16 | 275674 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006737 | LA20160407594 | CATALYST/CAT FINES | 8.24 | 0.00 |
| 06/18/16 | 275792 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007363 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.15 | 0.00 |
| 06/18/16 | 275793 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007362 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.54 | 0.00 |
| () 06/18/16 | 275809 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007361 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.65 | 0.00 |
| () 06/18/16 | 275810 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007369 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.15 | 0.00 |
| 06/18/16 | 275842 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007039 | LA20160407594 | CATALYST/CAT FINES | 13.47 | 0.00 |
| 06/18/16 | 275843 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007355 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.28 | 0.00 |
| 06/20/16 | 275936 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 007420 | LA20160407594 | CATALYST/CAT FINES | 16.54 | 0.00 |
| 06/20/16 | 275942 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007419 | LA20160407594 | CATALYST/CAT FINES | 12.26 | 0.00 |
| 06/20/16 | 275949 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007226 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.07 | 0.00 |
| 06/20/16 | 275950 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 007227 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.07 | 0.00 |
| 06/20/16 | 275952 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007231 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.32 | 0.00 |
| 06/20/16 | 275953 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1348A | 007228 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.32 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/20/16 | 275959 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006802 | LA20160407594 | CATALYST/CAT FINES | 15.09 | 0.00 |
| 06/20/16 | 275960 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 006999 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.74 | 0.00 |
| 06/20/16 | 275961 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 006995 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.75 | 0.00 |
| 06/20/16 | 275967 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 006996 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.76 | 0.00 |
| 06/20/16 | 275968 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 007215 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.76 | 0.00 |
| 06/20/16 | 275992 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 006992 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.55 | 0.00 |
| 06/20/16 | 275993 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 007199 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.54 | 0.00 |
| () 06/21/16 | 276114 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007337 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.42 | 0.00 |
| () 06/21/16 | 276115 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007336 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.44 | 0.00 |
| 06/21/16 | 276121 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007339 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.29 | 0.00 |
| 06/21/16 | 276123 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 007026 | LA20160407594 | CATALYST/CAT FINES | 9.40 | 0.00 |
| 06/21/16 | 276143 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007338 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.97 | 0.00 |
| 06/21/16 | 276152 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007340 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.14 | 0.00 |
| 06/22/16 | 276328 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007341 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.57 | 0.00 |
| 06/22/16 | 276334 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007347 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.43 | 0.00 |
| 06/22/16 | 276335 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 007349 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.80 | 0.00 |
| 06/22/16 | 276356 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007346 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.05 | 0.00 |
| 06/22/16 | 276364 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 007350 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.97 | 0.00 |
| 06/22/16 | 276367 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007404 | LA20160407594 | CATALYST/CAT FINES | 13.78 | 0.00 |
| 06/22/16 | 276414 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007241 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.00 | 0.00 |
| () 06/22/16 | 276415 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 006990 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.00 | 0.00 |
| () 06/22/16 | 276426 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007239 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.17 | 0.00 |
| () 06/22/16 | 276427 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348A | 007240 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.17 | 0.00 |
| 06/23/16 | 276545 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007344 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.14 | 0.00 |
| 06/23/16 | 276549 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 007343 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.75 | 0.00 |
| 06/23/16 | 276553 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007342 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.37 | 0.00 |
| 06/23/16 | 276554 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 007348 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.58 | 0.00 |
| 06/23/16 | 276565 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007345 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.74 | 0.00 |
| () 06/23/16 | 276585 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007236 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.13 | 0.00 |
| () 06/23/16 | 276586 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 007216 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.13 | 0.00 |
| () 06/23/16 | 276592 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007413 | LA20160407594 | CATALYST/CAT FINES | 15.42 | 0.00 |
| () 06/23/16 | 276626 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 0107235 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.17 | 0.00 |
| () 06/23/16 | 276627 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 007230 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.17 | 0.00 |
| 06/23/16 | 276628 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 006954 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.86 | 0.00 |
| 06/23/16 | 276629 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 007233 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.86 | 0.00 |
| 06/23/16 | 276635 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007037 | LA20160407594 | CATALYST/CAT FINES | 12.82 | 0.00 |
| 06/24/16 | 276746 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007371 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.59 | 0.00 |
| 06/24/16 | 276747 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007372 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.18 | 0.00 |
| 06/24/16 | 276749 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 007370 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.82 | 0.00 |
| 06/24/16 | 276755 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007373 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.91 | 0.00 |
| () 06/24/16 | 276769 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007422 | LA20160407594 | CATALYST/CAT FINES | 13.46 | 0.00 |
| () 06/24/16 | 276773 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 007374 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.31 | 0.00 |
| 06/24/16 | 276796 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007242 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.13 | 0.00 |
| 06/24/16 | 276797 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 007243 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 1.13 | 0.00 |
| 06/24/16 | 276841 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007244 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.64 | 0.00 |
| () 06/25/16 | 276936 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 007377 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.67 | 0.00 |
| () 06/25/16 | 276937 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007278 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.43 | 0.00 |
| 06/25/16 | 276956 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 007376 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.06 | 0.00 |
| 06/25/16 | 276957 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007379 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.66 | 0.00 |
| () 06/25/16 | 276975 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007375 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.60 | 0.00 |
| () 06/25/16 | 276976 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 007426 | LA20160407594 | CATALYST/CAT FINES | 11.54 | 0.00 |
| () 06/25/16 | 277003 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 007425 | LA20160407594 | CATALYST/CAT FINES | 10.95 | 0.00 |
| 06/27/16 | 277139 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007424 | LA20160407594 | CATALYST/CAT FINES | 8.48 | 0.00 |
| 06/27/16 | 277140 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 007427 | LA20160407594 | CATALYST/CAT FINES | 11.87 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/27/16 | 277165 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 007428 | LA20160407594 | CATALYST/CAT FINES | 12.48 | 0.00 |
| 06/27/16 | 277177 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007234 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.13 | 0.00 |
| () 06/27/16 | 277178 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 007237 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.12 | 0.00 |
| () 06/27/16 | 277184 VALERO REFINING NO - ST CHARLES REFINERY | ESH3231 | 007229 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.77 | 0.00 |
| () 06/27/16 | 277185 VALERO REFINING NO - ST CHARLES REFINERY | ESH3231A | 007238 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.77 | 0.00 |
| () 06/28/16 | 277332 VALERO REFINING NO - ST CHARLES REFINERY | ESH3231 | 007380 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.13 | 0.00 |
| () 06/28/16 | 277335 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007429 | LA20160407594 | CATALYST/CAT FINES | 10.31 | 0.00 |
| 06/28/16 | 277341 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007383 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.93 | 0.00 |
| 06/28/16 | 277343 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 007381 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 2.66 | 0.00 |
| 06/28/16 | 277348 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007245 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.20 | 0.00 |
| 06/28/16 | 277349 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 007246 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.20 | 0.00 |
| 06/28/16 | 277355 VALERO REFINING NO - ST CHARLES REFINERY | ESH3231 | 007430 | LA20160407594 | CATALYST/CAT FINES | 15.58 | 0.00 |
| 06/28/16 | 277372 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007384 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 2.58 | 0.00 |
| () 06/28/16 | 277379 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 007385 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.32 | 0.00 |
| () 06/29/16 | 277532 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007387 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.25 | 0.00 |
| 06/29/16 | 277535 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 007390 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.17 | 0.00 |
| 06/29/16 | 277539 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 007388 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 2.81 | 0.00 |
| () 06/29/16 | 277554 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007223 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.47 | 0.00 |
| 06/29/16 | 277555 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 006930 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.47 | 0.00 |
| 06/29/16 | 277557 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 007410 | LA20160407594 | CATALYST/CAT FINES | 8.15 | 0.00 |
| 06/29/16 | 277565 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 007389 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 2.65 | 0.00 |
| 06/29/16 | 277567 VALERO REFINING NO - ST CHARLES REFINERY | ESH8989 | 007394 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.28 | 0.00 |
| () 06/29/16 | 277594 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 007406 | LA20160407594 | CATALYST/CAT FINES | 13.56 | 0.00 |
| 06/30/16 | 277746 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007395 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 2.56 | 0.00 |
| 06/30/16 | 277748 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007396 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 1.78 | 0.00 |
| 06/30/16 | 277750 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 007407 | LA20160407594 | CATALYST/CAT FINES | 12.10 | 0.00 |
| 06/30/16 | 277767 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 006955 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.69 | 0.00 |
| 06/30/16 | 277768 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 006929 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.69 | 0.00 |
| () 06/30/16 | 277781 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007397 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 1.96 | 0.00 |
| () 06/30/16 | 277786 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 007408 | LA20160407594 | CATALYST/CAT FINES | 7.91 | 0.00 |
| () 07/01/16 | 277920 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 007079 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.33 | 0.00 |
| 07/01/16 | 277921 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007080 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.61 | 0.00 |
| 07/01/16 | 277924 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007078 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.96 | 0.00 |
| () 07/01/16 | 277930 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007082 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.45 | 0.00 |
| 07/01/16 | 277942 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007405 | LA20160407594 | CATALYST/CAT FINES | 10.74 | 0.00 |
| 07/01/16 | 277947 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007081 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.96 | 0.00 |
| 07/01/16 | 277984 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007403 | LA20160407594 | CATALYST/CAT FINES | 12.85 | 0.00 |
| 07/01/16 | 277993 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007273 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.48 | 0.00 |
| 07/01/16 | 277994 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 007252 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.48 | 0.00 |
| () 07/02/16 | 278117 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007086 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.24 | 0.00 |
| () 07/02/16 | 278120 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007084 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.35 | 0.00 |
| () 07/02/16 | 278128 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007248 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.44 | 0.00 |
| () 07/02/16 | 278129 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 007249 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.44 | 0.00 |
| () 07/02/16 | 278137 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.40 | 0.00 |
| 07/02/16 | 278145 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007411 | LA20160407594 | CATALYST/CAT FINES | 8.38 | 0.00 |
| 07/02/16 | 278159 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007085 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.82 | 0.00 |
| 07/02/16 | 278165 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007083 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.15 | 0.00 |
| () 07/02/16 | 278187 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007409 | LA20160407594 | CATALYST/CAT FINES | 14.33 | 0.00 |
| 07/05/16 | 278311 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 007433 | LA20160407594 | CATALYST/CAT FINES | 14.91 | 0.00 |
| () 07/05/16 | 278315 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 007431 | LA20160407594 | CATALYST/CAT FINES | 8.62 | 0.00 |
| () 07/05/16 | 278317 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007412 | LA20160407594 | CATALYST/CAT FINES | 11.56 | 0.00 |
| () 07/05/16 | 278320 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007434 | LA20160407594 | CATALYST/CAT FINES | 13.85 | 0.00 |
| 07/05/16 | 278359 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 006934 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.82 | 0.00 |
| 07/05/16 | 278360 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348A | 006962 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.83 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/05/16 | 278436 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007275 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.68 | 0.00 |
| 07/05/16 | 278437 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348A | 007276 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.71 | 0.00 |
| 07/06/16 | 278549 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007089 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 1.64 | 0.00 |
| () 07/06/16 | 278557 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 00708 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 0.57 | 0.00 |
| 07/06/16 | 278569 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 007398 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.98 | 0.00 |
| 07/06/16 | 278570 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007090 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 1.74 | 0.00 |
| () 07/06/16 | 278595 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007399 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 1.11 | 0.00 |
| () 07/06/16 | 278621 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 007278 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.82 | 0.00 |
| () 07/06/16 | 278623 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 007282 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.83 | 0.00 |
| 07/07/16 | 278729 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 007423 | LA20160407594 | CATALYST/CAT FINES | 11.36 | 0.00 |
| 07/07/16 | 278765 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007281 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.68 | 0.00 |
| 07/07/16 | 278766 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 007254 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.68 | 0.00 |
| 07/07/16 | 278768 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007284 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.61 | 0.00 |
| 07/07/16 | 278769 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348A | 007280 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.61 | 0.00 |
| () 07/07/16 | 278773 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007250 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.64 | 0.00 |
| 07/07/16 | 278774 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 007261 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.64 | 0.00 |
| () 07/07/16 | 278813 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 007417 | LA20160407594 | CATALYST/CAT FINES | 14.07 | 0.00 |
| 07/07/16 | 278836 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007400 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.41 | 0.00 |
| 07/07/16 | 278839 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007401 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.55 | 0.00 |
| 07/07/16 | 278850 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007386 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.66 | 0.00 |
| 07/08/16 | 278974 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007098 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 2.90 | 0.00 |
| () 07/08/16 | 278982 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | ESH8189 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.93 | 0.00 |
| () 07/08/16 | 279003 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007256 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.86 | 0.00 |
| () 07/08/16 | 279004 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 007283 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.86 | 0.00 |
| () 07/08/16 | 279006 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007416 | LA20160407594 | CATALYST/CAT FINES | 12.46 | 0.00 |
| () 07/08/16 | 279013 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 007414 | LA20160407594 | CATALYST/CAT FINES | 16.80 | 0.00 |
| () 07/08/16 | 279023 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 007279 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.48 | 0.00 |
| 07/08/16 | 279024 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 007258 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.48 | 0.00 |
| 07/08/16 | 279045 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007391 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.10 | 0.00 |
| 07/09/16 | 279143 VALERO REFINING NO - ST CHARLES REFINERY | ESH81889 | 007096 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 2.12 | 0.00 |
| 07/09/16 | 279156 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007097 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 2.26 | 0.00 |
| () 07/09/16 | 279163 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007009 | LA20160407594 | CATALYST/CAT FINES | 13.45 | 0.00 |
| () 07/09/16 | 279179 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007095 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.51 | 0.00 |
| () 07/09/16 | 279207 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007010 | LA20160407594 | CATALYST/CAT FINES | 8.53 | 0.00 |
| 07/11/16 | 279345 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007255 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.31 | 0.00 |
| () 07/11/16 | 279346 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 007257 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.31 | 0.00 |
| () 07/11/16 | 279347 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007437 | LA20160407594 | CATALYST/CAT FINES | 12.26 | 0.00 |
| 07/11/16 | 279349 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007287 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.58 | 0.00 |
| 07/11/16 | 279350 VALERO REFINING NO - ST CHARLES REFINERY | ESH8781A | 007286 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.58 | 0.00 |
| () 07/12/16 | 279534 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007272 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.24 | 0.00 |
| () 07/12/16 | 279535 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 007288 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.24 | 0.00 |
| 07/12/16 | 279541 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 007440 | LA20160407594 | CATALYST/CAT FINES | 11.17 | 0.00 |
| () 07/12/16 | 279545 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007222 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.72 | 0.00 |
| () 07/12/16 | 279546 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 007260 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.61 | 0.00 |
| () 07/12/16 | 279591 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007011 | LA20160407594 | CATALYST/CAT FINES | 16.25 | 0.00 |
| 07/12/16 | 279598 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 007247 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 10.89 | 0.00 |
| 07/13/16 | 279707 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 007092 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.22 | 0.00 |
| () 07/13/16 | 279714 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007393 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.31 | 0.00 |
| () 07/13/16 | 279718 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007441 | LA20160407594 | CATALYST/CAT FINES | 13.47 | 0.00 |
| () 07/13/16 | 279723 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 007091 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.34 | 0.00 |
| 07/13/16 | 279739 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 007013 | LA20160407594 | CATALYST/CAT FINES | 7.19 | 0.00 |
| 07/13/16 | 279764 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007264 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.68 | 0.00 |
| 07/13/16 | 279770 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007263 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.12 | 0.00 |
| 07/13/16 | 279771 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 007262 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.13 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/13/16 | 279776 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 007265 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 7.74 0.00 |
| () 07/14/16 | 279914 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007014 | LA20160407594 | CATALYST/CAT FINES | 12.04 0.00 |
| 07/14/16 | 279919 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 086103 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.28 0.00 |
| 07/14/16 | 279950 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 086102 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.05 0.00 |
| 07/14/16 | 279960 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007259 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.94 0.00 |
| 07/14/16 | 279961 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 007221 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.94 0.00 |
| () 07/15/16 | 280097 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007015 | LA20160407594 | CATALYST/CAT FINES | 14.35 0.00 |
| 07/15/16 | 280136 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007294 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.70 0.00 |
| 07/15/16 | 280137 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 007295 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.70 0.00 |
| () 07/15/16 | 280201 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007296 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.54 0.00 |
| 07/15/16 | 280202 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 007293 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.54 0.00 |
| 07/16/16 | 280262 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086104 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.64 0.00 |
| 07/16/16 | 280278 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007442 | LA20160407594 | CATALYST/CAT FINES | 13.97 0.00 |
| () 07/16/16 | 280300 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007094 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.56 0.00 |
| 07/18/16 | 280444 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007432 | LA20160407594 | CATALYST/CAT FINES | 13.64 0.00 |
| 07/18/16 | 280471 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007435 | LA20160407594 | CATALYST/CAT FINES | 14.30 0.00 |
| 07/19/16 | 280640 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086105 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.87 0.00 |
| 07/19/16 | 280645 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007093 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.29 0.00 |
| 07/19/16 | 280653 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 086107 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.19 0.00 |
| 07/19/16 | 280656 VALERO REFINING NO - ST CHARLES REFINERY | ESH7215 | 007438 | LA20160407594 | CATALYST/CAT FINES | 8.36 0.00 |
| 07/19/16 | 280670 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086106 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.66 0.00 |
| 07/19/16 | 280678 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 086108 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.04 0.00 |
| () 07/19/16 | 280697 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007285 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.08 0.00 |
| 07/19/16 | 280698 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 007274 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.08 0.00 |
| () 07/19/16 | 280736 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086255 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.49 0.00 |
| () 07/19/16 | 280737 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348A | 007298 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.49 0.00 |
| 07/19/16 | 280744 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007297 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.67 0.00 |
| 07/19/16 | 280745 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 007290 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.67 0.00 |
| 07/19/16 | 280753 VALERO REFINING NO - ST CHARLES REFINERY | ESH4687 | 007292 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 9.77 0.00 |
| () 07/19/16 | 280799 VALERO REFINING NO - ST CHARLES REFINERY | ESH4687 | 086257 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 10.90 0.00 |
| 07/20/16 | 280863 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007443 | LA20160407594 | CATALYST/CAT FINES | 6.68 0.00 |
| 07/20/16 | 280870 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007439 | LA20160407594 | CATALYST/CAT FINES | 12.01 0.00 |
| 07/20/16 | 280879 VALERO REFINING NO - ST CHARLES REFINERY | ESH7215A | 007291 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.73 0.00 |
| 07/20/16 | 280880 VALERO REFINING NO - ST CHARLES REFINERY | ESH7215 | 086258 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.73 0.00 |
| 07/20/16 | 280895 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 086110 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.55 0.00 |
| () 07/20/16 | 280901 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086111 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.22 0.00 |
| 07/20/16 | 281218 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 086109 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.66 0.00 |
| 07/20/16 | 281220 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086262 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.98 0.00 |
| () 07/20/16 | 281222 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007270 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.98 0.00 |
| () 07/21/16 | 280933 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 086113 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.36 0.00 |
| 07/21/16 | 280943 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086264 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.01 0.00 |
| 07/21/16 | 280945 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086263 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.01 0.00 |
| () 07/21/16 | 280947 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 086114 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.57 0.00 |
| 07/21/16 | 280985 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 007444 | LA20160407594 | CATALYST/CAT FINES | 13.24 0.00 |
| () 07/21/16 | 280994 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 086266 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.32 0.00 |
| 07/21/16 | 281000 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 081797 | LA20160225066 | INSULATION/ NON-ASBESTOS | 2.32 0.00 |
| () 07/21/16 | 281008 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 086112 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.00 0.00 |
| () 07/21/16 | 281011 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086261 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.02 0.00 |
| () 07/21/16 | 281012 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086260 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.02 0.00 |
| 07/22/16 | 281145 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 086117 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.32 0.00 |
| 07/22/16 | 281146 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 086116 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.09 0.00 |
| () 07/22/16 | 281157 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086256 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.52 0.00 |
| 07/22/16 | 281158 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 086271 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.52 0.00 |
| 07/22/16 | 281161 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 086115 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.21 0.00 |

| Date | ID / Facility | Code | Number | LA Code / Description | Qty | Val |
|---|---|---|---|---|---|---|
| 07/22/16 | 281170 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086259 | LA20160225064  PLANT MAINTENANCE DEBRIS | 5.62 | 0.00 |
| 07/22/16 | 281171 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348A | 086270 | LA20160225064  PLANT MAINTENANCE DEBRIS | 5.61 | 0.00 |
| () 07/22/16 | 281204 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007445 | LA20160407594  CATALYST/CAT FINES | 16.18 | 0.00 |
| () 07/22/16 | 281302 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 086272 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.83 | 0.00 |
| 07/22/16 | 281303 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 086291 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.83 | 0.00 |
| 07/23/16 | 281381 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086118 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 10.19 | 0.00 |
| 07/23/16 | 281385 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 086120 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 10.79 | 0.00 |
| 07/23/16 | 281386 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007012 | LA20160407594  CATALYST/CAT FINES | 11.79 | 0.00 |
| 07/23/16 | 281390 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086119 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 9.23 | 0.00 |
| () 07/23/16 | 281400 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007421 | LA20160407594  CATALYST/CAT FINES | 6.52 | 0.00 |
| 07/25/16 | 281545 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007436 | LA20160407594  CATALYST/CAT FINES | 16.47 | 0.00 |
| 07/25/16 | 281553 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007418 | LA20160407594  CATALYST/CAT FINES | 15.85 | 0.00 |
| 07/25/16 | 281712 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 086274 | LA20160225064  PLANT MAINTENANCE DEBRIS | 4.66 | 0.00 |
| () 07/25/16 | 281715 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086276 | LA20160225064  PLANT MAINTENANCE DEBRIS | 4.44 | 0.00 |
| () 07/25/16 | 281716 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 086279 | LA20160225064  PLANT MAINTENANCE DEBRIS | 4.43 | 0.00 |
| () 07/25/16 | 281724 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 086278 | LA20160225064  PLANT MAINTENANCE DEBRIS | 6.26 | 0.00 |
| () 07/25/16 | 281725 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 086277 | LA20160225064  PLANT MAINTENANCE DEBRIS | 6.26 | 0.00 |
| 07/26/16 | 281767 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 086122 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 9.10 | 0.00 |
| 07/26/16 | 281771 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086123 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 6.90 | 0.00 |
| 07/26/16 | 281772 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 086121 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 10.53 | 0.00 |
| 07/26/16 | 281780 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007018 | LA20160407594  CATALYST/CAT FINES | 16.28 | 0.00 |
| 07/26/16 | 281785 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 086280 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.45 | 0.00 |
| 07/26/16 | 281786 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 086281 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.45 | 0.00 |
| () 07/26/16 | 281808 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 086275 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.74 | 0.00 |
| () 07/26/16 | 281809 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 086273 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.73 | 0.00 |
| 07/26/16 | 281811 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086267 | LA20160225064  PLANT MAINTENANCE DEBRIS | 4.60 | 0.00 |
| 07/26/16 | 281812 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348A | 086269 | LA20160225064  PLANT MAINTENANCE DEBRIS | 4.60 | 0.00 |
| 07/26/16 | 281817 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007020 | LA20160407594  CATALYST/CAT FINES | 7.56 | 0.00 |
| () 07/27/16 | 281992 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086125 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 8.84 | 0.00 |
| 07/27/16 | 281994 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086124 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 10.09 | 0.00 |
| () 07/27/16 | 282003 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007016 | LA20160407594  CATALYST/CAT FINES | 12.35 | 0.00 |
| () 07/27/16 | 282004 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 086127 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 6.17 | 0.00 |
| 07/27/16 | 282017 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086128 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 2.59 | 0.00 |
| 07/27/16 | 282036 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 086126 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 9.38 | 0.00 |
| () 07/27/16 | 282053 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086282 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.80 | 0.00 |
| () 07/27/16 | 282054 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348A | 086283 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.79 | 0.00 |
| 07/28/16 | 282191 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086130 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 7.59 | 0.00 |
| 07/28/16 | 282193 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 086132 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 6.37 | 0.00 |
| 07/28/16 | 282194 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 086131 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 7.35 | 0.00 |
| () 07/28/16 | 282199 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 086133 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 8.63 | 0.00 |
| 07/28/16 | 282202 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086292 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.30 | 0.00 |
| () 07/28/16 | 282203 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 086293 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.30 | 0.00 |
| () 07/28/16 | 282204 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007021 | LA20160407594  CATALYST/CAT FINES | 12.72 | 0.00 |
| () 07/28/16 | 282218 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086129 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 7.63 | 0.00 |
| 07/28/16 | 282241 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007022 | LA20160407594  CATALYST/CAT FINES | 13.06 | 0.00 |
| 07/29/16 | 282353 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 086136 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 7.02 | 0.00 |
| 07/29/16 | 282355 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 86135 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 8.53 | 0.00 |
| 07/29/16 | 282356 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086134 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 7.66 | 0.00 |
| 07/29/16 | 282360 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086298 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.60 | 0.00 |
| 07/29/16 | 282361 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 086284 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.60 | 0.00 |
| 07/29/16 | 282362 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 086137 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 9.77 | 0.00 |
| 07/29/16 | 282365 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 086285 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.85 | 0.00 |
| 07/29/16 | 282366 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 086286 | LA20160225064  PLANT MAINTENANCE DEBRIS | 3.68 | 0.00 |
| 07/29/16 | 282392 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 086138 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 7.56 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| () 07/30/16 | 282524 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 086141 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 6.97 | 0.00 |
| 07/30/16 | 282527 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 086140 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 8.35 | 0.00 |
| 07/30/16 | 282529 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086139 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.17 | 0.00 |
| 07/30/16 | 282542 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 007019 | LA20160407594 CATALYST/CAT FINES | 10.20 | 0.00 |
| () 07/30/16 | 282545 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086142 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 4.97 | 0.00 |
| 07/30/16 | 282550 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 086143 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 8.18 | 0.00 |
| 07/30/16 | 282561 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 007446 | LA20160407594 CATALYST/CAT FINES | 8.74 | 0.00 |
| 07/30/16 | 282577 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086301 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.69 | 0.00 |
| 07/30/16 | 282578 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348A | 086303 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.69 | 0.00 |
| 08/01/16 | 282702 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007448 | LA20160407594 CATALYST/CAT FINES | 12.82 | 0.00 |
| 08/01/16 | 282706 VALERO REFINING NO - ST CHARLES REFINERY | ESH7919 | 007447 | LA20160407594 CATALYST/CAT FINES | 8.62 | 0.00 |
| () 08/01/16 | 282721 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007449 | LA20160407594 CATALYST/CAT FINES | 15.69 | 0.00 |
| () 08/01/16 | 282725 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086304 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.74 | 0.00 |
| 08/01/16 | 282726 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348A | 086302 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.74 | 0.00 |
| 08/01/16 | 282780 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 86299 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.15 | 0.00 |
| 08/01/16 | 282781 VALERO REFINING NO - ST CHARLES REFINERY | EAS7216B | 86305 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.15 | 0.00 |
| () 08/02/16 | 282897 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 086146 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 6.13 | 0.00 |
| () 08/02/16 | 282899 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 086147 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 8.54 | 0.00 |
| () 08/02/16 | 282904 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086144 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.40 | 0.00 |
| 08/02/16 | 282911 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 086148 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 6.51 | 0.00 |
| 08/02/16 | 282912 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 086145 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 6.82 | 0.00 |
| () 08/02/16 | 282967 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007450 | LA20160407594 CATALYST/CAT FINES | 15.29 | 0.00 |
| 08/02/16 | 283026 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 086307 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.74 | 0.00 |
| 08/02/16 | 283027 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 086308 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.75 | 0.00 |
| 08/03/16 | 283090 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 086358 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.67 | 0.00 |
| 08/03/16 | 283091 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 086359 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.28 | 0.00 |
| () 08/03/16 | 283103 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 086357 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.98 | 0.00 |
| () 08/03/16 | 283106 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 086356 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 8.30 | 0.00 |
| 08/03/16 | 283109 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086361 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 5.56 | 0.00 |
| () 08/03/16 | 283144 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007451 | LA20160407594 CATALYST/CAT FINES | 13.74 | 0.00 |
| 08/03/16 | 283179 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086309 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.83 | 0.00 |
| 08/03/16 | 283180 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348A | 007269 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.83 | 0.00 |
| () 08/03/16 | 283218 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007452 | LA20160407594 CATALYST/CAT FINES | 9.50 | 0.00 |
| () 08/04/16 | 283300 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 086371 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 4.64 | 0.00 |
| () 08/04/16 | 283301 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 086370 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 5.36 | 0.00 |
| 08/04/16 | 283308 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 086369 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 5.26 | 0.00 |
| () 08/04/16 | 283311 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 007454 | LA20160407594 CATALYST/CAT FINES | 12.13 | 0.00 |
| 08/04/16 | 283313 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 086372 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.03 | 0.00 |
| 08/04/16 | 283347 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 086373 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.11 | 0.00 |
| 08/04/16 | 283350 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 007456 | LA20160407594 CATALYST/CAT FINES | 10.97 | 0.00 |
| 08/05/16 | 283458 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 086151 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 8.75 | 0.00 |
| 08/05/16 | 283459 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 086152 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.25 | 0.00 |
| 08/05/16 | 283460 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 086150 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 8.00 | 0.00 |
| 08/05/16 | 283462 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007458 | LA20160407594 CATALYST/CAT FINES | 12.00 | 0.00 |
| 08/05/16 | 283465 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 086374 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.63 | 0.00 |
| 08/05/16 | 283468 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 086149 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.57 | 0.00 |
| 08/05/16 | 283482 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 086287 | LA20160225064 PLANT MAINTENANCE DEBRIS | 10.33 | 0.00 |
| 08/05/16 | 283483 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 086316 | LA20160225064 PLANT MAINTENANCE DEBRIS | 12.12 | 0.00 |
| () 08/05/16 | 283494 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086311 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.65 | 0.00 |
| 08/05/16 | 283495 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 086312 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.65 | 0.00 |
| () 08/05/16 | 283510 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 086313 | LA20160225064 PLANT MAINTENANCE DEBRIS | 13.79 | 0.00 |
| 08/05/16 | 283528 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 086315 | LA20160225064 PLANT MAINTENANCE DEBRIS | 10.24 | 0.00 |
| 08/06/16 | 283611 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086377 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.90 | 0.00 |
| 08/06/16 | 283613 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 086378 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.33 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| () 08/06/16 | 283629 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 086375 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.52 | 0.00 |
| () 08/06/16 | 283631 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 086379 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.20 | 0.00 |
| 08/06/16 | 283633 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007453 | LA20160407594 | CATALYST/CAT FINES | 16.34 | 0.00 |
| 08/06/16 | 283643 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 086376 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.22 | 0.00 |
| () 08/08/16 | 283798 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007459 | LA20160407594 | CATALYST/CAT FINES | 15.11 | 0.00 |
| 08/08/16 | 283811 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 086339 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.20 | 0.00 |
| () 08/08/16 | 283812 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 086337 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.20 | 0.00 |
| () 08/08/16 | 283821 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 007266 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 14.45 | 0.00 |
| 08/08/16 | 283836 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007466 | LA20160407594 | CATALYST/CAT FINES | 11.74 | 0.00 |
| () 08/08/16 | 283838 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 007468 | LA20160407594 | CATALYST/CAT FINES | 16.80 | 0.00 |
| 08/08/16 | 283869 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 007267 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 13.04 | 0.00 |
| 08/08/16 | 283874 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 086289 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.97 | 0.00 |
| 08/08/16 | 283875 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 086289 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.97 | 0.00 |
| () 08/09/16 | 283994 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086362 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.39 | 0.00 |
| 08/09/16 | 283997 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 086381 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.75 | 0.00 |
| () 08/09/16 | 284000 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 086380 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.66 | 0.00 |
| () 08/09/16 | 284005 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 086364 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.49 | 0.00 |
| () 08/09/16 | 284007 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 086363 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.86 | 0.00 |
| () 08/09/16 | 284028 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007481 | LA20160407594 | CATALYST/CAT FINES | 12.67 | 0.00 |
| 08/09/16 | 284049 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 007465 | LA20160407594 | CATALYST/CAT FINES | 14.83 | 0.00 |
| 08/09/16 | 284077 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 086340 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.23 | 0.00 |
| 08/09/16 | 284078 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 086341 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.23 | 0.00 |
| 08/10/16 | 284207 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086383 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.80 | 0.00 |
| 08/10/16 | 284211 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 086385 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.75 | 0.00 |
| () 08/10/16 | 284214 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 086384 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.19 | 0.00 |
| 08/10/16 | 284224 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 086386 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.59 | 0.00 |
| () 08/10/16 | 284236 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007483 | LA20160407594 | CATALYST/CAT FINES | 11.06 | 0.00 |
| 08/10/16 | 284241 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 086382 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.14 | 0.00 |
| () 08/10/16 | 284246 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 007482 | LA20160407594 | CATALYST/CAT FINES | 4.31 | 0.00 |
| () 08/11/16 | 284442 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086388 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.21 | 0.00 |
| () 08/11/16 | 284450 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 086389 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.49 | 0.00 |
| 08/11/16 | 284457 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 086387 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.41 | 0.00 |
| 08/11/16 | 284461 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 086320 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 2.16 | 0.00 |
| () 08/11/16 | 284462 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 086319 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 2.15 | 0.00 |
| 08/11/16 | 284479 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 086391 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.14 | 0.00 |
| 08/11/16 | 284495 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 007268 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.39 | 0.00 |
| 08/11/16 | 284496 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 086318 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.39 | 0.00 |
| () 08/11/16 | 284513 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 007484 | LA20160407594 | CATALYST/CAT FINES | 15.14 | 0.00 |
| 08/11/16 | 284514 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 086390 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.90 | 0.00 |
| 08/12/16 | 284584 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086392 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.94 | 0.00 |
| 08/12/16 | 284616 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086394 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.07 | 0.00 |
| () 08/12/16 | 284622 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 086393 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.44 | 0.00 |
| 08/12/16 | 284625 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 007486 | LA20160407594 | CATALYST/CAT FINES | 16.33 | 0.00 |
| 08/12/16 | 284634 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086321 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.02 | 0.00 |
| () 08/12/16 | 284635 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348A | 086322 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.02 | 0.00 |
| 08/12/16 | 284662 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086323 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.04 | 0.00 |
| 08/12/16 | 284663 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 086324 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.06 | 0.00 |
| 08/12/16 | 284683 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 081796 | LA20160225066 | INSULATION/ NON-ASBESTOS | 7.09 | 0.00 |
| 08/12/16 | 284684 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 086325 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 7.09 | 0.00 |
| 08/13/16 | 284696 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086395 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.63 | 0.00 |
| () 08/13/16 | 284706 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086397 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.28 | 0.00 |
| () 08/13/16 | 284715 VALERO REFINING NO - ST CHARLES REFINERY | ESH9923 | 007489 | LA20160407594 | CATALYST/CAT FINES | 10.83 | 0.00 |
| () 08/13/16 | 284730 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086396 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.33 | 0.00 |
| 08/13/16 | 284734 VALERO REFINING NO - ST CHARLES REFINERY | ESH9929 | 007490 | LA20160407594 | CATALYST/CAT FINES | 12.15 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| () 08/15/16 | 284844 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 007471 | LA20160407594 | CATALYST/CAT FINES | 12.65  0.00 |
| () 08/15/16 | 284853 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 007488 | LA20160407594 | CATALYST/CAT FINES | 15.52  0.00 |
| () 08/16/16 | 285036 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086352 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.99  0.00 |
| 08/16/16 | 285037 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 086349 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.99  0.00 |
| 08/16/16 | 285039 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 086367 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.52  0.00 |
| 08/16/16 | 285049 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 086368 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.21  0.00 |
| 08/16/16 | 285070 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 007472 | LA20160407594 | CATALYST/CAT FINES | 13.60  0.00 |
| 08/16/16 | 285085 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086366 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.38  0.00 |
| () 08/16/16 | 285140 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 86342 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.30  0.00 |
| () 08/16/16 | 285141 VALERO REFINING NO - ST CHARLES REFINERY | ESH189A | 86350 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.25  0.00 |
| 08/16/16 | 285181 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 007470 | LA20160407594 | CATALYST/CAT FINES | 10.09  0.00 |
| () 08/17/16 | 285244 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086399 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.39  0.00 |
| () 08/17/16 | 285264 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 86398 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.66  0.00 |
| () 08/17/16 | 285276 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086400 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.64  0.00 |
| 08/17/16 | 285290 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 007492 | LA20160407594 | CATALYST/CAT FINES | 13.19  0.00 |
| () 08/17/16 | 285348 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 007491 | LA20160407594 | CATALYST/CAT FINES | 13.00  0.00 |
| () 08/17/16 | 285355 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086354 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.83  0.00 |
| 08/17/16 | 285356 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 086353 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.82  0.00 |
| () 08/18/16 | 285458 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086405 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.27  0.00 |
| 08/18/16 | 285466 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 086406 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.94  0.00 |
| () 08/18/16 | 285483 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086404 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.09  0.00 |
| () 08/18/16 | 285509 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 007479 | LA20160407594 | CATALYST/CAT FINES | 13.86  0.00 |
| () 08/18/16 | 285534 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086084 | LA20160225066 | INSULATION/ NON-ASBESTOS | 2.95  0.00 |
| () 08/18/16 | 285535 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 086355 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.95  0.00 |
| () 08/19/16 | 285615 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 086403 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 2.92  0.00 |
| 08/19/16 | 285621 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086402 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.06  0.00 |
| () 08/19/16 | 285624 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 086401 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.88  0.00 |
| () 08/19/16 | 285648 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 007480 | LA20160407594 | CATALYST/CAT FINES | 14.22  0.00 |
| () 08/19/16 | 285660 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 086001 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.87  0.00 |
| 08/19/16 | 285675 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086295 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.89  0.00 |
| 08/19/16 | 285676 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 086343 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.89  0.00 |
| 08/19/16 | 285687 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 086365 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.21  0.00 |
| 08/20/16 | 285769 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007495 | LA20160407594 | CATALYST/CAT FINES | 13.64  0.00 |
| 08/20/16 | 285792 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007494 | LA20160407594 | CATALYST/CAT FINES | 10.09  0.00 |
| () 08/22/16 | 285957 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086345 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.46  0.00 |
| () 08/22/16 | 285958 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348A | 0876347 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.46  0.00 |
| 08/22/16 | 285960 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 007498 | LA20160407594 | CATALYST/CAT FINES | 11.51  0.00 |
| () 08/22/16 | 285969 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 086327 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.71  0.00 |
| 08/22/16 | 285970 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 086346 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.71  0.00 |
| 08/22/16 | 285993 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007499 | LA20160407594 | CATALYST/CAT FINES | 13.62  0.00 |
| () 08/22/16 | 286030 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 007460 | LA20160407594 | CATALYST/CAT FINES | 14.43  0.00 |
| () 08/22/16 | 286038 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 090504 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.59  0.00 |
| 08/22/16 | 286065 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 090505 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.81  0.00 |
| 08/23/16 | 286140 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 090506 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.93  0.00 |
| () 08/23/16 | 286154 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 090503 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.62  0.00 |
| 08/23/16 | 286169 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007493 | LA20160407594 | CATALYST/CAT FINES | 13.36  0.00 |
| 08/23/16 | 286191 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 090502 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.54  0.00 |
| 08/23/16 | 286199 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 007476 | LA20160407594 | CATALYST/CAT FINES | 11.55  0.00 |
| 08/23/16 | 286230 VALERO REFINING NO - ST CHARLES REFINERY | ESH99201 | 086461 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.56  0.00 |
| 08/23/16 | 286255 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086328 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.84  0.00 |
| 08/23/16 | 286256 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348A | 086329 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.84  0.00 |
| () 08/23/16 | 286265 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 007477 | LA20160407594 | CATALYST/CAT FINES | 5.59  0.00 |
| 08/24/16 | 286338 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 090661 | LA20160407594 | CATALYST/CAT FINES | 10.12  0.00 |
| () 08/24/16 | 286341 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 086458 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.29  0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| () 08/24/16 | 286363 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 086459 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.85 | 0.00 |
| () 08/24/16 | 286367 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 090660 | LA20160407594 | CATALYST/CAT FINES | 10.46 | 0.00 |
| 08/24/16 | 286405 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 086460 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.71 | 0.00 |
| 08/24/16 | 286437 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086407 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.27 | 0.00 |
| () 08/24/16 | 286438 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348A | 086408 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.27 | 0.00 |
| 08/25/16 | 286498 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086462 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.38 | 0.00 |
| () 08/25/16 | 286514 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 086464 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.69 | 0.00 |
| () 08/25/16 | 286519 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 090659 | LA20160407594 | CATALYST/CAT FINES | 14.07 | 0.00 |
| () 08/25/16 | 286532 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 086463 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.09 | 0.00 |
| 08/25/16 | 286571 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086331 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.18 | 0.00 |
| 08/25/16 | 286572 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348A | 086330 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.17 | 0.00 |
| 08/26/16 | 286663 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 086465 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.05 | 0.00 |
| 08/26/16 | 286666 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 090677 | LA20160407594 | CATALYST/CAT FINES | 15.55 | 0.00 |
| 08/26/16 | 286683 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 086468 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.29 | 0.00 |
| 08/26/16 | 286688 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 090679 | LA20160407594 | CATALYST/CAT FINES | 14.91 | 0.00 |
| () 08/26/16 | 286719 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086466 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.46 | 0.00 |
| () 08/26/16 | 286741 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 086332 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.92 | 0.00 |
| () 08/26/16 | 286742 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 086333 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.92 | 0.00 |
| () 08/26/16 | 286811 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086348 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.43 | 0.00 |
| () 08/26/16 | 286812 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348A | 086335 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.43 | 0.00 |
| () 08/27/16 | 286837 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086467 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.95 | 0.00 |
| 08/27/16 | 286851 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086470 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.82 | 0.00 |
| 08/27/16 | 286873 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 090676 | LA20160407594 | CATALYST/CAT FINES | 8.28 | 0.00 |
| 08/27/16 | 286909 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 090675 | LA20160407594 | CATALYST/CAT FINES | 14.81 | 0.00 |
| () 08/29/16 | 287024 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086469 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.90 | 0.00 |
| () 08/29/16 | 287032 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 090671 | LA20160407594 | CATALYST/CAT FINES | 7.52 | 0.00 |
| 08/29/16 | 287039 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 090673 | LA20160407594 | CATALYST/CAT FINES | 10.10 | 0.00 |
| () 08/29/16 | 287053 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 090672 | LA20160407594 | CATALYST/CAT FINES | 13.62 | 0.00 |
| 08/29/16 | 287066 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 090674 | LA20160407594 | CATALYST/CAT FINES | 15.48 | 0.00 |
| () 08/29/16 | 287118 VALERO REFINING NO - ST CHARLES REFINERY | ESH9923 | 086326 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.96 | 0.00 |
| 08/29/16 | 287119 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086409 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.53 | 0.00 |
| () 08/29/16 | 287121 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348A | 086410 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.54 | 0.00 |
| 08/29/16 | 287124 VALERO REFINING NO - ST CHARLES REFINERY | ESH9923A | 086334 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 7.52 | 0.00 |
| () 08/30/16 | 287208 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086472 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.64 | 0.00 |
| () 08/30/16 | 287222 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 090669 | LA20160407594 | CATALYST/CAT FINES | 11.73 | 0.00 |
| 08/30/16 | 287231 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086471 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.86 | 0.00 |
| () 08/30/16 | 287253 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 086473 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.63 | 0.00 |
| () 08/30/16 | 287264 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 090670 | LA20160407594 | CATALYST/CAT FINES | 11.33 | 0.00 |
| 08/30/16 | 287331 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 086411 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.67 | 0.00 |
| 08/30/16 | 287332 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348A | 086412 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.67 | 0.00 |
| () 08/30/16 | 287342 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 086414 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.33 | 0.00 |
| () 08/30/16 | 287343 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 086413 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.33 | 0.00 |
| () 08/31/16 | 287432 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 086476 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.62 | 0.00 |
| 08/31/16 | 287444 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007478 | LA20160407594 | CATALYST/CAT FINES | 15.91 | 0.00 |
| 08/31/16 | 287445 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 086474 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.11 | 0.00 |
| 08/31/16 | 287481 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 086475 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.94 | 0.00 |
| 08/31/16 | 287487 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 086416 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.01 | 0.00 |
| 08/31/16 | 287488 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212A | 086417 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.01 | 0.00 |
| 08/31/16 | 287493 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 086336 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.70 | 0.00 |
| () 09/01/16 | 287631 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090662 | LA20160407594 | CATALYST/CAT FINES | 14.71 | 0.00 |
| () 09/01/16 | 287637 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086420 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.29 | 0.00 |
| () 09/01/16 | 287638 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 086419 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.28 | 0.00 |
| 09/01/16 | 287642 VALERO REFINING NO - ST CHARLES REFINERY | ESH9923 | 090667 | LA20160407594 | CATALYST/CAT FINES | 10.63 | 0.00 |
| 09/02/16 | 287792 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 086499 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.36 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/02/16 | 287798 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090664 | LA20160407594 CATALYST/CAT FINES | 9.41 | 0.00 |
| 09/02/16 | 287800 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 086497 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.89 | 0.00 |
| 09/02/16 | 287821 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 086498 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.93 | 0.00 |
| 09/02/16 | 287823 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 090663 | LA20160407594 CATALYST/CAT FINES | 12.74 | 0.00 |
| () 09/02/16 | 287832 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086421 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.67 | 0.00 |
| 09/02/16 | 287833 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 086422 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.67 | 0.00 |
| 09/03/16 | 287938 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 086485 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 3.64 | 0.00 |
| 09/03/16 | 287954 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 086484 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 3.40 | 0.00 |
| 09/03/16 | 287958 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 007474 | LA20160407594 CATALYST/CAT FINES | 14.28 | 0.00 |
| 09/03/16 | 287980 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 086483 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 4.72 | 0.00 |
| 09/06/16 | 288122 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090666 | LA20160407594 CATALYST/CAT FINES | 12.48 | 0.00 |
| 09/06/16 | 288159 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090665 | LA20160407594 CATALYST/CAT FINES | 11.14 | 0.00 |
| 09/07/16 | 288288 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090668 | LA20160407594 CATALYST/CAT FINES | 10.65 | 0.00 |
| 09/07/16 | 288295 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 086477 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.47 | 0.00 |
| 09/07/16 | 288303 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 007496 | LA20160407594 CATALYST/CAT FINES | 9.82 | 0.00 |
| 09/07/16 | 288317 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 086479 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 5.58 | 0.00 |
| 09/07/16 | 288343 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 086426 | LA20160225064 PLANT MAINTENANCE DEBRIS | 5.67 | 0.00 |
| 09/07/16 | 288344 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 086423 | LA20160225064 PLANT MAINTENANCE DEBRIS | 5.67 | 0.00 |
| 09/07/16 | 288361 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 086478 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 5.88 | 0.00 |
| 09/08/16 | 288460 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 007469 | LA20160407594 CATALYST/CAT FINES | 12.25 | 0.00 |
| () 09/08/16 | 288464 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 086490 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 3.16 | 0.00 |
| 09/08/16 | 288482 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 086489 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 3.71 | 0.00 |
| 09/08/16 | 288508 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 086428 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.39 | 0.00 |
| () 09/08/16 | 288510 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 086294 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.39 | 0.00 |
| () 09/08/16 | 288540 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 086491 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 2.51 | 0.00 |
| 09/08/16 | 288565 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 86427 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.57 | 0.00 |
| 09/08/16 | 288566 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 086424 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.57 | 0.00 |
| () 09/08/16 | 288614 VALERO REFINING NO - ST CHARLES REFINERY | ESH500 | 086430 | LA20160225064 PLANT MAINTENANCE DEBRIS | 8.57 | 0.00 |
| 09/08/16 | 288615 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500A | 086431 | LA20160225064 PLANT MAINTENANCE DEBRIS | 8.59 | 0.00 |
| () 09/09/16 | 288653 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007473 | LA20160407594 CATALYST/CAT FINES | 13.33 | 0.00 |
| 09/09/16 | 288654 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 086480 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 6.31 | 0.00 |
| 09/09/16 | 288676 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 086481 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 5.76 | 0.00 |
| 09/09/16 | 288698 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 086429 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.79 | 0.00 |
| 09/09/16 | 288699 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 086418 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 1.78 | 0.00 |
| () 09/09/16 | 288707 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 086456 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.25 | 0.00 |
| () 09/09/16 | 288708 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212A | 086297 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.25 | 0.00 |
| () 09/09/16 | 288739 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 086442 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.59 | 0.00 |
| 09/09/16 | 288740 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 086441 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.60 | 0.00 |
| 09/09/16 | 288755 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 086437 | LA20160225064 PLANT MAINTENANCE DEBRIS | 6.04 | 0.00 |
| 09/09/16 | 288756 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 086296 | LA20160225064 PLANT MAINTENANCE DEBRIS | 6.05 | 0.00 |
| 09/09/16 | 288759 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 086500 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 5.97 | 0.00 |
| () 09/10/16 | 288837 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 086482 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 3.91 | 0.00 |
| () 09/10/16 | 288843 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 090686 | LA20160407594 CATALYST/CAT FINES | 10.33 | 0.00 |
| () 09/10/16 | 288862 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 086486 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 4.58 | 0.00 |
| () 09/12/16 | 289026 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090685 | LA20160407594 CATALYST/CAT FINES | 13.29 | 0.00 |
| 09/12/16 | 289029 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090683 | LA20160407594 CATALYST/CAT FINES | 11.16 | 0.00 |
| 09/12/16 | 289031 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 090682 | LA20160407594 CATALYST/CAT FINES | 17.35 | 0.00 |
| () 09/12/16 | 289047 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007463 | LA20160407594 CATALYST/CAT FINES | 15.02 | 0.00 |
| () 09/12/16 | 289048 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 090687 | LA20160407594 CATALYST/CAT FINES | 16.60 | 0.00 |
| 09/12/16 | 289064 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 086454 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.31 | 0.00 |
| 09/12/16 | 289065 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 086455 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.31 | 0.00 |
| 09/12/16 | 289093 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 86440 | LA20160225064 PLANT MAINTENANCE DEBRIS | 9.63 | 0.00 |
| 09/12/16 | 289094 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904A | 86088 | LA20160225066 INSULATION/ NON-ASBESTOS | 9.63 | 0.00 |
| 09/12/16 | 289099 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 86438 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.50 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/12/16 | 289100 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 86439 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.50 0.00 |
| 09/12/16 | 289109 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 86085 | LA20160225066 | INSULATION/ NON-ASBESTOS | 16.70 0.00 |
| 09/13/16 | 289201 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 007497 | LA20160407594 | CATALYST/CAT FINES | 13.01 0.00 |
| () 09/13/16 | 289206 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 086488 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.39 0.00 |
| () 09/13/16 | 289208 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 086493 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.94 0.00 |
| 09/13/16 | 289227 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 007500 | LA20160407594 | CATALYST/CAT FINES | 10.98 0.00 |
| () 09/13/16 | 289234 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 086492 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.47 0.00 |
| () 09/13/16 | 289236 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 086494 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.79 0.00 |
| 09/13/16 | 289271 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 086446 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.44 0.00 |
| 09/13/16 | 289272 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 086447 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.45 0.00 |
| () 09/13/16 | 289304 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 086445 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.48 0.00 |
| 09/13/16 | 289305 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 086452 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.05 0.00 |
| () 09/14/16 | 289419 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007461 | LA20160407594 | CATALYST/CAT FINES | 13.70 0.00 |
| () 09/14/16 | 289425 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 086450 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.77 0.00 |
| 09/14/16 | 289426 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 086432 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.77 0.00 |
| () 09/14/16 | 289451 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007462 | LA20160407594 | CATALYST/CAT FINES | 15.14 0.00 |
| 09/15/16 | 289600 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090538 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.44 0.00 |
| 09/15/16 | 289607 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 090536 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.24 0.00 |
| 09/15/16 | 289609 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090537 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.20 0.00 |
| () 09/15/16 | 289630 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 007464 | LA20160407594 | CATALYST/CAT FINES | 15.00 0.00 |
| () 09/15/16 | 289647 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 086433 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.78 0.00 |
| () 09/15/16 | 289648 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 086434 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.78 0.00 |
| () 09/15/16 | 289663 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 086443 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.05 0.00 |
| () 09/15/16 | 289664 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212A | 086448 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.06 0.00 |
| 09/16/16 | 289758 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 007467 | LA20160407594 | CATALYST/CAT FINES | 8.05 0.00 |
| 09/16/16 | 289765 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090680 | LA20160407594 | CATALYST/CAT FINES | 14.06 0.00 |
| () 09/16/16 | 289804 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 090597 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.37 0.00 |
| 09/16/16 | 289805 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212A | 086444 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.37 0.00 |
| () 09/16/16 | 289839 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 86451 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.43 0.00 |
| 09/16/16 | 289840 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 086449 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.67 0.00 |
| 09/17/16 | 289920 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090507 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.56 0.00 |
| () 09/17/16 | 289941 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 86495 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.79 0.00 |
| 09/17/16 | 289964 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 86496 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.77 0.00 |
| 09/17/16 | 289990 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 90684 | LA20160407594 | CATALYST/CAT FINES | 15.00 0.00 |
| 09/19/16 | 290094 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090688 | LA20160407594 | CATALYST/CAT FINES | 16.59 0.00 |
| 09/19/16 | 290096 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 090689 | LA20160407594 | CATALYST/CAT FINES | 13.48 0.00 |
| 09/19/16 | 290176 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090574 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.52 0.00 |
| 09/19/16 | 290177 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 090582 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.52 0.00 |
| 09/20/16 | 290271 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090691 | LA20160407594 | CATALYST/CAT FINES | 12.34 0.00 |
| 09/20/16 | 290273 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 090540 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.13 0.00 |
| 09/20/16 | 290293 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090541 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.56 0.00 |
| 09/20/16 | 290296 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 090539 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.16 0.00 |
| () 09/20/16 | 290338 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 007455 | LA20160407594 | CATALYST/CAT FINES | 10.47 0.00 |
| () 09/20/16 | 290361 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090578 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.46 0.00 |
| () 09/20/16 | 290362 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 090576 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.47 0.00 |
| 09/21/16 | 290463 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090699 | LA20160407594 | CATALYST/CAT FINES | 15.19 0.00 |
| 09/21/16 | 290594 VALERO REFINING NO - ST CHARLES REFINERY | ESH1114 | 090589 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.47 0.00 |
| 09/21/16 | 290595 VALERO REFINING NO - ST CHARLES REFINERY | ESH1114A | 090588 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.46 0.00 |
| 09/22/16 | 290674 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090543 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.02 0.00 |
| 09/22/16 | 290698 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 090694 | LA20160407594 | CATALYST/CAT FINES | 11.66 0.00 |
| 09/22/16 | 290700 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090544 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.83 0.00 |
| 09/22/16 | 290738 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 090542 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.32 0.00 |
| () 09/22/16 | 290742 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090700 | LA20160407594 | CATALYST/CAT FINES | 15.13 0.00 |
| 09/22/16 | 290808 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090581 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.99 0.00 |

| Date | Facility | Container | Manifest | Waste Code / Description | Wt | |
|---|---|---|---|---|---|---|
| 09/22/16 | 290810 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 090583 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.99 | 0.00 |
| 09/23/16 | 290870 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090701 | LA20160407594  CATALYST/CAT FINES | 15.11 | 0.00 |
| 09/24/16 | 291022 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090704 | LA20160407594  CATALYST/CAT FINES | 10.64 | 0.00 |
| () 09/24/16 | 291042 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090551 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 2.26 | 0.00 |
| 09/24/16 | 291065 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090550 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 2.95 | 0.00 |
| 09/24/16 | 291093 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090552 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 2.10 | 0.00 |
| 09/26/16 | 291214 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 090708 | LA20160407594  CATALYST/CAT FINES | 15.61 | 0.00 |
| () 09/26/16 | 291245 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 090709 | LA20160407594  CATALYST/CAT FINES | 12.29 | 0.00 |
| 09/27/16 | 291428 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 090706 | LA20160407594  CATALYST/CAT FINES | 17.70 | 0.00 |
| () 09/27/16 | 291443 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090587 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.14 | 0.00 |
| () 09/27/16 | 291444 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 090590 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.14 | 0.00 |
| 09/27/16 | 291455 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 090710 | LA20160407594  CATALYST/CAT FINES | 17.28 | 0.00 |
| () 09/27/16 | 291553 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 090591 | LA20160225064  PLANT MAINTENANCE DEBRIS | 3.38 | 0.00 |
| () 09/27/16 | 291554 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500A | 090592 | LA20160225064  PLANT MAINTENANCE DEBRIS | 3.39 | 0.00 |
| () 09/28/16 | 291641 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090554 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 10.85 | 0.00 |
| () 09/28/16 | 291644 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 090703 | LA20160407594  CATALYST/CAT FINES | 14.99 | 0.00 |
| () 09/28/16 | 291645 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090555 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 9.68 | 0.00 |
| 09/28/16 | 291672 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090705 | LA20160407594  CATALYST/CAT FINES | 10.21 | 0.00 |
| 09/28/16 | 291673 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 090553 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 11.69 | 0.00 |
| 09/28/16 | 291690 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090584 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.56 | 0.00 |
| 09/28/16 | 291691 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 090593 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.56 | 0.00 |
| () 09/29/16 | 291846 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090557 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 4.07 | 0.00 |
| () 09/29/16 | 291854 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090712 | LA20160407594  CATALYST/CAT FINES | 14.48 | 0.00 |
| 09/29/16 | 291872 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090556 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 4.63 | 0.00 |
| 09/29/16 | 291877 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090558 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 5.44 | 0.00 |
| () 09/30/16 | 292018 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090707 | LA20160407594  CATALYST/CAT FINES | 13.80 | 0.00 |
| () 09/30/16 | 292090 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 90594 | LA20160225064  PLANT MAINTENANCE DEBRIS | 4.16 | 0.00 |
| () 09/30/16 | 292091 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 090586 | LA20160225064  PLANT MAINTENANCE DEBRIS | 4.16 | 0.00 |
| 09/30/16 | 292133 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090714 | LA20160407594  CATALYST/CAT FINES | 13.10 | 0.00 |
| 10/03/16 | 292411 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 090717 | LA20160407594  CATALYST/CAT FINES | 17.33 | 0.00 |
| () 10/03/16 | 292423 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 090716 | LA20160407594  CATALYST/CAT FINES | 16.36 | 0.00 |
| 10/03/16 | 292509 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 90697 | LA20160407594  CATALYST/CAT FINES | 10.56 | 0.00 |
| 10/04/16 | 292612 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090719 | LA20160407594  CATALYST/CAT FINES | 6.66 | 0.00 |
| 10/04/16 | 292616 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 090718 | LA20160407594  CATALYST/CAT FINES | 9.22 | 0.00 |
| () 10/04/16 | 292620 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 090715 | LA20160407594  CATALYST/CAT FINES | 17.46 | 0.00 |
| () 10/04/16 | 292663 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090559 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.69 | 0.00 |
| 10/04/16 | 292664 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 090561 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.69 | 0.00 |
| 10/04/16 | 292679 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 090562 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.80 | 0.00 |
| 10/04/16 | 292680 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212A | 090567 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.11 | 0.00 |
| () 10/05/16 | 292834 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090722 | LA20160407594  CATALYST/CAT FINES | 11.90 | 0.00 |
| () 10/05/16 | 292835 VALERO REFINING NO - ST CHARLES REFINERY | ESH1114 | 090720 | LA20160407594  CATALYST/CAT FINES | 17.87 | 0.00 |
| () 10/05/16 | 292838 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090568 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.90 | 0.00 |
| () 10/05/16 | 292839 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 090569 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.90 | 0.00 |
| () 10/05/16 | 292882 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090723 | LA20160407594  CATALYST/CAT FINES | 12.57 | 0.00 |
| 10/05/16 | 292889 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090595 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.66 | 0.00 |
| 10/05/16 | 292890 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 090598 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.67 | 0.00 |
| 10/05/16 | 292892 VALERO REFINING NO - ST CHARLES REFINERY | ESH1114 | 090566 | LA20160225064  PLANT MAINTENANCE DEBRIS | 5.18 | 0.00 |
| () 10/05/16 | 292894 VALERO REFINING NO - ST CHARLES REFINERY | ESH1114A | 090571 | LA20160225064  PLANT MAINTENANCE DEBRIS | 5.17 | 0.00 |
| () 10/06/16 | 293048 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090748 | LA20160407594  CATALYST/CAT FINES | 15.86 | 0.00 |
| () 10/06/16 | 293051 VALERO REFINING NO - ST CHARLES REFINERY | ESH1114 | 090749 | LA20160407594  CATALYST/CAT FINES | 10.88 | 0.00 |
| () 10/06/16 | 293052 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 086435 | LA20160225064  PLANT MAINTENANCE DEBRIS | 13.66 | 0.00 |
| 10/06/16 | 293115 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090573 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.99 | 0.00 |
| 10/06/16 | 293116 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 090570 | LA20160225064  PLANT MAINTENANCE DEBRIS | 3.39 | 0.00 |
| () 10/06/16 | 293117 VALERO REFINING NO - ST CHARLES REFINERY | ESH1114 | 090572 | LA20160225064  PLANT MAINTENANCE DEBRIS | 5.75 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| () 10/06/16 | 293118 VALERO REFINING NO - ST CHARLES REFINERY | ESH1114A | 090575 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.76 | 0.00 |
| () 10/06/16 | 293215 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 90605 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.31 | 0.00 |
| () 10/06/16 | 293216 VALERO REFINING NO - ST CHARLES REFINERY | EASH8189A | 090607 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.32 | 0.00 |
| () 10/06/16 | 293219 VALERO REFINING NO - ST CHARLES REFINERY | ESH1114 | 90606 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.54 | 0.00 |
| 10/06/16 | 293220 VALERO REFINING NO - ST CHARLES REFINERY | ESH1114A | 86087 | LA20160225066 | INSULATION/ NON-ASBESTOS | 1.59 | 0.00 |
| 10/07/16 | 293242 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 090725 | LA20160407594 | CATALYST/CAT FINES | 12.24 | 0.00 |
| () 10/07/16 | 293244 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090724 | LA20160407594 | CATALYST/CAT FINES | 12.93 | 0.00 |
| 10/07/16 | 293278 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 090565 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.32 | 0.00 |
| 10/07/16 | 293280 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348A | 090614 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.32 | 0.00 |
| 10/07/16 | 293295 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090626 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.80 | 0.00 |
| 10/07/16 | 293296 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 090625 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.80 | 0.00 |
| () 10/08/16 | 293380 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090743 | LA20160407594 | CATALYST/CAT FINES | 11.41 | 0.00 |
| () 10/08/16 | 293394 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090744 | LA20160407594 | CATALYST/CAT FINES | 7.39 | 0.00 |
| 10/10/16 | 293575 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086436 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.28 | 0.00 |
| () 10/10/16 | 293576 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 090609 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.28 | 0.00 |
| 10/10/16 | 293587 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 090738 | LA20160407594 | CATALYST/CAT FINES | 15.02 | 0.00 |
| 10/10/16 | 293612 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090739 | LA20160407594 | CATALYST/CAT FINES | 12.63 | 0.00 |
| 10/10/16 | 293660 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348 | 090603 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 7.72 | 0.00 |
| 10/10/16 | 293662 VALERO REFINING NO - ST CHARLES REFINERY | ESH1348A | 090616 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.80 | 0.00 |
| 10/12/16 | 293999 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 090726 | LA20160407594 | CATALYST/CAT FINES | 15.39 | 0.00 |
| 10/12/16 | 294011 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 090729 | LA20160407594 | CATALYST/CAT FINES | 11.27 | 0.00 |
| () 10/12/16 | 294048 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 090731 | LA20160407594 | CATALYST/CAT FINES | 11.57 | 0.00 |
| () 10/12/16 | 294062 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 090613 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.98 | 0.00 |
| () 10/12/16 | 294063 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500A | 090624 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.98 | 0.00 |
| 10/13/16 | 294232 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 090736 | LA20160407594 | CATALYST/CAT FINES | 13.22 | 0.00 |
| 10/13/16 | 294275 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 090732 | LA20160407594 | CATALYST/CAT FINES | 18.01 | 0.00 |
| 10/13/16 | 294285 VALERO REFINING NO - ST CHARLES REFINERY | ESH1114A | 090610 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.25 | 0.00 |
| 10/13/16 | 294286 VALERO REFINING NO - ST CHARLES REFINERY | ESH1114 | 090617 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.25 | 0.00 |
| 10/13/16 | 294289 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090600 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.12 | 0.00 |
| 10/13/16 | 294290 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 090611 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.12 | 0.00 |
| () 10/13/16 | 294351 VALERO REFINING NO - ST CHARLES REFINERY | ESH1114 | 090615 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.59 | 0.00 |
| 10/14/16 | 294468 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090740 | LA20160407594 | CATALYST/CAT FINES | 12.81 | 0.00 |
| 10/14/16 | 294492 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090742 | LA20160407594 | CATALYST/CAT FINES | 8.06 | 0.00 |
| 10/14/16 | 294582 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090628 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.53 | 0.00 |
| 10/14/16 | 294584 VALERO REFINING NO - ST CHARLES REFINERY | EAS7213A | 090916 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.54 | 0.00 |
| 10/14/16 | 294599 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 90623 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.75 | 0.00 |
| 10/14/16 | 294600 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 090627 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.73 | 0.00 |
| 10/15/16 | 294682 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090775 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.84 | 0.00 |
| 10/15/16 | 294689 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090745 | LA20160407594 | CATALYST/CAT FINES | 14.92 | 0.00 |
| () 10/15/16 | 294699 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090773 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.95 | 0.00 |
| () 10/15/16 | 294716 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090774 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.90 | 0.00 |
| () 10/15/16 | 294729 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090735 | LA20160407594 | CATALYST/CAT FINES | 14.93 | 0.00 |
| 10/17/16 | 294959 Rain CII Carbon, LLC Norco | LPI121 | 091615 | 1475268865 | LIME | 7.68 | 0.00 |
| () 10/17/16 | 295034 Rain CII Carbon, LLC Norco | LP121 | 091601 | 1475268865 | LIME | 7.53 | 0.00 |
| 10/17/16 | 294895 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090733 | LA20160407594 | CATALYST/CAT FINES | 10.34 | 0.00 |
| 10/17/16 | 294898 VALERO REFINING NO - ST CHARLES REFINERY | ESH3804 | 090681 | LA20160407594 | CATALYST/CAT FINES | 12.95 | 0.00 |
| () 10/17/16 | 294928 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 090692 | LA20160407594 | CATALYST/CAT FINES | 14.71 | 0.00 |
| 10/17/16 | 295021 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090618 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 7.05 | 0.00 |
| 10/17/16 | 295030 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 090636 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.18 | 0.00 |
| () 10/18/16 | 295123 Rain CII Carbon, LLC Chalmette | LPI121 | 091535 | 1475267157 | LIME | 16.73 | 0.00 |
| () 10/18/16 | 295128 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090746 | LA20160407594 | CATALYST/CAT FINES | 12.95 | 0.00 |
| 10/18/16 | 295137 VALERO REFINING NO - ST CHARLES REFINERY | ESH3804 | 090730 | LA20160407594 | CATALYST/CAT FINES | 13.44 | 0.00 |
| () 10/18/16 | 295183 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090658 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.79 | 0.00 |
| 10/18/16 | 295184 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 090655 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.79 | 0.00 |

| | Date | Description | Code | Number | ID | Material | Amt | Amt2 |
|---|---|---|---|---|---|---|---|---|
| | 10/19/16 | 295384 Rain CII Carbon, LLC Chalmette | LP121 | 091536 | 1475267157 | LIME | 16.19 | 0.00 |
| () | 10/19/16 | 295456 Rain CII Carbon, LLC Chalmette | LP121 | 091537 | 1475267157 | LIME | 16.95 | 0.00 |
| | 10/19/16 | 295549 Rain CII Carbon, LLC Chalmette | LP121 | 91538 | 1475267157 | LIME | 16.83 | 0.00 |
| | 10/19/16 | 295619 Rain CII Carbon, LLC Chalmette | LP121 | 091539 | 1475267157 | LIME | 16.64 | 0.00 |
| | 10/19/16 | 295387 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090751 | LA20160407594 | CATALYST/CAT FINES | 14.34 | 0.00 |
| | 10/19/16 | 295396 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 090643 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.63 | 0.00 |
| | 10/19/16 | 295397 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904A | 090634 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.63 | 0.00 |
| | 10/19/16 | 295417 VALERO REFINING NO - ST CHARLES REFINERY | ESH8183 | 090638 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.73 | 0.00 |
| | 10/19/16 | 295418 VALERO REFINING NO - ST CHARLES REFINERY | ESH8183A | 090637 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.73 | 0.00 |
| () | 10/19/16 | 295422 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090741 | LA20160407594 | CATALYST/CAT FINES | 11.06 | 0.00 |
| () | 10/19/16 | 295446 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 090642 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 17.41 | 0.00 |
| () | 10/19/16 | 295484 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090647 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 14.15 | 0.00 |
| | 10/19/16 | 295495 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090646 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 12.38 | 0.00 |
| | 10/19/16 | 295501 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 090645 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 14.69 | 0.00 |
| () | 10/19/16 | 295545 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090639 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 10.96 | 0.00 |
| | 10/19/16 | 295564 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 90644 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 14.70 | 0.00 |
| | 10/19/16 | 295570 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 090654 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 12.65 | 0.00 |
| | 10/20/16 | 295669 Rain CII Carbon, LLC Norco | LP121 | 0912602 | 1475268865 | LIME | 6.50 | 0.00 |
| | 10/20/16 | 295628 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090734 | LA20160407594 | CATALYST/CAT FINES | 11.71 | 0.00 |
| | 10/20/16 | 295635 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 90752 | LA20160407594 | CATALYST/CAT FINES | 14.02 | 0.00 |
| | 10/20/16 | 295671 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 090652 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 15.44 | 0.00 |
| () | 10/20/16 | 295677 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 90635 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.92 | 0.00 |
| | 10/20/16 | 295678 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 90641 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.93 | 0.00 |
| | 10/20/16 | 295681 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 90653 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 12.16 | 0.00 |
| | 10/20/16 | 295737 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090651 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.79 | 0.00 |
| () | 10/20/16 | 295738 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 090621 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.80 | 0.00 |
| | 10/20/16 | 295743 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 090656 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 16.97 | 0.00 |
| | 10/20/16 | 295750 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 090640 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 12.38 | 0.00 |
| | 10/21/16 | 295860 Rain CII Carbon, LLC Norco | LP121 | 091603 | 1475268865 | LIME | 6.97 | 0.00 |
| () | 10/21/16 | 295843 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091717 | LA20160407594 | CATALYST/CAT FINES | 16.35 | 0.00 |
| () | 10/21/16 | 295846 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091718 | LA20160407594 | CATALYST/CAT FINES | 7.09 | 0.00 |
| () | 10/21/16 | 295851 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 090657 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 11.70 | 0.00 |
| | 10/21/16 | 295884 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091819 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.94 | 0.00 |
| () | 10/21/16 | 295886 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 091820 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.93 | 0.00 |
| () | 10/21/16 | 295891 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091818 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.18 | 0.00 |
| | 10/21/16 | 295892 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 091821 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.18 | 0.00 |
| () | 10/22/16 | 296034 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 091719 | LA20160407594 | CATALYST/CAT FINES | 12.83 | 0.00 |
| | 10/22/16 | 296057 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 091720 | LA20160407594 | CATALYST/CAT FINES | 8.84 | 0.00 |
| () | 10/24/16 | 296226 Rain CII Carbon, LLC Norco | LP121 | 091604 | 1475268865 | LIME | 6.34 | 0.00 |
| () | 10/24/16 | 296252 Rain CII Carbon, LLC Norco | LP121 | 091605 | 1475268865 | LIME | 7.42 | 0.00 |
| | 10/24/16 | 296319 Rain CII Carbon, LLC Norco | LP121 | 091606 | 1475268865 | LIME | 6.33 | 0.00 |
| () | 10/24/16 | 296260 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091721 | LA20160407594 | CATALYST/CAT FINES | 16.38 | 0.00 |
| | 10/24/16 | 296264 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 091723 | LA20160407594 | CATALYST/CAT FINES | 14.97 | 0.00 |
| () | 10/24/16 | 296274 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091822 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.94 | 0.00 |
| | 10/24/16 | 296275 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 091824 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.94 | 0.00 |
| () | 10/24/16 | 296277 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 091825 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.36 | 0.00 |
| () | 10/24/16 | 296278 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904A | 091826 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.36 | 0.00 |
| | 10/24/16 | 296354 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 81855 | LA20160225070 | Asbestos Contaminated Material | 6.27 | 20.00 |
| | 10/25/16 | 296466 Rain CII Carbon, LLC Chalmette | LP121 | 091540 | 1475267157 | LIME | 15.64 | 0.00 |
| | 10/25/16 | 296526 Rain CII Carbon, LLC Chalmette | LP121 | 091541 | 1475267157 | LIME | 16.35 | 0.00 |
| () | 10/25/16 | 296625 Rain CII Carbon, LLC Chalmette | LP121 | 091542 | 1475267157 | LIME | 16.55 | 0.00 |
| | 10/25/16 | 296468 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 091722 | LA20160407594 | CATALYST/CAT FINES | 17.64 | 0.00 |
| () | 10/25/16 | 296473 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091724 | LA20160407594 | CATALYST/CAT FINES | 12.52 | 0.00 |
| () | 10/25/16 | 296481 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091725 | LA20160407594 | CATALYST/CAT FINES | 7.95 | 0.00 |

| | Date | ID & Facility | Code | Number | LA Number & Description | | |
|---|---|---|---|---|---|---|---|
| () | 10/25/16 | 296549 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091829 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.23 | 0.00 |
| () | 10/25/16 | 296550 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 090648 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.24 | 0.00 |
| () | 10/25/16 | 296560 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 091828 | LA20160225064  PLANT MAINTENANCE DEBRIS | 3.68 | 0.00 |
| () | 10/25/16 | 296561 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904A | 090650 | LA20160225064  PLANT MAINTENANCE DEBRIS | 3.68 | 0.00 |
| () | 10/26/16 | 296728 Rain CII Carbon, LLC Chalmette | LP121 | 091543 | 1475267157         LIME | 15.83 | 0.00 |
| | 10/26/16 | 296791 Rain CII Carbon, LLC Chalmette | LP121 | 091544 | 1475267157         LIME | 16.81 | 0.00 |
| () | 10/26/16 | 296745 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 091728 | LA20160407594  CATALYST/CAT FINES | 14.68 | 0.00 |
| | 10/26/16 | 296749 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090632 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.74 | 0.00 |
| () | 10/26/16 | 296750 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 090622 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.74 | 0.00 |
| | 10/26/16 | 296758 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090564 | LA20160225064  PLANT MAINTENANCE DEBRIS | 3.41 | 0.00 |
| | 10/26/16 | 296759 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 086453 | LA20160225064  PLANT MAINTENANCE DEBRIS | 3.41 | 0.00 |
| | 10/26/16 | 296810 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 081858 | LA20160225070  Asbestos Contaminated Material | 5.76 | 25.00 |
| | 10/26/16 | 296834 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091727 | LA20160407594  CATALYST/CAT FINES | 13.07 | 0.00 |
| () | 10/27/16 | 296975 Rain CII Carbon, LLC Norco | LP121 | 091607 | 1475268865         LIME | 8.36 | 0.00 |
| () | 10/27/16 | 296974 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090513 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 6.85 | 0.00 |
| | 10/27/16 | 296980 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090757 | LA20160407594  CATALYST/CAT FINES | 13.32 | 0.00 |
| () | 10/27/16 | 297005 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090512 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 6.32 | 0.00 |
| | 10/27/16 | 297021 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090514 | LA20160225067  WASTEWATER TREATMENT PLAND SLUDGE | 7.90 | 0.00 |
| | 10/27/16 | 297050 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090758 | LA20160407594  CATALYST/CAT FINES | 9.80 | 0.00 |
| () | 10/27/16 | 297103 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 90604 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.48 | 0.00 |
| () | 10/27/16 | 297104 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 090630 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.47 | 0.00 |
| | 10/27/16 | 297110 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 90629 | LA20160225064  PLANT MAINTENANCE DEBRIS | 3.40 | 0.00 |
| | 10/27/16 | 297111 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 091831 | LA20160225064  PLANT MAINTENANCE DEBRIS | 3.40 | 0.00 |
| | 10/28/16 | 297199 Rain CII Carbon, LLC Norco | LP121 | 091608 | 1475268865         LIME | 6.17 | 0.00 |
| | 10/28/16 | 297200 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090754 | LA20160407594  CATALYST/CAT FINES | 12.71 | 0.00 |
| | 10/28/16 | 297221 VALERO REFINING NO - ST CHARLES REFINERY | ESH5189 | 091833 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.44 | 0.00 |
| | 10/28/16 | 297222 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 097834 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.44 | 0.00 |
| () | 10/28/16 | 297226 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 081856 | LA20160225070  Asbestos Contaminated Material | 6.88 | 25.00 |
| | 10/28/16 | 297227 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500A | 081857 | LA20160225070  Asbestos Contaminated Material | 6.88 | 25.00 |
| | 10/28/16 | 297248 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091838 | LA20160225064  PLANT MAINTENANCE DEBRIS | 6.48 | 0.00 |
| () | 10/28/16 | 297249 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 091832 | LA20160225064  PLANT MAINTENANCE DEBRIS | 3.97 | 0.00 |
| | 10/29/16 | 297393 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090755 | LA20160407594  CATALYST/CAT FINES | 13.00 | 0.00 |
| () | 10/31/16 | 297567 Rain CII Carbon, LLC Norco | LP121 | 091609 | 1475268865         LIME | 6.39 | 0.00 |
| | 10/31/16 | 297588 Rain CII Carbon, LLC Norco | LP121 | 091610 | 1475268865         LIME | 6.96 | 0.00 |
| () | 10/31/16 | 297569 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090747 | LA20160407594  CATALYST/CAT FINES | 14.40 | 0.00 |
| | 10/31/16 | 297582 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 090695 | LA20160407594  CATALYST/CAT FINES | 16.08 | 0.00 |
| | 10/31/16 | 297584 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 090696 | LA20160407594  CATALYST/CAT FINES | 11.04 | 0.00 |
| () | 10/31/16 | 297622 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091836 | LA20160225064  PLANT MAINTENANCE DEBRIS | 6.17 | 0.00 |
| | 10/31/16 | 297623 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 091837 | LA20160225064  PLANT MAINTENANCE DEBRIS | 4.12 | 0.00 |
| | 10/31/16 | 297627 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 090756 | LA20160407594  CATALYST/CAT FINES | 16.97 | 0.00 |
| | 10/31/16 | 297685 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 090620 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.50 | 0.00 |
| () | 10/31/16 | 297686 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212A | 090649 | LA20160225064  PLANT MAINTENANCE DEBRIS | 1.67 | 0.00 |
| | 11/01/16 | 297801 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091735 | LA20160407594  CATALYST/CAT FINES | 11.86 | 0.00 |
| | 11/01/16 | 297806 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091736 | LA20160407594  CATALYST/CAT FINES | 11.26 | 0.00 |
| | 11/01/16 | 297845 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091849 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.29 | 0.00 |
| () | 11/01/16 | 297846 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 091839 | LA20160225064  PLANT MAINTENANCE DEBRIS | 2.28 | 0.00 |
| | 11/01/16 | 297870 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090596 | LA20160225064  PLANT MAINTENANCE DEBRIS | 5.36 | 0.00 |
| | 11/01/16 | 297871 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 091840 | LA20160225064  PLANT MAINTENANCE DEBRIS | 5.32 | 0.00 |
| | 11/02/16 | 298029 Rain CII Carbon, LLC Chalmette | LP121 | 091545 | 1475267157         LIME | 16.99 | 0.00 |
| | 11/02/16 | 298082 Rain CII Carbon, LLC Chalmette | LP121 | 091546 | 1475267157         LIME | 16.34 | 0.00 |
| () | 11/02/16 | 298167 Rain CII Carbon, LLC Chalmette | LP121 | 091547 | 1475267157         LIME | 16.87 | 0.00 |
| | 11/02/16 | 298037 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091732 | LA20160407594  CATALYST/CAT FINES | 15.26 | 0.00 |
| | 11/02/16 | 298063 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091733 | LA20160407594  CATALYST/CAT FINES | 13.44 | 0.00 |
| () | 11/02/16 | 298129 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086086 | LA20160225066  INSULATION/ NON-ASBESTOS | 4.05 | 0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/02/16 | 298131 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 091841 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.08 | 0.00 |
| 11/02/16 | 298206 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091846 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.31 | 0.00 |
| 11/02/16 | 298207 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 091842 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.34 | 0.00 |
| 11/03/16 | 298266 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091729 | LA20160407594 | CATALYST/CAT FINES | 11.86 | 0.00 |
| 11/03/16 | 298286 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091730 | LA20160407594 | CATALYST/CAT FINES | 11.76 | 0.00 |
| 11/03/16 | 298361 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091843 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 7.59 | 0.00 |
| 11/03/16 | 298362 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 081864 | LA20160225070 | Asbestos Contaminated Material | 7.54 | 25.00 |
| () 11/03/16 | 298433 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 91844 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.55 | 0.00 |
| () 11/03/16 | 298434 VALERO REFINING NO - ST CHARLES REFINERY | ESH72A | 81863 | LA20160225070 | Asbestos Contaminated Material | 3.02 | 25.00 |
| () 11/04/16 | 298555 Rain CII Carbon, LLC Norco | LP1504 | 091611 | 1475268865 | LIME | 6.99 | 0.00 |
| 11/04/16 | 298603 Rain CII Carbon, LLC Norco | LP1503 | 091612 | 1475268865 | LIME | 6.81 | 0.00 |
| 11/04/16 | 298604 Rain CII Carbon, LLC Norco | LP1504 | 091613 | 1475268865 | LIME | 7.50 | 0.00 |
| () 11/04/16 | 298497 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091906 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.06 | 0.00 |
| () 11/04/16 | 298498 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 091845 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.06 | 0.00 |
| () 11/04/16 | 298502 VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 091907 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 9.30 | 0.00 |
| 11/04/16 | 298503 VALERO REFINING NO - ST CHARLES REFINERY | ESH3688A | 091904 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 9.30 | 0.00 |
| () 11/04/16 | 298548 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091731 | LA20160407594 | CATALYST/CAT FINES | 13.58 | 0.00 |
| 11/04/16 | 298551 VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 091737 | LA20160407594 | CATALYST/CAT FINES | 12.91 | 0.00 |
| () 11/05/16 | 298723 Rain CII Carbon, LLC Chalmette | LP1503 | 091553 | 1475267157 | LIME | 12.23 | 0.00 |
| () 11/05/16 | 298664 Rain CII Carbon, LLC Norco | LP1503 | 091614 | 1475268865 | LIME | 8.08 | 0.00 |
| 11/05/16 | 298649 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090519 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.47 | 0.00 |
| 11/05/16 | 298665 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091743 | LA20160407594 | CATALYST/CAT FINES | 15.16 | 0.00 |
| () 11/05/16 | 298696 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090518 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.99 | 0.00 |
| 11/07/16 | 298808 Rain CII Carbon, LLC Chalmette | LP121 | 091548 | 1475267157 | LIME | 17.63 | 0.00 |
| 11/07/16 | 298814 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090521 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.10 | 0.00 |
| 11/07/16 | 298818 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090522 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.22 | 0.00 |
| 11/07/16 | 298819 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 090520 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.80 | 0.00 |
| 11/07/16 | 298839 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091742 | LA20160407594 | CATALYST/CAT FINES | 13.87 | 0.00 |
| 11/07/16 | 298848 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091746 | LA20160407594 | CATALYST/CAT FINES | 14.82 | 0.00 |
| 11/07/16 | 298853 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091745 | LA20160407594 | CATALYST/CAT FINES | 15.54 | 0.00 |
| 11/07/16 | 298925 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091893 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.11 | 0.00 |
| 11/07/16 | 298926 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 091847 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.13 | 0.00 |
| 11/07/16 | 298963 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 091892 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.91 | 0.00 |
| 11/07/16 | 298964 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091890 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.34 | 0.00 |
| 11/08/16 | 299025 Rain CII Carbon, LLC Chalmette | LP121 | 091549 | 1475267157 | LIME | 16.99 | 0.00 |
| () 11/08/16 | 299080 Rain CII Carbon, LLC Chalmette | LP121 | 091550 | 1475267157 | LIME | 16.02 | 0.00 |
| () 11/08/16 | 299151 Rain CII Carbon, LLC Chalmette | LP121 | 091551 | 1475267157 | LIME | 16.25 | 0.00 |
| () 11/08/16 | 299034 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091747 | LA20160407594 | CATALYST/CAT FINES | 11.95 | 0.00 |
| () 11/08/16 | 299045 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090531 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.00 | 0.00 |
| 11/08/16 | 299058 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091744 | LA20160407594 | CATALYST/CAT FINES | 11.32 | 0.00 |
| 11/08/16 | 299096 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090532 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.71 | 0.00 |
| 11/08/16 | 299119 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091889 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.17 | 0.00 |
| () 11/08/16 | 299120 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 091891 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.17 | 0.00 |
| () 11/08/16 | 299139 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090533 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.75 | 0.00 |
| 11/08/16 | 299183 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091882 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.83 | 0.00 |
| 11/08/16 | 299184 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 091905 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.87 | 0.00 |
| () 11/09/16 | 299246 Rain CII Carbon, LLC Chalmette | LP121 | 091552 | 1475267157 | LIME | 15.94 | 0.00 |
| 11/09/16 | 299300 Rain CII Carbon, LLC Chalmette | LP121 | 091555 | 1475267157 | LIME | 15.98 | 0.00 |
| () 11/09/16 | 299264 Rain CII Carbon, LLC Norco | LP1504 | 091565 | 1475268865 | LIME | 6.58 | 0.00 |
| () 11/09/16 | 299295 Rain CII Carbon, LLC Norco | LP1504 | 091566 | 1475268865 | LIME | 6.24 | 0.00 |
| () 11/09/16 | 299342 Rain CII Carbon, LLC Norco | LP1504 | 091567 | 1475268865 | LIME | 10.37 | 0.00 |
| () 11/09/16 | 299267 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091739 | LA20160407594 | CATALYST/CAT FINES | 12.68 | 0.00 |
| 11/09/16 | 299275 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091887 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.66 | 0.00 |
| 11/09/16 | 299276 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 091872 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.66 | 0.00 |

| | Date | Generator | Code | Doc # | Waste Code | Description | Qty | Rate |
|---|---|---|---|---|---|---|---|---|
| () | 11/09/16 | 299347 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 081862 | LA20160225070 | Asbestos Contaminated Material | 3.85 | 20.00 |
| () | 11/09/16 | 299348 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 091888 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.77 | 0.00 |
| | 11/10/16 | 299449 Rain CII Carbon, LLC Chalmette | LP121 | 091554 | 1475267157 | LIME | 15.91 | 0.00 |
| | 11/10/16 | 299492 Rain CII Carbon, LLC Chalmette | LP121 | 091556 | 1475267157 | LIME | 15.55 | 0.00 |
| | 11/10/16 | 299462 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091755 | LA20160407594 | CATALYST/CAT FINES | 16.40 | 0.00 |
| | 11/10/16 | 299472 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091881 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.81 | 0.00 |
| | 11/10/16 | 299473 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500A | 091883 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.81 | 0.00 |
| | 11/10/16 | 299476 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091885 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.51 | 0.00 |
| | 11/10/16 | 299477 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 091886 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.51 | 0.00 |
| () | 11/10/16 | 299496 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091054 | LA20160407594 | CATALYST/CAT FINES | 13.27 | 0.00 |
| | 11/11/16 | 299622 Rain CII Carbon, LLC Chalmette | LP121 | 091557 | 1475267157 | LIME | 16.53 | 0.00 |
| | 11/11/16 | 299668 Rain CII Carbon, LLC Chalmette | LP121 | 091558 | 1475267157 | LIME | 16.32 | 0.00 |
| | 11/11/16 | 299634 Rain CII Carbon, LLC Norco | 1504 | 091573 | 1475268865 | LIME | 7.47 | 0.00 |
| | 11/11/16 | 299655 Rain CII Carbon, LLC Norco | LP1504 | 91569 | 1475268865 | LIME | 6.14 | 0.00 |
| | 11/11/16 | 299686 Rain CII Carbon, LLC Norco | LP1504 | 091570 | 1475268865 | LIME | 9.11 | 0.00 |
| () | 11/11/16 | 299727 Rain CII Carbon, LLC Norco | LP1504 | 091571 | 1475268865 | LIME | 8.24 | 0.00 |
| | 11/11/16 | 299767 Rain CII Carbon, LLC Norco | LP1504 | 091572 | 1475268865 | LIME | 8.21 | 0.00 |
| () | 11/11/16 | 299639 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091749 | LA20160407594 | CATALYST/CAT FINES | 13.90 | 0.00 |
| () | 11/11/16 | 299641 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091753 | LA20160407594 | CATALYST/CAT FINES | 9.45 | 0.00 |
| | 11/11/16 | 299647 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091880 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.35 | 0.00 |
| () | 11/11/16 | 299648 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 091884 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 8.84 | 0.00 |
| | 11/12/16 | 299813 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 090787 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.11 | 0.00 |
| | 11/12/16 | 299814 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090786 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.02 | 0.00 |
| | 11/12/16 | 299825 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091748 | LA20160407594 | CATALYST/CAT FINES | 10.82 | 0.00 |
| () | 11/12/16 | 299826 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 090785 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 2.96 | 0.00 |
| () | 11/12/16 | 299853 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091756 | LA20160407594 | CATALYST/CAT FINES | 10.52 | 0.00 |
| | 11/14/16 | 299964 Rain CII Carbon, LLC Chalmette | LP121 | 091559 | 1475267157 | LIME | 16.86 | 0.00 |
| () | 11/14/16 | 300010 Rain CII Carbon, LLC Chalmette | LP121 | 091560 | 1475267157 | LIME | 16.61 | 0.00 |
| | 11/14/16 | 300107 Rain CII Carbon, LLC Chalmette | LP121 | 091561 | 1475267157 | LIME | 16.18 | 0.00 |
| | 11/14/16 | 299980 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091750 | LA20160407594 | CATALYST/CAT FINES | 13.19 | 0.00 |
| | 11/14/16 | 299981 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091751 | LA20160407594 | CATALYST/CAT FINES | 16.23 | 0.00 |
| | 11/14/16 | 300060 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 091876 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.70 | 0.00 |
| | 11/14/16 | 300061 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091878 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 7.53 | 0.00 |
| | 11/14/16 | 300063 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091877 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.75 | 0.00 |
| | 11/14/16 | 300064 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500A | 091879 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.75 | 0.00 |
| | 11/15/16 | 300205 Rain CII Carbon, LLC Norco | LP121 | 091593 | 1475268865 | LIME | 8.89 | 0.00 |
| | 11/15/16 | 300233 Rain CII Carbon, LLC Norco | LP121 | 091579 | 1475268865 | LIME | 7.99 | 0.00 |
| | 11/15/16 | 300279 Rain CII Carbon, LLC Norco | LP121 | 091580 | 1475268865 | LIME | 7.44 | 0.00 |
| () | 11/15/16 | 300337 Rain CII Carbon, LLC Norco | LP121 | 091581 | 1475268865 | LIME | 7.89 | 0.00 |
| | 11/15/16 | 300398 Rain CII Carbon, LLC Norco | LP121 | 091582 | 1475268865 | LIME | 5.42 | 0.00 |
| () | 11/15/16 | 300206 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091740 | LA20160407594 | CATALYST/CAT FINES | 14.80 | 0.00 |
| | 11/15/16 | 300268 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091871 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.46 | 0.00 |
| | 11/15/16 | 300269 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 091874 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.19 | 0.00 |
| | 11/15/16 | 300271 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091875 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.36 | 0.00 |
| | 11/15/16 | 300272 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500A | 091873 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.36 | 0.00 |
| () | 11/15/16 | 300340 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081861 | LA20160225070 | Asbestos Contaminated Material | 5.81 | 25.00 |
| | 11/15/16 | 300342 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 081859 | LA20160225070 | Asbestos Contaminated Material | 10.40 | 25.00 |
| | 11/16/16 | 300435 Rain CII Carbon, LLC Chalmette | LP121 | 091563 | 1475267157 | LIME | 15.94 | 0.00 |
| | 11/16/16 | 300469 Rain CII Carbon, LLC Chalmette | LP121 | 091562 | 1475267157 | LIME | 16.49 | 0.00 |
| () | 11/16/16 | 300561 Rain CII Carbon, LLC Chalmette | LP121 | 091564 | 1475267157 | LIME | 16.89 | 0.00 |
| () | 11/16/16 | 300445 Rain CII Carbon, LLC Norco | 1503 | 091574 | 1475268865 | LIME | 7.32 | 0.00 |
| | 11/16/16 | 300447 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091752 | LA20160407594 | CATALYST/CAT FINES | 9.86 | 0.00 |
| | 11/16/16 | 300449 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 090750 | LA20160407594 | CATALYST/CAT FINES | 15.95 | 0.00 |
| | 11/16/16 | 300499 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 091870 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.54 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/16/16 | 300500 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 091868 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.54 | 0.00 |
| 11/16/16 | 300565 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 091869 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.41 | 0.00 |
| 11/17/16 | 300645 Rain CII Carbon, LLC Chalmette | LP121 | 091919 | 1475267157 | LIME | 16.41 | 0.00 |
| () 11/17/16 | 300694 Rain CII Carbon, LLC Chalmette | LP121 | 091920 | 1475267157 | LIME | 17.36 | 0.00 |
| 11/17/16 | 300757 Rain CII Carbon, LLC Chalmette | LP121 | 091921 | 1475267157 | LIME | 16.96 | 0.00 |
| () 11/17/16 | 300649 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090760 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.18 | 0.00 |
| () 11/17/16 | 300650 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 090761 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.66 | 0.00 |
| 11/17/16 | 300653 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 090759 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.42 | 0.00 |
| 11/17/16 | 300677 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091758 | LA20160407594 | CATALYST/CAT FINES | 14.25 | 0.00 |
| 11/17/16 | 300678 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091759 | LA20160407594 | CATALYST/CAT FINES | 12.07 | 0.00 |
| () 11/17/16 | 300711 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 091866 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.04 | 0.00 |
| () 11/17/16 | 300712 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 091865 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.50 | 0.00 |
| 11/18/16 | 300844 Rain CII Carbon, LLC Chalmette | LP121 | 091922 | 1475267157 | LIME | 17.12 | 0.00 |
| 11/18/16 | 300896 Rain CII Carbon, LLC Norco | LP1503 | 091575 | 1475268865 | LIME | 9.49 | 0.00 |
| 11/18/16 | 300858 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 091761 | LA20160407594 | CATALYST/CAT FINES | 12.90 | 0.00 |
| () 11/18/16 | 300863 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 091903 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.88 | 0.00 |
| 11/18/16 | 300864 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904A | 091902 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.88 | 0.00 |
| 11/18/16 | 300865 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091851 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.24 | 0.00 |
| 11/18/16 | 300866 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500A | 091852 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.10 | 0.00 |
| 11/18/16 | 300886 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 091760 | LA20160407594 | CATALYST/CAT FINES | 8.72 | 0.00 |
| 11/18/16 | 300983 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 091760 | LA20160407594 | CATALYST/CAT FINES | 1.26 | 0.00 |
| () 11/19/16 | 301161 Rain CII Carbon, LLC Chalmette | LP121 | 091923 | 1475267157 | LIME | 14.56 | 0.00 |
| 11/19/16 | 301032 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091767 | LA20160407594 | CATALYST/CAT FINES | 16.22 | 0.00 |
| 11/20/16 | 301190 Rain CII Carbon, LLC Chalmette | LP121 | 091924 | 1475267157 | LIME | 16.34 | 0.00 |
| () 11/21/16 | 301199 Rain CII Carbon, LLC Chalmette | LP121 | 091925 | 1475267157 | LIME | 15.75 | 0.00 |
| 11/21/16 | 301235 Rain CII Carbon, LLC Chalmette | LP121 | 091926 | 1475267157 | LIME | 16.68 | 0.00 |
| 11/21/16 | 301314 Rain CII Carbon, LLC Chalmette | LP121 | 091927 | 1475267157 | LIME | 16.31 | 0.00 |
| 11/21/16 | 301289 Rain CII Carbon, LLC Norco | LP1503 | 091576 | 1475268865 | LIME | 5.93 | 0.00 |
| 11/21/16 | 301344 Rain CII Carbon, LLC Norco | LP1503 | 091578 | 1475268865 | LIME | 8.78 | 0.00 |
| 11/21/16 | 301210 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091775 | LA20160407594 | CATALYST/CAT FINES | 14.51 | 0.00 |
| () 11/21/16 | 301227 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 091766 | LA20160407594 | CATALYST/CAT FINES | 19.49 | 0.00 |
| 11/21/16 | 301229 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 091774 | LA20160407594 | CATALYST/CAT FINES | 11.92 | 0.00 |
| 11/21/16 | 301242 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081870 | LA20160225070 | Asbestos Contaminated Material | 12.93 | 25.00 |
| 11/21/16 | 301283 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081865 | LA20160225070 | Asbestos Contaminated Material | 2.09 | 25.00 |
| 11/22/16 | 301415 Rain CII Carbon, LLC Chalmette | LP121 | 091928 | 1475267157 | LIME | 16.11 | 0.00 |
| 11/22/16 | 301464 Rain CII Carbon, LLC Chalmette | LP121 | 091929 | 1475267157 | LIME | 16.60 | 0.00 |
| 11/22/16 | 301542 Rain CII Carbon, LLC Chalmette | LP121 | 091935 | 1475267157 | LIME | 16.30 | 0.00 |
| 11/22/16 | 301609 Rain CII Carbon, LLC Chalmette | LP121 | 091934 | 1475267157 | LIME | 15.93 | 0.00 |
| 11/22/16 | 301424 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091776 | LA20160407594 | CATALYST/CAT FINES | 12.13 | 0.00 |
| 11/22/16 | 301448 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091777 | LA20160407594 | CATALYST/CAT FINES | 13.81 | 0.00 |
| () 11/22/16 | 301483 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 091867 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.35 | 0.00 |
| 11/22/16 | 301484 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 091910 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.39 | 0.00 |
| 11/22/16 | 301509 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 91909 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.29 | 0.00 |
| 11/22/16 | 301510 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 091862 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.30 | 0.00 |
| 11/23/16 | 301641 Rain CII Carbon, LLC Chalmette | LP121 | 091933 | 1475267157 | LIME | 16.28 | 0.00 |
| () 11/23/16 | 301685 Rain CII Carbon, LLC Chalmette | LP121 | 091932 | 1475267157 | LIME | 16.59 | 0.00 |
| 11/23/16 | 301791 Rain CII Carbon, LLC Chalmette | LP121 | 091931 | 1475267157 | LIME | 16.58 | 0.00 |
| 11/23/16 | 301708 Rain CII Carbon, LLC Norco | 1504 | 091594 | 1475268865 | LIME | 6.59 | 0.00 |
| 11/23/16 | 301765 Rain CII Carbon, LLC Norco | LP1504 | 091568 | 1475268865 | LIME | 10.24 | 0.00 |
| 11/23/16 | 301653 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091779 | LA20160407594 | CATALYST/CAT FINES | 14.80 | 0.00 |
| () 11/23/16 | 301664 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 091780 | LA20160407594 | CATALYST/CAT FINES | 7.67 | 0.00 |
| () 11/23/16 | 301686 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 091911 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.07 | 0.00 |
| 11/23/16 | 301687 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212A | 091912 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.07 | 0.00 |
| 11/23/16 | 301691 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091915 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.09 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/23/16 | 301692 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 091916 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.09 | 0.00 |
| 11/23/16 | 301723 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 091914 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 7.39 | 0.00 |
| 11/23/16 | 301724 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 091913 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 7.40 | 0.00 |
| 11/25/16 | 301975 Rain CII Carbon, LLC Norco | 1503 | 091596 | 1475268865 | LIME | 7.78 | 0.00 |
| () 11/25/16 | 302023 Rain CII Carbon, LLC Norco | 1503 | 091597 | 1475268865 | LIME | 8.00 | 0.00 |
| 11/25/16 | 301891 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091762 | LA20160407594 | CATALYST/CAT FINES | 6.47 | 0.00 |
| 11/25/16 | 301911 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091770 | LA20160407594 | CATALYST/CAT FINES | 8.90 | 0.00 |
| 11/25/16 | 301948 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 091763 | LA20160407594 | CATALYST/CAT FINES | 6.88 | 0.00 |
| 11/25/16 | 301950 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091764 | LA20160407594 | CATALYST/CAT FINES | 11.53 | 0.00 |
| 11/26/16 | 302043 Rain CII Carbon, LLC Chalmette | LP121 | 091930 | 1475267157 | LIME | 17.56 | 0.00 |
| 11/26/16 | 302068 Rain CII Carbon, LLC Chalmette | LP121 | 091936 | 1475267157 | LIME | 18.05 | 0.00 |
| 11/26/16 | 302051 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 0980898 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.74 | 0.00 |
| 11/26/16 | 302052 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 090899 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.76 | 0.00 |
| 11/26/16 | 302054 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091772 | LA20160407594 | CATALYST/CAT FINES | 7.32 | 0.00 |
| () 11/26/16 | 302070 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091771 | LA20160407594 | CATALYST/CAT FINES | 9.87 | 0.00 |
| () 11/27/16 | 302171 Rain CII Carbon, LLC Chalmette | LP121 | 091937 | 1475267157 | LIME | 15.31 | 0.00 |
| () 11/27/16 | 302181 Rain CII Carbon, LLC Chalmette | LP121 | 091938 | 1475267157 | LIME | 15.39 | 0.00 |
| 11/28/16 | 302204 Rain CII Carbon, LLC Chalmette | LP121 | 091939 | 1475267157 | LIME | 15.56 | 0.00 |
| 11/28/16 | 302245 Rain CII Carbon, LLC Chalmette | LP121 | 091940 | 1475267157 | LIME | 15.18 | 0.00 |
| 11/28/16 | 302223 Rain CII Carbon, LLC Norco | LP1504 | 091598 | 1475268865 | LIME | 7.10 | 0.00 |
| 11/28/16 | 302278 Rain CII Carbon, LLC Norco | LP1504 | 091599 | 1475268865 | LIME | 7.08 | 0.00 |
| () 11/28/16 | 302212 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 091773 | LA20160407594 | CATALYST/CAT FINES | 12.91 | 0.00 |
| 11/28/16 | 302233 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 091781 | LA20160407594 | CATALYST/CAT FINES | 12.52 | 0.00 |
| () 11/28/16 | 302267 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 086023 | LA20160225066 | INSULATION/ NON-ASBESTOS | 1.86 | 0.00 |
| 11/28/16 | 302268 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 090903 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.86 | 0.00 |
| 11/28/16 | 302319 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 081867 | LA20160225070 | Asbestos Contaminated Material | 11.12 | 20.00 |
| 11/28/16 | 302344 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 081869 | LA20160225070 | Asbestos Contaminated Material | 10.06 | 20.00 |
| () 11/28/16 | 302393 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 081868 | LA20160225070 | Asbestos Contaminated Material | 10.39 | 20.00 |
| 11/28/16 | 302426 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 081860 | LA20160225070 | Asbestos Contaminated Material | 11.46 | 20.00 |
| () 11/29/16 | 302496 Rain CII Carbon, LLC Chalmette | LP121 | 091941 | 1475267157 | LIME | 15.43 | 0.00 |
| 11/29/16 | 302620 Rain CII Carbon, LLC Chalmette | LP121 | 091951 | 1475267157 | LIME | 15.02 | 0.00 |
| () 11/29/16 | 302662 Rain CII Carbon, LLC Chalmette | LP121 | 091942 | 1475267157 | LIME | 15.86 | 0.00 |
| () 11/29/16 | 302458 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 090753 | LA20160407594 | CATALYST/CAT FINES | 13.38 | 0.00 |
| () 11/29/16 | 302463 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 090509 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.83 | 0.00 |
| 11/29/16 | 302477 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 090901 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.08 | 0.00 |
| 11/29/16 | 302478 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212A | 090905 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.07 | 0.00 |
| () 11/29/16 | 302540 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 090508 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.42 | 0.00 |
| () 11/29/16 | 302555 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 090515 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.66 | 0.00 |
| () 11/29/16 | 302594 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 091784 | LA20160407594 | CATALYST/CAT FINES | 9.90 | 0.00 |
| 11/29/16 | 302644 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 090902 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.30 | 0.00 |
| 11/29/16 | 302645 VALERO REFINING NO - ST CHARLES REFINERY | ESH550A | 90900 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.30 | 0.00 |
| () 11/29/16 | 302656 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 081871 | LA20160225070 | Asbestos Contaminated Material | 6.62 | 20.00 |
| () 11/29/16 | 302657 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 86022 | LA20160225066 | INSULATION/ NON-ASBESTOS | 6.62 | 0.00 |
| 11/30/16 | 302717 Rain CII Carbon, LLC Chalmette | LP121 | 091950 | 1475267157 | LIME | 15.76 | 0.00 |
| 11/30/16 | 302738 Rain CII Carbon, LLC Chalmette | LP121 | 091949 | 1475267157 | LIME | 15.57 | 0.00 |
| 11/30/16 | 302799 Rain CII Carbon, LLC Chalmette | LP1503 | 091952 | 1475267157 | LIME | 11.07 | 0.00 |
| 11/30/16 | 302805 Rain CII Carbon, LLC Chalmette | LP121 | 091948 | 1475267157 | LIME | 14.84 | 0.00 |
| 11/30/16 | 302863 Rain CII Carbon, LLC Chalmette | LP121 | 091947 | 1475267157 | LIME | 16.03 | 0.00 |
| () 11/30/16 | 302691 Rain CII Carbon, LLC Norco | LP1504 | 091600 | 1475268865 | LIME | 9.05 | 0.00 |
| 11/30/16 | 302699 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 091854 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.91 | 0.00 |
| 11/30/16 | 302700 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 091856 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.91 | 0.00 |
| () 11/30/16 | 302706 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091918 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.15 | 0.00 |
| () 11/30/16 | 302707 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500A | 091855 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.15 | 0.00 |
| 11/30/16 | 302735 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081874 | LA20160225070 | Asbestos Contaminated Material | 13.04 | 25.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/30/16 | 302740 VALERO REFINING NO - ST CHARLES REFINERY | 7213 | 091782 | | LA20160407594 CATALYST/CAT FINES | 14.63 | 0.00 |
| 11/30/16 | 302749 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 090904 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.95 | 0.00 |
| 11/30/16 | 302750 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212A | 091917 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.95 | 0.00 |
| 11/30/16 | 302788 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 81872 | | LA20160225070 Asbestos Contaminated Material | 12.60 | 25.00 |
| 12/01/16 | 302977 Rain CII Carbon, LLC Chalmette | LP121 | 091946 | 1475267157 | LIME | 15.30 | 0.00 |
| 12/01/16 | 302899 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091783 | | LA20160407594 CATALYST/CAT FINES | 11.98 | 0.00 |
| 12/01/16 | 302929 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091861 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.02 | 0.00 |
| 12/01/16 | 302930 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 091857 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.02 | 0.00 |
| 12/01/16 | 302955 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 091860 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.32 | 0.00 |
| 12/01/16 | 302956 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212A | 091859 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.34 | 0.00 |
| 12/01/16 | 302991 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 90908 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.78 | 0.00 |
| ( ) 12/01/16 | 302992 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500A | 86021 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.78 | 0.00 |
| 12/01/16 | 303000 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100655 | | LA20160225070 Asbestos Contaminated Material | 12.17 | 25.00 |
| 12/01/16 | 303032 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 91901 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.13 | 0.00 |
| 12/01/16 | 303033 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212A | 91900 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.13 | 0.00 |
| 12/02/16 | 303114 Rain CII Carbon, LLC Chalmette | LP121 | 091945 | 1475267157 | LIME | 15.39 | 0.00 |
| 12/02/16 | 303178 Rain CII Carbon, LLC Chalmette | LP121 | 091944 | 1475267157 | LIME | 12.33 | 0.00 |
| 12/02/16 | 303131 Rain CII Carbon, LLC Norco | LP1504 | 091577 | 1475268865 | LIME | 8.81 | 0.00 |
| ( ) 12/02/16 | 303173 Rain CII Carbon, LLC Norco | LP1504 | 091595 | 1475268865 | LIME | 8.82 | 0.00 |
| 12/02/16 | 303126 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091785 | | LA20160407594 CATALYST/CAT FINES | 13.27 | 0.00 |
| 12/02/16 | 303144 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091899 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.76 | 0.00 |
| ( ) 12/02/16 | 303145 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500A | 090906 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.58 | 0.00 |
| ( ) 12/02/16 | 303171 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 090580 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.59 | 0.00 |
| ( ) 12/02/16 | 303172 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212A | 090912 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 0.79 | 0.00 |
| ( ) 12/02/16 | 303218 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091896 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.99 | 0.00 |
| ( ) 12/02/16 | 303219 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 091898 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.26 | 0.00 |
| 12/03/16 | 303342 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 081875 | | LA20160225070 Asbestos Contaminated Material | 12.60 | 25.00 |
| 12/03/16 | 303346 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091895 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.03 | 0.00 |
| 12/03/16 | 303347 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500A | 090909 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.04 | 0.00 |
| ( ) 12/03/16 | 303372 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100656 | | LA20160225070 Asbestos Contaminated Material | 13.38 | 25.00 |
| ( ) 12/03/16 | 303380 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091786 | | LA20160407594 CATALYST/CAT FINES | 17.39 | 0.00 |
| 12/05/16 | 303508 Rain CII Carbon, LLC Chalmette | LP121 | 091943 | 1475267157 | LIME | 15.96 | 0.00 |
| ( ) 12/05/16 | 303542 Rain CII Carbon, LLC Chalmette | LP121 | 091956 | 1475267157 | LIME | 15.53 | 0.00 |
| ( ) 12/05/16 | 303605 Rain CII Carbon, LLC Chalmette | LP121 | 091961 | 1475267157 | LIME | 16.18 | 0.00 |
| 12/05/16 | 303667 Rain CII Carbon, LLC Chalmette | LP121 | 091960 | 1475267157 | LIME | 14.60 | 0.00 |
| 12/05/16 | 303675 Rain CII Carbon, LLC Chalmette | LP1504 | 100557 | 1475267157 | LIME | 10.36 | 0.00 |
| ( ) 12/05/16 | 303510 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 091791 | | LA20160407594 CATALYST/CAT FINES | 11.01 | 0.00 |
| 12/05/16 | 303516 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090910 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.16 | 0.00 |
| 12/05/16 | 303517 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 090911 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.16 | 0.00 |
| 12/05/16 | 303524 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 090915 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.89 | 0.00 |
| ( ) 12/05/16 | 303525 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 090914 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.43 | 0.00 |
| 12/05/16 | 303543 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 100657 | | LA20160225070 Asbestos Contaminated Material | 6.26 | 25.00 |
| 12/05/16 | 303544 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212A | 090913 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 6.26 | 0.00 |
| 12/05/16 | 303557 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091790 | | LA20160407594 CATALYST/CAT FINES | 16.51 | 0.00 |
| ( ) 12/06/16 | 303679 Rain CII Carbon, LLC Chalmette | LP121 | 091959 | 1475267157 | LIME | 14.37 | 0.00 |
| ( ) 12/06/16 | 303712 Rain CII Carbon, LLC Chalmette | LP121 | 091958 | 1475267157 | LIME | 15.67 | 0.00 |
| 12/06/16 | 303775 Rain CII Carbon, LLC Chalmette | LP1503 | 100554 | 1475267157 | LIME | 10.60 | 0.00 |
| ( ) 12/06/16 | 303791 Rain CII Carbon, LLC Chalmette | LP121 | 091957 | 1475267157 | LIME | 15.53 | 0.00 |
| 12/06/16 | 303851 Rain CII Carbon, LLC Chalmette | LP121 | 091967 | 1475267157 | LIME | 15.43 | 0.00 |
| ( ) 12/06/16 | 303680 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 091795 | | LA20160407594 CATALYST/CAT FINES | 10.68 | 0.00 |
| 12/06/16 | 303684 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086020 | | LA20160225066 INSULATION/ NON-ASBESTOS | 9.63 | 0.00 |
| ( ) 12/06/16 | 303690 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 090523 | | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 4.89 | 0.00 |
| 12/06/16 | 303692 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091794 | | LA20160407594 CATALYST/CAT FINES | 17.06 | 0.00 |
| 12/06/16 | 303695 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 090524 | | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 6.08 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/06/16 | 303711 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100658 | LA20160225070 Asbestos Contaminated Material | 9.63 | 25.00 |
| () 12/06/16 | 303728 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 090525 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 4.14 | 0.00 |
| () 12/07/16 | 303876 Rain CII Carbon, LLC Chalmette | LP121 | 091966 | 1475267157 LIME | 14.71 | 0.00 |
| () 12/07/16 | 304026 Rain CII Carbon, LLC Chalmette | LP121 | 091965 | 1475267157 LIME | 14.64 | 0.00 |
| () 12/07/16 | 303882 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 091798 | LA20160407594 CATALYST/CAT FINES | 14.28 | 0.00 |
| 12/07/16 | 303887 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090917 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.30 | 0.00 |
| 12/07/16 | 303888 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 090919 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.30 | 0.00 |
| 12/07/16 | 303889 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 090530 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.66 | 0.00 |
| 12/07/16 | 303921 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 090528 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.67 | 0.00 |
| 12/07/16 | 303955 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091797 | LA20160407594 CATALYST/CAT FINES | 13.91 | 0.00 |
| () 12/07/16 | 303978 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 086016 | LA20160225066 INSULATION/ NON-ASBESTOS | 3.25 | 0.00 |
| () 12/07/16 | 303980 VALERO REFINING NO - ST CHARLES REFINERY | ESH9043A | 091897 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.25 | 0.00 |
| () 12/07/16 | 303988 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 090529 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 8.92 | 0.00 |
| 12/08/16 | 304110 Rain CII Carbon, LLC Chalmette | LP121 | 091964 | 1475267157 LIME | 15.15 | 0.00 |
| 12/08/16 | 304111 Rain CII Carbon, LLC Chalmette | LP1606 | 100642 | 1475267157 LIME | 14.76 | 0.00 |
| 12/08/16 | 304166 Rain CII Carbon, LLC Chalmette | LP121 | 091963 | 1475267157 LIME | 15.15 | 0.00 |
| () 12/08/16 | 304185 Rain CII Carbon, LLC Chalmette | LP1606 | 100654 | 1475267157 LIME | 10.69 | 0.00 |
| 12/08/16 | 304238 Rain CII Carbon, LLC Chalmette | LP121 | 091962 | 1475267157 LIME | 14.63 | 0.00 |
| () 12/08/16 | 304286 Rain CII Carbon, LLC Chalmette | LP1606 | 100653 | 1475267157 LIME | 12.02 | 0.00 |
| () 12/08/16 | 304323 Rain CII Carbon, LLC Chalmette | LP121 | 100567 | 1475267157 LIME | 14.44 | 0.00 |
| () 12/08/16 | 304116 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 091800 | LA20160407594 CATALYST/CAT FINES | 11.53 | 0.00 |
| 12/08/16 | 304120 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 090922 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.10 | 0.00 |
| 12/08/16 | 304121 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904A | 090916 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.10 | 0.00 |
| 12/08/16 | 304124 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090918 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.16 | 0.00 |
| 12/08/16 | 304125 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 090923 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.15 | 0.00 |
| 12/08/16 | 304147 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 091799 | LA20160407594 CATALYST/CAT FINES | 11.39 | 0.00 |
| 12/09/16 | 304338 Rain CII Carbon, LLC Chalmette | LP121 | 100566 | 1475267157 LIME | 14.73 | 0.00 |
| 12/09/16 | 304339 Rain CII Carbon, LLC Chalmette | LP1606 | 100643 | 1475267157 LIME | 13.76 | 0.00 |
| 12/09/16 | 304379 Rain CII Carbon, LLC Chalmette | LP121 | 100565 | 1475267157 LIME | 14.25 | 0.00 |
| 12/09/16 | 304411 Rain CII Carbon, LLC Chalmette | LP1606 | 100652 | 1475267157 LIME | 11.86 | 0.00 |
| 12/09/16 | 304463 Rain CII Carbon, LLC Chalmette | LP121 | 100564 | 1475267157 LIME | 14.74 | 0.00 |
| 12/09/16 | 304505 Rain CII Carbon, LLC Chalmette | LP1606 | 100651 | 1475267157 LIME | 13.34 | 0.00 |
| 12/09/16 | 304346 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 091802 | LA20160407594 CATALYST/CAT FINES | 14.52 | 0.00 |
| 12/09/16 | 304353 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090863 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.67 | 0.00 |
| 12/09/16 | 304354 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 090924 | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.66 | 0.00 |
| () 12/09/16 | 304364 VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 090862 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.74 | 0.00 |
| 12/09/16 | 304491 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 0190861 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.75 | 0.00 |
| () 12/10/16 | 304543 Rain CII Carbon, LLC Chalmette | LP121 | 100563 | 1475267157 LIME | 14.63 | 0.00 |
| () 12/10/16 | 304545 Rain CII Carbon, LLC Chalmette | LP1606 | 100644 | 1475267157 LIME | 13.38 | 0.00 |
| () 12/10/16 | 304580 Rain CII Carbon, LLC Chalmette | LP1606 | 100650 | 1475267157 LIME | 13.22 | 0.00 |
| 12/10/16 | 304623 Rain CII Carbon, LLC Chalmette | LP1606 | 100649 | 1475267157 LIME | 12.79 | 0.00 |
| 12/10/16 | 304674 Rain CII Carbon, LLC Chalmette | LP1606 | 100648 | 1475267157 LIME | 11.84 | 0.00 |
| 12/10/16 | 304550 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091803 | LA20160407594 CATALYST/CAT FINES | 14.81 | 0.00 |
| () 12/10/16 | 304574 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091804 | LA20160407594 CATALYST/CAT FINES | 13.09 | 0.00 |
| 12/11/16 | 304680 Rain CII Carbon, LLC Chalmette | LP1606 | 100645 | 1475267157 LIME | 13.68 | 0.00 |
| () 12/11/16 | 304694 Rain CII Carbon, LLC Chalmette | LP1606 | 100647 | 1475267157 LIME | 12.93 | 0.00 |
| () 12/12/16 | 304718 Rain CII Carbon, LLC Chalmette | LP121 | 100562 | 1475267157 LIME | 14.43 | 0.00 |
| () 12/12/16 | 304720 Rain CII Carbon, LLC Chalmette | LP1607 | 100646 | 1475267157 LIME | 13.22 | 0.00 |
| () 12/12/16 | 304763 Rain CII Carbon, LLC Chalmette | LP121 | 100561 | 1475267157 LIME | 14.78 | 0.00 |
| 12/12/16 | 304790 Rain CII Carbon, LLC Chalmette | LP1607 | 100568 | 1475267157 LIME | 13.20 | 0.00 |
| () 12/12/16 | 304878 Rain CII Carbon, LLC Chalmette | LP1607 | 100569 | 1475267157 LIME | 12.34 | 0.00 |
| 12/12/16 | 304725 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091796 | LA20160407594 CATALYST/CAT FINES | 17.07 | 0.00 |
| 12/12/16 | 304734 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090872 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.31 | 0.00 |
| 12/12/16 | 304735 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 090864 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.31 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/12/16 | 304737 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 090874 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.78 | 0.00 |
| 12/12/16 | 304738 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 090873 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.78 | 0.00 |
| 12/12/16 | 304744 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 100659 | LA20160225070 | Asbestos Contaminated Material | 12.77 | 25.00 |
| 12/12/16 | 304811 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 091789 | LA20160407594 | CATALYST/CAT FINES | 11.81 | 0.00 |
| 12/12/16 | 304812 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091805 | LA20160407594 | CATALYST/CAT FINES | 13.62 | 0.00 |
| () 12/12/16 | 304870 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 100660 | LA20160225070 | Asbestos Contaminated Material | 10.65 | 25.00 |
| 12/12/16 | 304882 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 100662 | LA20160225070 | Asbestos Contaminated Material | 11.13 | 25.00 |
| 12/13/16 | 304943 Rain CII Carbon, LLC Chalmette | LP121 | 100560 | 1475267157 | LIME | 14.77 | 0.00 |
| 12/13/16 | 304950 Rain CII Carbon, LLC Chalmette | LP1607 | 100570 | 1475267157 | LIME | 11.36 | 0.00 |
| 12/13/16 | 305017 Rain CII Carbon, LLC Chalmette | LP1607 | 100571 | 1475267157 | LIME | 12.43 | 0.00 |
| 12/13/16 | 305133 Rain CII Carbon, LLC Chalmette | LP1607 | 100572 | 1475267157 | LIME | 12.27 | 0.00 |
| 12/13/16 | 304952 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 090517 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.23 | 0.00 |
| () 12/13/16 | 304961 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090871 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.41 | 0.00 |
| 12/13/16 | 304962 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 100669 | LA20160225070 | Asbestos Contaminated Material | 1.41 | 25.00 |
| () 12/13/16 | 304964 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 091768 | LA20160407594 | CATALYST/CAT FINES | 11.42 | 0.00 |
| 12/13/16 | 304966 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 090526 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.27 | 0.00 |
| () 12/13/16 | 304985 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 090534 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.16 | 0.00 |
| () 12/13/16 | 305013 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 091817 | LA20160407594 | CATALYST/CAT FINES | 9.43 | 0.00 |
| () 12/13/16 | 305067 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 090868 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.66 | 0.00 |
| 12/13/16 | 305068 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500A | 090867 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.66 | 0.00 |
| () 12/13/16 | 305124 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 090875 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.97 | 0.00 |
| () 12/13/16 | 305125 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 90869 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.98 | 0.00 |
| 12/13/16 | 305130 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 090866 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.09 | 0.00 |
| 12/13/16 | 305131 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 90865 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.09 | 0.00 |
| () 12/14/16 | 305203 Rain CII Carbon, LLC Chalmette | LP121 | 100559 | 1475267157 | LIME | 15.32 | 0.00 |
| 12/14/16 | 305215 Rain CII Carbon, LLC Chalmette | LP1607 | 100573 | 1475267157 | LIME | 13.34 | 0.00 |
| () 12/14/16 | 305265 Rain CII Carbon, LLC Chalmette | LP121 | 100558 | 1475267157 | LIME | 15.30 | 0.00 |
| () 12/14/16 | 305302 Rain CII Carbon, LLC Chalmette | LP1607 | 100574 | 1475267157 | LIME | 15.03 | 0.00 |
| () 12/14/16 | 305344 Rain CII Carbon, LLC Chalmette | LP121 | 100579 | 1475267157 | LIME | 15.80 | 0.00 |
| () 12/14/16 | 305374 Rain CII Carbon, LLC Chalmette | LP1607 | 100575 | 1475267157 | LIME | 13.39 | 0.00 |
| () 12/14/16 | 305213 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100664 | LA20160225070 | Asbestos Contaminated Material | 7.87 | 25.00 |
| () 12/14/16 | 305220 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091809 | LA20160407594 | CATALYST/CAT FINES | 17.64 | 0.00 |
| 12/14/16 | 305238 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090876 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.30 | 0.00 |
| 12/14/16 | 305239 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 090870 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.30 | 0.00 |
| 12/14/16 | 305248 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100663 | LA20160225070 | Asbestos Contaminated Material | 5.40 | 25.00 |
| 12/14/16 | 305255 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091810 | LA20160407594 | CATALYST/CAT FINES | 15.03 | 0.00 |
| 12/15/16 | 305434 Rain CII Carbon, LLC Chalmette | LP121 | 100580 | 1475267157 | LIME | 15.47 | 0.00 |
| 12/15/16 | 305443 Rain CII Carbon, LLC Chalmette | LP1607 | 100576 | 1475267157 | LIME | 13.62 | 0.00 |
| 12/15/16 | 305493 Rain CII Carbon, LLC Chalmette | LP121 | 100581 | 1475267157 | LIME | 15.92 | 0.00 |
| 12/15/16 | 305515 Rain CII Carbon, LLC Chalmette | LP1607 | 100577 | 1475267157 | LIME | 13.14 | 0.00 |
| () 12/15/16 | 305586 Rain CII Carbon, LLC Chalmette | LP121 | 100582 | 1475267157 | LIME | 15.66 | 0.00 |
| 12/15/16 | 305634 Rain CII Carbon, LLC Chalmette | LP1607 | 100578 | 1475267157 | LIME | 14.48 | 0.00 |
| 12/15/16 | 305640 Rain CII Carbon, LLC Norco | LP1504 | 100676 | 1475268865 | LIME | 9.70 | 0.00 |
| 12/15/16 | 305442 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100661 | LA20160225070 | Asbestos Contaminated Material | 10.77 | 25.00 |
| 12/15/16 | 305446 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 090764 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.70 | 0.00 |
| 12/15/16 | 305459 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090886 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.40 | 0.00 |
| () 12/15/16 | 305460 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 090885 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.41 | 0.00 |
| () 12/15/16 | 305470 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090762 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.32 | 0.00 |
| () 12/15/16 | 305479 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 090887 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.88 | 0.00 |
| () 12/15/16 | 305480 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 090878 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.87 | 0.00 |
| 12/15/16 | 305486 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091811 | LA20160407594 | CATALYST/CAT FINES | 13.45 | 0.00 |
| () 12/15/16 | 305529 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090763 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.63 | 0.00 |
| 12/15/16 | 305569 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 090881 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.86 | 0.00 |
| () 12/15/16 | 305570 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 090880 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.85 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| () 12/15/16 | 305578 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 09882 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.82 | 0.00 |
| () 12/15/16 | 305580 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 90877 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.81 | 0.00 |
| () 12/16/16 | 305662 Rain CII Carbon, LLC Chalmette | LP121 | 100590 | | 1475267157   LIME | 15.75 | 0.00 |
| 12/16/16 | 305675 Rain CII Carbon, LLC Chalmette | LP1607 | 100632 | | 1475267157   LIME | 14.23 | 0.00 |
| () 12/16/16 | 305674 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 0190765 | | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 11.14 | 0.00 |
| () 12/16/16 | 305680 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090767 | | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 13.02 | 0.00 |
| () 12/16/16 | 305686 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 090766 | | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 5.86 | 0.00 |
| () 12/16/16 | 305706 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 100505 | | LA20160407594 CATALYST/CAT FINES | 14.95 | 0.00 |
| 12/16/16 | 305724 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091808 | | LA20160407594 CATALYST/CAT FINES | 11.95 | 0.00 |
| 12/16/16 | 305737 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091816 | | LA20160407594 CATALYST/CAT FINES | 12.42 | 0.00 |
| 12/16/16 | 305760 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 100508 | | LA20160407594 CATALYST/CAT FINES | 13.67 | 0.00 |
| 12/16/16 | 305762 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100504 | | LA20160407594 CATALYST/CAT FINES | 6.89 | 0.00 |
| 12/16/16 | 305780 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091806 | | LA20160407594 CATALYST/CAT FINES | 16.38 | 0.00 |
| () 12/17/16 | 305875 Rain CII Carbon, LLC Chalmette | 1503 | 100827 | | 1475267157   LIME | 10.66 | 0.00 |
| () 12/17/16 | 305910 Rain CII Carbon, LLC Norco | 1503 | 100677 | | 1475268865   LIME | 7.26 | 0.00 |
| () 12/17/16 | 305858 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 091807 | | LA20160407594 CATALYST/CAT FINES | 14.20 | 0.00 |
| 12/17/16 | 305906 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 100507 | | LA20160407594 CATALYST/CAT FINES | 12.15 | 0.00 |
| () 12/19/16 | 305988 Rain CII Carbon, LLC Chalmette | LP121 | 100589 | | 1475267157   LIME | 16.02 | 0.00 |
| 12/19/16 | 305992 Rain CII Carbon, LLC Norco | LP1503 | 100678 | | 1475268865   LIME | 6.74 | 0.00 |
| 12/19/16 | 306012 Rain CII Carbon, LLC Norco | LP1503 | 100679 | | 1475268865   LIME | 8.76 | 0.00 |
| 12/19/16 | 306050 Rain CII Carbon, LLC Norco | LP1503 | 100680 | | 1475268865   LIME | 6.27 | 0.00 |
| () 12/19/16 | 305985 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091975 | | LA20160407594 CATALYST/CAT FINES | 16.29 | 0.00 |
| 12/19/16 | 305995 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091974 | | LA20160407594 CATALYST/CAT FINES | 11.50 | 0.00 |
| 12/19/16 | 306041 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090879 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 5.23 | 0.00 |
| () 12/19/16 | 306042 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 090888 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 5.23 | 0.00 |
| 12/19/16 | 306172 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090889 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.86 | 0.00 |
| 12/19/16 | 306173 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 090884 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.86 | 0.00 |
| () 12/20/16 | 306199 Rain CII Carbon, LLC Chalmette | LP121 | 100588 | | 1475267157   LIME | 16.48 | 0.00 |
| () 12/20/16 | 306200 Rain CII Carbon, LLC Chalmette | 1607 | 100631 | | 1475267157   LIME | 13.25 | 0.00 |
| () 12/20/16 | 306245 Rain CII Carbon, LLC Chalmette | LP121 | 100587 | | 1475267157   LIME | 15.62 | 0.00 |
| () 12/20/16 | 306276 Rain CII Carbon, LLC Chalmette | 1607 | 100621 | | 1475267157   LIME | 13.25 | 0.00 |
| 12/20/16 | 306330 Rain CII Carbon, LLC Chalmette | LP121 | 100586 | | 1475267157   LIME | 16.05 | 0.00 |
| 12/20/16 | 306355 Rain CII Carbon, LLC Chalmette | 1607 | 4100622 | | 1475267157   LIME | 11.17 | 0.00 |
| 12/20/16 | 306203 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 091980 | | LA20160407594 CATALYST/CAT FINES | 14.34 | 0.00 |
| 12/20/16 | 306224 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 091981 | | LA20160407594 CATALYST/CAT FINES | 9.74 | 0.00 |
| () 12/20/16 | 306268 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090891 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.92 | 0.00 |
| 12/20/16 | 306269 VALERO REFINING NO - ST CHARLES REFINERY | ESHA7213 | 090890 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.92 | 0.00 |
| 12/20/16 | 306300 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 090892 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.22 | 0.00 |
| () 12/20/16 | 306301 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 090926 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 3.21 | 0.00 |
| () 12/21/16 | 306482 Rain CII Carbon, LLC Norco | LP1504 | 100682 | | 1475268865   LIME | 7.76 | 0.00 |
| 12/21/16 | 306533 Rain CII Carbon, LLC Norco | LP1504 | 100683 | | 1475268865   LIME | 7.97 | 0.00 |
| 12/21/16 | 306417 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090788 | | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.82 | 0.00 |
| () 12/21/16 | 306426 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 091982 | | LA20160407594 CATALYST/CAT FINES | 15.27 | 0.00 |
| 12/21/16 | 306427 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 090789 | | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 8.88 | 0.00 |
| 12/21/16 | 306451 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 090790 | | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 8.28 | 0.00 |
| () 12/21/16 | 306459 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091983 | | LA20160407594 CATALYST/CAT FINES | 16.42 | 0.00 |
| () 12/21/16 | 306471 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090932 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.09 | 0.00 |
| 12/21/16 | 306472 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 090928 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.09 | 0.00 |
| 12/21/16 | 306537 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 090929 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.08 | 0.00 |
| 12/21/16 | 306538 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 090931 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.08 | 0.00 |
| () 12/21/16 | 306563 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 090930 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 5.22 | 0.00 |
| () 12/21/16 | 306564 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500A | 090927 | | LA20160225064 PLANT MAINTENANCE DEBRIS | 5.22 | 0.00 |
| 12/22/16 | 306636 Rain CII Carbon, LLC Chalmette | 1607 | 100630 | | 1475267157   LIME | 11.74 | 0.00 |
| () 12/22/16 | 306697 Rain CII Carbon, LLC Chalmette | LP1607 | 100629 | | 1475267157   LIME | 10.67 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/22/16 | 306781 Rain CII Carbon, LLC Chalmette | LP1607 | 100623 | 1475267157 | LIME | 11.53 | 0.00 |
| 12/22/16 | 306643 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091985 | LA20160407594 CATALYST/CAT FINES | | 13.08 | 0.00 |
| () 12/22/16 | 306646 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091984 | LA20160407594 CATALYST/CAT FINES | | 17.24 | 0.00 |
| () 12/22/16 | 306681 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090933 | LA20160225064 PLANT MAINTENANCE DEBRIS | | 1.61 | 0.00 |
| () 12/22/16 | 306682 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 090936 | LA20160225064 PLANT MAINTENANCE DEBRIS | | 1.61 | 0.00 |
| 12/22/16 | 306711 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 090935 | LA20160225064 PLANT MAINTENANCE DEBRIS | | 1.94 | 0.00 |
| 12/22/16 | 306712 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500A | 090934 | LA20160225064 PLANT MAINTENANCE DEBRIS | | 1.94 | 0.00 |
| () 12/23/16 | 306833 Rain CII Carbon, LLC Chalmette | LP1607 | 100624 | 1475267157 | LIME | 11.16 | 0.00 |
| () 12/23/16 | 306873 Rain CII Carbon, LLC Chalmette | LP1607 | 100628 | 1475267157 | LIME | 12.47 | 0.00 |
| 12/23/16 | 306956 Rain CII Carbon, LLC Chalmette | LP1607 | 100627 | 1475267157 | LIME | 11.57 | 0.00 |
| 12/23/16 | 306836 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091986 | LA20160407594 CATALYST/CAT FINES | | 15.75 | 0.00 |
| 12/23/16 | 306837 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091987 | LA20160407594 CATALYST/CAT FINES | | 13.00 | 0.00 |
| () 12/24/16 | 307008 Rain CII Carbon, LLC Chalmette | LP1607 | 100625 | 1475267157 | LIME | 11.89 | 0.00 |
| 12/24/16 | 307038 Rain CII Carbon, LLC Chalmette | LP1607 | 100626 | 1475267157 | LIME | 11.00 | 0.00 |
| 12/24/16 | 307083 Rain CII Carbon, LLC Norco | LP1503 | 100684 | 1475268865 | LIME | 7.53 | 0.00 |
| 12/24/16 | 307099 Rain CII Carbon, LLC Norco | LP1503 | 100685 | 1475268865 | LIME | 11.32 | 0.00 |
| () 12/24/16 | 307009 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091988 | LA20160407594 CATALYST/CAT FINES | | 15.33 | 0.00 |
| 12/24/16 | 307025 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091973 | LA20160407594 CATALYST/CAT FINES | | 16.11 | 0.00 |
| () 12/26/16 | 307209 Rain CII Carbon, LLC Chalmette | LP1504 | 100635 | 1475267157 | LIME | 10.17 | 0.00 |
| 12/26/16 | 307115 Rain CII Carbon, LLC Norco | LP1504 | 100690 | 1475268865 | LIME | 7.73 | 0.00 |
| () 12/26/16 | 307131 Rain CII Carbon, LLC Norco | LP1504 | 100689 | 1475268865 | LIME | 8.65 | 0.00 |
| 12/26/16 | 307135 Rain CII Carbon, LLC Norco | LP1503 | 100693 | 1475268865 | LIME | 7.56 | 0.00 |
| 12/26/16 | 307159 Rain CII Carbon, LLC Norco | LP1503 | 100687 | 1475268865 | LIME | 7.34 | 0.00 |
| 12/26/16 | 307117 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091992 | LA20160407594 CATALYST/CAT FINES | | 15.14 | 0.00 |
| 12/26/16 | 307137 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091993 | LA20160407594 CATALYST/CAT FINES | | 14.70 | 0.00 |
| 12/27/16 | 307305 Rain CII Carbon, LLC Chalmette | LP121 | 100585 | 1475267157 | LIME | 14.89 | 0.00 |
| () 12/27/16 | 307348 Rain CII Carbon, LLC Chalmette | LP121 | 100584 | 1475267157 | LIME | 15.77 | 0.00 |
| () 12/27/16 | 307438 Rain CII Carbon, LLC Chalmette | LP121 | 100583 | 1475267157 | LIME | 15.72 | 0.00 |
| () 12/27/16 | 307480 Rain CII Carbon, LLC Norco | LP1503 | 100691 | 1475268865 | LIME | 8.89 | 0.00 |
| () 12/27/16 | 307508 Rain CII Carbon, LLC Norco | LP1503 | 100692 | 1475268865 | LIME | 7.26 | 0.00 |
| () 12/27/16 | 307310 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091995 | LA20160407594 CATALYST/CAT FINES | | 16.21 | 0.00 |
| 12/27/16 | 307338 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 090937 | LA20160225064 PLANT MAINTENANCE DEBRIS | | 1.43 | 0.00 |
| 12/27/16 | 307339 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 090938 | LA20160225064 PLANT MAINTENANCE DEBRIS | | 1.43 | 0.00 |
| 12/27/16 | 307349 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 100667 | LA20160225070 Asbestos Contaminated Material | | 6.82 | 25.00 |
| 12/27/16 | 307350 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 090940 | LA20160225064 PLANT MAINTENANCE DEBRIS | | 6.82 | 0.00 |
| () 12/27/16 | 307353 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090945 | LA20160225064 PLANT MAINTENANCE DEBRIS | | 1.82 | 0.00 |
| 12/27/16 | 307354 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 09041 | LA20160225064 PLANT MAINTENANCE DEBRIS | | 1.82 | 0.00 |
| 12/27/16 | 307366 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 086022 | LA20160225066 INSULATION/ NON-ASBESTOS | | 4.18 | 0.00 |
| () 12/27/16 | 307367 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 086003 | LA20160225066 INSULATION/ NON-ASBESTOS | | 4.17 | 0.00 |
| () 12/27/16 | 307396 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 091996 | LA20160407594 CATALYST/CAT FINES | | 12.17 | 0.00 |
| 12/27/16 | 307411 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 091997 | LA20160407594 CATALYST/CAT FINES | | 14.88 | 0.00 |
| 12/27/16 | 307441 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 90943 | LA20160225064 PLANT MAINTENANCE DEBRIS | | 2.61 | 0.00 |
| 12/27/16 | 307442 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500A | 090942 | LA20160225064 PLANT MAINTENANCE DEBRIS | | 2.61 | 0.00 |
| () 12/28/16 | 307529 Rain CII Carbon, LLC Chalmette | LP121 | 100591 | 1475267157 | LIME | 15.84 | 0.00 |
| 12/28/16 | 307645 Rain CII Carbon, LLC Chalmette | LP121 | 100596 | 1475267157 | LIME | 16.09 | 0.00 |
| () 12/28/16 | 307700 Rain CII Carbon, LLC Chalmette | LP1504 | 100633 | 1475267157 | LIME | 11.17 | 0.00 |
| 12/28/16 | 307617 Rain CII Carbon, LLC Norco | LP1504 | 100694 | 1475268865 | LIME | 8.00 | 0.00 |
| 12/28/16 | 307748 Rain CII Carbon, LLC Norco | LP1504 | 100695 | 1475268865 | LIME | 8.58 | 0.00 |
| 12/28/16 | 307552 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 100516 | LA20160407594 CATALYST/CAT FINES | | 17.80 | 0.00 |
| 12/28/16 | 307561 VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 090791 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | | 8.73 | 0.00 |
| () 12/28/16 | 307578 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090947 | LA20160225064 PLANT MAINTENANCE DEBRIS | | 1.58 | 0.00 |
| 12/28/16 | 307579 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 090949 | LA20160225064 PLANT MAINTENANCE DEBRIS | | 1.58 | 0.00 |
| 12/28/16 | 307580 VALERO REFINING NO - ST CHARLES REFINERY | ESH3088 | 100517 | LA20160407594 CATALYST/CAT FINES | | 14.41 | 0.00 |
| 12/28/16 | 307586 VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 090792 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | | 6.29 | 0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 12/28/16 | 307606 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 100671 | LA20160225070 | Asbestos Contaminated Material | 5.44 | 25.00 |
| | 12/28/16 | 307607 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 090948 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.44 | 0.00 |
| | 12/28/16 | 307633 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 090793 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.00 | 0.00 |
| () | 12/28/16 | 307808 | Rain CII Carbon, LLC Norco | LP1504 | 100696 | 1475268865 | LIME | 8.27 | 0.00 |
| | 12/29/16 | 307851 | Rain CII Carbon, LLC Norco | LP1504 | 100697 | 1475268865 | LIME | 7.30 | 0.00 |
| | 12/29/16 | 307794 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 092000 | LA20160407594 | CATALYST/CAT FINES | 12.49 | 0.00 |
| | 12/29/16 | 307801 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091998 | LA20160407594 | CATALYST/CAT FINES | 15.09 | 0.00 |
| | 12/29/16 | 307810 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090951 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.83 | 0.00 |
| | 12/29/16 | 307811 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 090950 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.83 | 0.00 |
| | 12/29/16 | 307815 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 100670 | LA20160225070 | Asbestos Contaminated Material | 9.87 | 25.00 |
| () | 12/29/16 | 307866 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 100672 | LA20160225070 | Asbestos Contaminated Material | 8.29 | 25.00 |
| () | 12/30/16 | 308068 | Rain CII Carbon, LLC Chalmette | LP1408 | 100634 | 1475267157 | LIME | 13.63 | 0.00 |
| () | 12/30/16 | 308152 | Rain CII Carbon, LLC Chalmette | 1408 | 100636 | 1475267157 | LIME | 10.12 | 0.00 |
| | 12/30/16 | 308045 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 100535 | LA20160407594 | CATALYST/CAT FINES | 16.51 | 0.00 |
| () | 12/30/16 | 308059 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090953 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.78 | 0.00 |
| () | 12/30/16 | 308061 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 090895 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.78 | 0.00 |
| | 12/30/16 | 308073 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091999 | LA20160407594 | CATALYST/CAT FINES | 15.28 | 0.00 |
| | 12/30/16 | 308206 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 090954 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.84 | 0.00 |
| | 12/31/16 | 308340 | Rain CII Carbon, LLC Chalmette | LP1503 | 100641 | 1475267157 | LIME | 4.61 | 0.00 |
| () | 12/31/16 | 308272 | Rain CII Carbon, LLC Norco | LP1503 | 100700 | 1475268865 | LIME | 6.81 | 0.00 |
| () | 12/31/16 | 308286 | Rain CII Carbon, LLC Norco | LP1503 | 100708 | 1475268865 | LIME | 9.04 | 0.00 |
| () | 12/31/16 | 308304 | Rain CII Carbon, LLC Norco | LP1503 | 100707 | 1475268865 | LIME | 7.09 | 0.00 |
| () | 12/31/16 | 308263 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091976 | LA20160407594 | CATALYST/CAT FINES | 9.58 | 0.00 |
| | 12/31/16 | 308268 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091977 | LA20160407594 | CATALYST/CAT FINES | 16.57 | 0.00 |
| () | 12/31/16 | 308274 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100537 | LA20160407594 | CATALYST/CAT FINES | 16.34 | 0.00 |

| Date | Ticket | Customer | Truck | Manifest | Profile | Material | Tons | Volume |
|------|--------|----------|-------|----------|---------|----------|------|--------|
| 01/02/17 | 308356 | Rain CII Carbon, LLC Chalmette | LP121 | 100595 | 1475267157 | LIME | 15.95 | 0.00 |
| 01/02/17 | 308401 | Rain CII Carbon, LLC Chalmette | LP121 | 100594 | 1475267157 | LIME | 16.46 | 0.00 |
| 01/02/17 | 308467 | Rain CII Carbon, LLC Chalmette | LP121 | 100593 | 1475267157 | LIME | 16.45 | 0.00 |
| 01/02/17 | 308517 | Rain CII Carbon, LLC Chalmette | LP121 | 100592 | 1475267157 | LIME | 15.99 | 0.00 |
| 01/02/17 | 308361 | Rain CII Carbon, LLC Norco | LP1503 | 100706 | 1475268865 | LIME | 9.02 | 0.00 |
| 01/02/17 | 308381 | Rain CII Carbon, LLC Norco | LP1503 | 100705 | 1475268865 | LIME | 7.20 | 0.00 |
| 01/02/17 | 308414 | Rain CII Carbon, LLC Norco | LP1503 | 100703 | 1475268865 | LIME | 8.81 | 0.00 |
| 01/02/17 | 308472 | Rain CII Carbon, LLC Norco | LP1503 | 100704 | 1475268865 | LIME | 7.28 | 0.00 |
| 01/02/17 | 308375 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 100512 | LA20160407594 | CATALYST/CAT FINES | 15.13 | 0.00 |
| 01/02/17 | 308444 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 091979 | LA20160407594 | CATALYST/CAT FINES | 12.03 | 0.00 |
| 01/02/17 | 308445 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091978 | LA20160407594 | CATALYST/CAT FINES | 17.22 | 0.00 |
| 01/03/17 | 308531 | Rain CII Carbon, LLC Chalmette | LP121 | 100615 | 1475267157 | LIME | 16.37 | 0.00 |
| 01/03/17 | 308573 | Rain CII Carbon, LLC Chalmette | LP121 | 100620 | 1475267157 | LIME | 16.56 | 0.00 |
| 01/03/17 | 308647 | Rain CII Carbon, LLC Chalmette | LP121 | 100619 | 1475267157 | LIME | 17.13 | 0.00 |
| () 01/03/17 | 308641 | Rain CII Carbon, LLC Norco | LP1504 | 100709 | 1475268865 | LIME | 9.66 | 0.00 |
| 01/03/17 | 308549 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 090894 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.99 | 0.00 |
| 01/03/17 | 308550 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688A | 090897 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.99 | 0.00 |
| 01/03/17 | 308559 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090896 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.20 | 0.00 |
| 01/03/17 | 308561 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 090952 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.20 | 0.00 |
| 01/03/17 | 308541 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 100511 | LA20160407594 | CATALYST/CAT FINES | 16.35 | 0.00 |
| 01/03/17 | 308553 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 100510 | LA20160407594 | CATALYST/CAT FINES | 16.79 | 0.00 |
| () 01/04/17 | 308720 | Rain CII Carbon, LLC Chalmette | LP121 | 100618 | 1475267157 | LIME | 16.66 | 0.00 |
| () 01/04/17 | 308783 | Rain CII Carbon, LLC Chalmette | LP121 | 100617 | 1475267157 | LIME | 16.08 | 0.00 |
| 01/04/17 | 308874 | Rain CII Carbon, LLC Chalmette | LP121 | 100616 | 1475267157 | LIME | 16.50 | 0.00 |
| 01/04/17 | 308804 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 090958 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.71 | 0.00 |
| 01/04/17 | 308805 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688A | 090956 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.71 | 0.00 |
| 01/04/17 | 308834 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 100829 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.22 | 0.00 |
| 01/04/17 | 308835 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 090955 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.22 | 0.00 |
| 01/04/17 | 308837 | VALERO REFINING NO - ST CHARLES REFINERY | S983 | 090921 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.27 | 0.00 |
| 01/04/17 | 308732 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 100520 | LA20160407594 | CATALYST/CAT FINES | 11.56 | 0.00 |
| () 01/04/17 | 308739 | VALERO REFINING NO - ST CHARLES REFINERY | ESH500 | 100522 | LA20160407594 | CATALYST/CAT FINES | 3.87 | 0.00 |
| 01/04/17 | 308752 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 100521 | LA20160407594 | CATALYST/CAT FINES | 12.99 | 0.00 |
| 01/05/17 | 309124 | Rain CII Carbon, LLC Norco | LP1504 | 100710 | 1475268865 | LIME | 9.10 | 0.00 |
| 01/05/17 | 308982 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100833 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.18 | 0.00 |
| 01/05/17 | 308983 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 100834 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.18 | 0.00 |
| 01/05/17 | 309012 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 100832 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.74 | 0.00 |
| 01/05/17 | 309013 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 100831 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.74 | 0.00 |
| 01/05/17 | 308968 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 100514 | LA20160407594 | CATALYST/CAT FINES | 13.88 | 0.00 |
| 01/05/17 | 309001 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 100525 | LA20160407594 | CATALYST/CAT FINES | 15.84 | 0.00 |
| 01/05/17 | 309046 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 100539 | LA20160407594 | CATALYST/CAT FINES | 14.54 | 0.00 |
| 01/06/17 | 309322 | Rain CII Carbon, LLC Norco | LP1503 | 100702 | 1475268865 | LIME | 9.55 | 0.00 |
| 01/06/17 | 309323 | Rain CII Carbon, LLC Norco | LP1504 | 100701 | 1475268865 | LIME | 10.53 | 0.00 |
| 01/06/17 | 309195 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 100861 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.98 | 0.00 |
| () 01/06/17 | 309196 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688A | 090960 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.98 | 0.00 |
| 01/06/17 | 309225 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100859 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.38 | 0.00 |
| 01/06/17 | 309226 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 100860 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.38 | 0.00 |
| () 01/06/17 | 309175 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090814 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.43 | 0.00 |
| 01/06/17 | 309178 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090813 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.57 | 0.00 |
| () 01/06/17 | 309201 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090815 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.07 | 0.00 |
| 01/06/17 | 309190 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 100540 | LA20160407594 | CATALYST/CAT FINES | 9.49 | 0.00 |
| () 01/06/17 | 309233 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 100541 | LA20160407594 | CATALYST/CAT FINES | 14.49 | 0.00 |
| 01/07/17 | 309341 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 100542 | LA20160407594 | CATALYST/CAT FINES | 14.29 | 0.00 |
| 01/07/17 | 309360 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 100543 | LA20160407594 | CATALYST/CAT FINES | 13.86 | 0.00 |
| () 01/09/17 | 309472 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 100858 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.96 | 0.00 |
| () 01/09/17 | 309473 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 090959 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.96 | 0.00 |
| () 01/09/17 | 309490 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100836 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.47 | 0.00 |
| 01/09/17 | 309491 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 100857 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.47 | 0.00 |
| 01/09/17 | 309450 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 100546 | LA20160407594 | CATALYST/CAT FINES | 16.67 | 0.00 |
| 01/09/17 | 309451 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100547 | LA20160407594 | CATALYST/CAT FINES | 13.14 | 0.00 |
| 01/09/17 | 309483 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 100548 | LA20160407594 | CATALYST/CAT FINES | 17.31 | 0.00 |
| () 01/09/17 | 309515 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 100545 | LA20160407594 | CATALYST/CAT FINES | 16.72 | 0.00 |
| 01/10/17 | 309639 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100841 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.58 | 0.00 |
| 01/10/17 | 309640 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 100842 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.26 | 0.00 |
| 01/10/17 | 309649 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 100839 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.99 | 0.00 |
| 01/10/17 | 309650 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688A | 100830 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.99 | 0.00 |
| 01/10/17 | 309659 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 100835 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.18 | 0.00 |
| 01/10/17 | 309660 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 100838 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.18 | 0.00 |
| 01/10/17 | 309634 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 100549 | LA20160407594 | CATALYST/CAT FINES | 12.82 | 0.00 |
| 01/11/17 | 309899 | Rain CII Carbon, LLC Norco | LP1503 | 100714 | 1475268865 | LIME | 6.86 | 0.00 |
| 01/11/17 | 309939 | Rain CII Carbon, LLC Norco | LP1503 | 100713 | 1475268865 | LIME | 8.48 | 0.00 |
| () 01/11/17 | 310010 | Rain CII Carbon, LLC Norco | LP1503 | 100713 | 1475268865 | LIME | 7.98 | 0.00 |
| 01/11/17 | 310054 | Rain CII Carbon, LLC Norco | LP1503 | 100717 | 1475268865 | LIME | 7.79 | 0.00 |
| 01/11/17 | 309907 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 100847 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.46 | 0.00 |
| () 01/11/17 | 309908 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500A | 100837 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.46 | 0.00 |
| () 01/11/17 | 309910 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100840 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.98 | 0.00 |
| 01/11/17 | 309911 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 100844 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.99 | 0.00 |
| 01/11/17 | 309916 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 100846 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.67 | 0.00 |
| 01/11/17 | 309918 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 100848 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.67 | 0.00 |
| () 01/11/17 | 309841 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100551 | LA20160407594 | CATALYST/CAT FINES | 9.62 | 0.00 |
| 01/11/17 | 309848 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 100550 | LA20160407594 | CATALYST/CAT FINES | 13.17 | 0.00 |
| 01/11/17 | 309858 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 100552 | LA20160407594 | CATALYST/CAT FINES | 15.83 | 0.00 |
| () 01/11/17 | 309922 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 100524 | LA20160407594 | CATALYST/CAT FINES | 6.66 | 0.00 |
| () 01/12/17 | 310077 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100850 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.12 | 0.00 |
| () 01/12/17 | 310078 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 100849 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.12 | 0.00 |
| () 01/12/17 | 310085 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 100863 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.70 | 0.00 |
| () 01/12/17 | 310086 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 100864 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.70 | 0.00 |
| 01/12/17 | 310101 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 100843 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.61 | 0.00 |
| 01/12/17 | 310102 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 100865 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.61 | 0.00 |
| 01/12/17 | 310149 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 100845 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 9.28 | 0.00 |
| 01/12/17 | 310171 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 100862 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.00 | 0.00 |
| 01/12/17 | 310170 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 100675 | LA20160225070 | Asbestos Contaminated Material | 4.06 | 25.00 |
| 01/12/17 | 310074 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 100553 | LA20160407594 | CATALYST/CAT FINES | 12.12 | 0.00 |
| 01/12/17 | 310084 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091970 | LA20160407594 | CATALYST/CAT FINES | 12.12 | 0.00 |
| () 01/12/17 | 310112 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 091971 | LA20160407594 | CATALYST/CAT FINES | 14.18 | 0.00 |
| 01/13/17 | 310257 | Rain CII Carbon, LLC Chalmette | LP121 | 100610 | 1475267157 | LIME | 15.33 | 0.00 |
| 01/13/17 | 310301 | Rain CII Carbon, LLC Chalmette | LP121 | 100609 | 1475267157 | LIME | 16.39 | 0.00 |
| 01/13/17 | 310299 | Rain CII Carbon, LLC Norco | LP1504 | 100715 | 1475268865 | LIME | 7.81 | 0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/13/17 | 310354 | Rain CII Carbon, LLC Norco | LP1504 | 100716 | 1475268865 | LIME | 5.95 | 0.00 |
| 01/13/17 | 310396 | Rain CII Carbon, LLC Norco | 1504 | 100717 | 1475268865 | LIME | 7.13 | 0.00 |
| 01/13/17 | 310319 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100870 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.81 | 0.00 |
| () 01/13/17 | 310320 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 100868 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.82 | 0.00 |
| 01/13/17 | 310332 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 100869 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.42 | 0.00 |
| () 01/13/17 | 310333 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 100871 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.42 | 0.00 |
| 01/13/17 | 310261 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090817 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.72 | 0.00 |
| 01/13/17 | 310305 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 090818 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.22 | 0.00 |
| 01/13/17 | 310362 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 090812 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.16 | 0.00 |
| 01/13/17 | 310267 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 100519 | LA20160407594 | CATALYST/CAT FINES | 12.27 | 0.00 |
| () 01/13/17 | 310273 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091972 | LA20160407594 | CATALYST/CAT FINES | 8.46 | 0.00 |
| 01/14/17 | 310499 | Rain CII Carbon, LLC Chalmette | LP1504 | 100556 | 1475267157 | LIME | 13.39 | 0.00 |
| 01/14/17 | 310449 | Rain CII Carbon, LLC Norco | LP1503 | 100712 | 1475268865 | LIME | 9.36 | 0.00 |
| 01/14/17 | 310450 | Rain CII Carbon, LLC Norco | LP1504 | 100718 | 1475268865 | LIME | 8.44 | 0.00 |
| 01/14/17 | 310469 | Rain CII Carbon, LLC Norco | LP1504 | 100719 | 1475268865 | LIME | 8.22 | 0.00 |
| 01/14/17 | 310470 | Rain CII Carbon, LLC Norco | LP1503 | 100725 | 1475268865 | LIME | 7.59 | 0.00 |
| 01/14/17 | 310458 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100527 | LA20160407594 | CATALYST/CAT FINES | 13.70 | 0.00 |
| 01/14/17 | 310475 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100528 | LA20160407594 | CATALYST/CAT FINES | 16.14 | 0.00 |
| () 01/16/17 | 310614 | Rain CII Carbon, LLC Chalmette | LP121 | 100611 | 1475267157 | LIME | 17.20 | 0.00 |
| 01/16/17 | 310657 | Rain CII Carbon, LLC Chalmette | LP121 | 100612 | 1475267157 | LIME | 16.54 | 0.00 |
| 01/16/17 | 310717 | Rain CII Carbon, LLC Chalmette | LP121 | 100613 | 1475267157 | LIME | 17.48 | 0.00 |
| () 01/16/17 | 310688 | Rain CII Carbon, LLC Norco | LP1504 | 100726 | 1475268865 | LIME | 10.26 | 0.00 |
| 01/16/17 | 310713 | Rain CII Carbon, LLC Norco | LP1504 | 101552 | 1475268865 | LIME | 8.83 | 0.00 |
| 01/16/17 | 310730 | Rain CII Carbon, LLC Norco | LP1504 | 101553 | 1475268865 | LIME | 8.41 | 0.00 |
| 01/16/17 | 310744 | Rain CII Carbon, LLC Norco | LP1504 | 101554 | 1475268865 | LIME | 9.22 | 0.00 |
| 01/16/17 | 310654 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100876 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.73 | 0.00 |
| () 01/16/17 | 310655 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 100874 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.74 | 0.00 |
| 01/16/17 | 310704 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100866 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.27 | 0.00 |
| () 01/16/17 | 310705 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 100872 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.30 | 0.00 |
| 01/16/17 | 310710 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 100877 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.49 | 0.00 |
| 01/16/17 | 310711 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 100878 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.49 | 0.00 |
| () 01/16/17 | 310615 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100526 | LA20160407594 | CATALYST/CAT FINES | 14.77 | 0.00 |
| 01/16/17 | 310623 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 091968 | LA20160407594 | CATALYST/CAT FINES | 10.12 | 0.00 |
| 01/16/17 | 310642 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 100502 | LA20160407594 | CATALYST/CAT FINES | 14.62 | 0.00 |
| 01/17/17 | 310754 | Rain CII Carbon, LLC Chalmette | LP121 | 100614 | 1475267157 | LIME | 16.82 | 0.00 |
| 01/17/17 | 310821 | Rain CII Carbon, LLC Chalmette | LP121 | 100603 | 1475267157 | LIME | 16.41 | 0.00 |
| 01/17/17 | 310930 | Rain CII Carbon, LLC Chalmette | LP121 | 100604 | 1475267157 | LIME | 5.82 | 0.00 |
| 01/17/17 | 310967 | Rain CII Carbon, LLC Chalmette | LP1503 | 100626 | 1475267157 | LIME | 14.04 | 0.00 |
| () 01/17/17 | 310913 | Rain CII Carbon, LLC Norco | LP1503 | 100720 | 1475268865 | LIME | 6.54 | 0.00 |
| 01/17/17 | 310893 | Rain II Carbon, LLC Covington | LP659 | 101551 | 1483028640 | LIME | 8.87 | 0.00 |
| 01/17/17 | 310952 | Rain II Carbon, LLC Covington | LP659 | 101550 | 1483028640 | LIME | 8.67 | 0.00 |
| 01/17/17 | 310766 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100867 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.95 | 0.00 |
| 01/17/17 | 310767 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 100880 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.95 | 0.00 |
| 01/17/17 | 310780 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 100879 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.02 | 0.00 |
| 01/17/17 | 310781 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 100881 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.02 | 0.00 |
| () 01/17/17 | 310845 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 100883 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.78 | 0.00 |
| 01/17/17 | 310846 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688A | 100887 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.78 | 0.00 |
| 01/17/17 | 310784 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 086004 | LA20160225066 | INSULATION/ NON-ASBESTOS | 17.27 | 0.00 |
| 01/17/17 | 310855 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 086005 | LA20160225066 | INSULATION/ NON-ASBESTOS | 11.36 | 0.00 |
| 01/17/17 | 310769 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 100530 | LA20160407594 | CATALYST/CAT FINES | 11.35 | 0.00 |
| () 01/17/17 | 310802 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 100529 | LA20160407594 | CATALYST/CAT FINES | 14.66 | 0.00 |
| () 01/18/17 | 311037 | Rain CII Carbon, LLC Norco | LP1503 | 100721 | 1475268865 | LIME | 7.08 | 0.00 |
| () 01/18/17 | 311046 | Rain CII Carbon, LLC Norco | LP1503 | 100724 | 1475268865 | LIME | 7.60 | 0.00 |
| () 01/18/17 | 311104 | Rain CII Carbon, LLC Norco | LP1503 | 100723 | 1475268865 | LIME | 7.82 | 0.00 |
| 01/18/17 | 311060 | Rain CII Carbon, LLC Norco | LP1503 | 100722 | 1475268865 | LIME | 8.23 | 0.00 |
| 01/18/17 | 311029 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100885 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.49 | 0.00 |
| () 01/18/17 | 311030 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 100888 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.49 | 0.00 |
| 01/18/17 | 311049 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 100884 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.83 | 0.00 |
| () 01/18/17 | 311051 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 100886 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.83 | 0.00 |
| () 01/18/17 | 311042 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 086015 | LA20160225066 | INSULATION/ NON-ASBESTOS | 7.57 | 0.00 |
| () 01/18/17 | 311111 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 086009 | LA20160225066 | INSULATION/ NON-ASBESTOS | 14.36 | 0.00 |
| () 01/18/17 | 311099 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 100531 | LA20160407594 | CATALYST/CAT FINES | 11.15 | 0.00 |
| () 01/18/17 | 311163 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 100532 | LA20160407594 | CATALYST/CAT FINES | 12.76 | 0.00 |
| () 01/19/17 | 311275 | Rain II Carbon, LLC Covington | LP1503 | 101549 | 1483028640 | LIME | 7.91 | 0.00 |
| () 01/19/17 | 311292 | Rain II Carbon, LLC Covington | LP1503 | 101544 | 1483028640 | LIME | 9.27 | 0.00 |
| 01/19/17 | 311339 | Rain II Carbon, LLC Covington | LP1503 | 101548 | 1483028640 | LIME | 7.79 | 0.00 |
| 01/19/17 | 311318 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100896 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.42 | 0.00 |
| () 01/19/17 | 311319 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 100895 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.42 | 0.00 |
| () 01/19/17 | 311334 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 100893 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.56 | 0.00 |
| () 01/19/17 | 311335 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 100894 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.56 | 0.00 |
| 01/19/17 | 311337 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 100889 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.21 | 0.00 |
| () 01/19/17 | 311338 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 100890 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.20 | 0.00 |
| () 01/19/17 | 311397 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086017 | LA20160225066 | INSULATION/ NON-ASBESTOS | 14.59 | 0.00 |
| () 01/19/17 | 311281 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 100534 | LA20160407594 | CATALYST/CAT FINES | 14.74 | 0.00 |
| () 01/19/17 | 311421 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 100533 | LA20160407594 | CATALYST/CAT FINES | 13.02 | 0.00 |
| () 01/19/17 | 311423 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 100501 | LA20160407594 | CATALYST/CAT FINES | 13.78 | 0.00 |
| () 01/20/17 | 311512 | Rain II Carbon, LLC Covington | LP1503 | 101547 | 1483028640 | LIME | 7.03 | 0.00 |
| () 01/20/17 | 311531 | Rain II Carbon, LLC Covington | LP1503 | 101545 | 1483028640 | LIME | 9.07 | 0.00 |
| 01/20/17 | 311570 | Rain II Carbon, LLC Covington | LP1503 | 101546 | 1483028640 | LIME | 6.55 | 0.00 |
| 01/20/17 | 311618 | Rain II Carbon, LLC Covington | 1503 | 101543 | 1483028640 | LIME | 6.75 | 0.00 |
| () 01/20/17 | 311652 | Rain II Carbon, LLC Covington | LP1503 | 101540 | 1483028640 | LIME | 7.04 | 0.00 |
| () 01/20/17 | 311593 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 100903 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.93 | 0.00 |
| () 01/20/17 | 311594 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 100901 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.93 | 0.00 |
| 01/20/17 | 311597 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 100902 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.87 | 0.00 |
| () 01/20/17 | 311598 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 100891 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.87 | 0.00 |
| () 01/20/17 | 311517 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 091815 | LA20160407594 | CATALYST/CAT FINES | 10.98 | 0.00 |
| 01/21/17 | 311727 | Rain II Carbon, LLC Covington | LP1503 | 101542 | 1483028640 | LIME | 5.78 | 0.00 |
| 01/21/17 | 311749 | Rain II Carbon, LLC Covington | LP1503 | 101541 | 1483028640 | LIME | 7.26 | 0.00 |
| 01/21/17 | 311782 | Rain II Carbon, LLC Covington | LP1503 | 101523 | 1483028640 | LIME | 5.93 | 0.00 |
| 01/21/17 | 311794 | Rain II Carbon, LLC Covington | LP121 | 101524 | 1483028640 | LIME | 9.96 | 0.00 |
| () 01/21/17 | 311697 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 090821 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.95 | 0.00 |
| () 01/21/17 | 311700 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 090820 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.93 | 0.00 |
| () 01/21/17 | 311702 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090819 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.89 | 0.00 |
| () 01/21/17 | 311695 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091814 | LA20160407594 | CATALYST/CAT FINES | 7.15 | 0.00 |
| () 01/22/17 | 311806 | Rain II Carbon, LLC Covington | LP121 | 101539 | 1483028640 | LIME | 7.08 | 0.00 |
| 01/23/17 | 311849 | Rain II Carbon, LLC Covington | LP121 | 101536 | 1483028640 | LIME | 6.89 | 0.00 |
| () 01/23/17 | 311870 | Rain II Carbon, LLC Covington | LP121 | 101517 | 1483028640 | LIME | 8.47 | 0.00 |
| () 01/23/17 | 311881 | Rain II Carbon, LLC Covington | LP121 | 101537 | 1483028640 | LIME | 8.86 | 0.00 |

| Date | Ticket | Entity | Code1 | Code2 | Code3 | Description | Amt | Zero |
|---|---|---|---|---|---|---|---|---|
| 01/23/17 | 311898 | Rain II Carbon, LLC Covington | LP1503 | 101514 | 1483028640 | LIME | 6.92 | 0.00 |
| () 01/23/17 | 311922 | Rain II Carbon, LLC Covington | LP121 | 101538 | 1483028640 | LIME | 8.93 | 0.00 |
| 01/23/17 | 311944 | Rain II Carbon, LLC Covington | LP1503 | 101516 | 1483028640 | LIME | 9.44 | 0.00 |
| 01/23/17 | 311865 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 100906 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.09 | 0.00 |
| 01/23/17 | 311866 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 100907 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.09 | 0.00 |
| () 01/23/17 | 311962 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 100909 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.22 | 0.00 |
| 01/23/17 | 311964 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 100905 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.22 | 0.00 |
| 01/23/17 | 312025 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 100900 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.96 | 0.00 |
| 01/23/17 | 312026 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 100904 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 8.08 | 0.00 |
| 01/23/17 | 311850 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 091813 | LA20160407594 | CATALYST/CAT FINES | 13.08 | 0.00 |
| 01/23/17 | 311855 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 100513 | LA20160407594 | CATALYST/CAT FINES | 16.47 | 0.00 |
| 01/23/17 | 311858 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 091812 | LA20160407594 | CATALYST/CAT FINES | 13.68 | 0.00 |
| 01/24/17 | 312066 | Rain II Carbon, LLC Covington | LP121 | 101533 | 1483028640 | LIME | 7.80 | 0.00 |
| () 01/24/17 | 312096 | Rain II Carbon, LLC Covington | LP121 | 101534 | 1483028640 | LIME | 8.09 | 0.00 |
| 01/24/17 | 312140 | Rain II Carbon, LLC Covington | LP121 | 101535 | 1483028640 | LIME | 7.84 | 0.00 |
| 01/24/17 | 312203 | Rain II Carbon, LLC Covington | LP121 | 101532 | 1483028640 | LIME | 10.20 | 0.00 |
| () 01/24/17 | 312125 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 100911 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.87 | 0.00 |
| () 01/24/17 | 312126 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 100908 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.87 | 0.00 |
| 01/24/17 | 312165 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 100910 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.25 | 0.00 |
| 01/24/17 | 312166 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 100912 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.25 | 0.00 |
| 01/24/17 | 312167 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 100913 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.11 | 0.00 |
| 01/24/17 | 312070 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101151 | LA20160407594 | CATALYST/CAT FINES | 9.87 | 0.00 |
| 01/24/17 | 312079 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 100509 | LA20160407594 | CATALYST/CAT FINES | 9.83 | 0.00 |
| () 01/24/17 | 312080 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101152 | LA20160407594 | CATALYST/CAT FINES | 14.96 | 0.00 |
| 01/25/17 | 312290 | Rain II Carbon, LLC Covington | LP121 | 101528 | 1483028640 | LIME | 8.22 | 0.00 |
| 01/25/17 | 312324 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100917 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.83 | 0.00 |
| () 01/25/17 | 312325 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 100916 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.83 | 0.00 |
| 01/25/17 | 312383 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100915 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.97 | 0.00 |
| 01/25/17 | 312384 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7312A | 100892 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.97 | 0.00 |
| 01/25/17 | 312424 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101559 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.21 | 0.00 |
| 01/25/17 | 312425 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 101560 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.21 | 0.00 |
| 01/25/17 | 312427 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101561 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.43 | 0.00 |
| () 01/25/17 | 312428 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 101562 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.44 | 0.00 |
| () 01/25/17 | 312315 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101154 | LA20160407594 | CATALYST/CAT FINES | 13.42 | 0.00 |
| () 01/25/17 | 312316 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101155 | LA20160407594 | CATALYST/CAT FINES | 8.77 | 0.00 |
| 01/26/17 | 312520 | Rain II Carbon, LLC Covington | LP121 | 101529 | 1483028640 | LIME | 8.59 | 0.00 |
| () 01/26/17 | 312545 | Rain II Carbon, LLC Covington | LP121 | 101530 | 1483028640 | LIME | 8.25 | 0.00 |
| 01/26/17 | 312584 | Rain II Carbon, LLC Covington | LP121 | 101531 | 1483028640 | LIME | 6.79 | 0.00 |
| () 01/26/17 | 312542 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100918 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.26 | 0.00 |
| 01/26/17 | 312543 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 100919 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.27 | 0.00 |
| 01/26/17 | 312604 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101572 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.05 | 0.00 |
| () 01/26/17 | 312605 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 101565 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.05 | 0.00 |
| 01/26/17 | 312608 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101567 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.37 | 0.00 |
| 01/26/17 | 312610 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 101566 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.37 | 0.00 |
| () 01/26/17 | 312614 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101558 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.68 | 0.00 |
| () 01/26/17 | 312612 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 086010 | LA20160225066 | INSULATION/ NON-ASBESTOS | 1.68 | 0.00 |
| () 01/26/17 | 312530 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 091969 | LA20160407594 | CATALYST/CAT FINES | 11.94 | 0.00 |
| () 01/26/17 | 312534 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101171 | LA20160407594 | CATALYST/CAT FINES | 10.66 | 0.00 |
| 01/27/17 | 312700 | Rain II Carbon, LLC Covington | LP121 | 101525 | 1483028640 | LIME | 8.57 | 0.00 |
| 01/27/17 | 312729 | Rain II Carbon, LLC Covington | LP121 | 101526 | 1483028640 | LIME | 7.63 | 0.00 |
| () 01/27/17 | 312721 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101568 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.53 | 0.00 |
| 01/27/17 | 312722 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 100921 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.53 | 0.00 |
| 01/27/17 | 312767 | VALERO REFINING NO - ST CHARLES REFINERY | EMR5845 | 100914 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 8.07 | 0.00 |
| 01/27/17 | 312799 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 100926 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.33 | 0.00 |
| () 01/27/17 | 312800 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 100924 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.33 | 0.00 |
| () 01/27/17 | 312802 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101571 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.46 | 0.00 |
| () 01/27/17 | 312803 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 101564 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.45 | 0.00 |
| () 01/27/17 | 312711 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101167 | LA20160407594 | CATALYST/CAT FINES | 11.19 | 0.00 |
| () 01/27/17 | 312714 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 1011166 | LA20160407594 | CATALYST/CAT FINES | 11.57 | 0.00 |
| 01/28/17 | 312954 | Rain II Carbon, LLC Covington | LP121 | 101505 | 1483028640 | LIME | 8.69 | 0.00 |
| 01/28/17 | 312929 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 101573 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.20 | 0.00 |
| 01/28/17 | 312930 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 101575 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.20 | 0.00 |
| () 01/28/17 | 312932 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101570 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.11 | 0.00 |
| () 01/28/17 | 312933 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 101569 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.11 | 0.00 |
| 01/28/17 | 312987 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101576 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.17 | 0.00 |
| 01/28/17 | 312988 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 100928 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.17 | 0.00 |
| 01/28/17 | 312995 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 100927 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.45 | 0.00 |
| 01/28/17 | 312996 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500A | 100898 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.45 | 0.00 |
| () 01/28/17 | 312889 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 101169 | LA20160407594 | CATALYST/CAT FINES | 12.17 | 0.00 |
| () 01/28/17 | 312890 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101170 | LA20160407594 | CATALYST/CAT FINES | 11.13 | 0.00 |
| 01/29/17 | 313010 | Rain II Carbon, LLC Covington | LP121 | 101505 | 1483028640 | LIME | 7.24 | 0.00 |
| 01/29/17 | 313018 | Rain II Carbon, LLC Covington | LPI121 | 101506 | 1483028640 | LIME | 9.18 | 0.00 |
| () 01/30/17 | 313035 | Rain II Carbon, LLC Covington | LP121 | 101507 | 1483028640 | LIME | 8.50 | 0.00 |
| 01/30/17 | 313055 | Rain II Carbon, LLC Covington | LP121 | 101508 | 1483028640 | LIME | 9.52 | 0.00 |
| 01/30/17 | 313141 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100923 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.46 | 0.00 |
| 01/30/17 | 313142 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101593 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.50 | 0.00 |
| 01/30/17 | 313211 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100853 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.31 | 0.00 |
| 01/30/17 | 313212 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 100854 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.31 | 0.00 |
| 01/30/17 | 313058 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101183 | LA20160407594 | CATALYST/CAT FINES | 10.52 | 0.00 |
| 01/30/17 | 313068 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 101181 | LA20160407594 | CATALYST/CAT FINES | 16.24 | 0.00 |
| 01/30/17 | 313069 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101168 | LA20160407594 | CATALYST/CAT FINES | 11.47 | 0.00 |
| () 01/30/17 | 313078 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101182 | LA20160407594 | CATALYST/CAT FINES | 7.01 | 0.00 |
| 01/31/17 | 313268 | Rain II Carbon, LLC Covington | LP121 | 101509 | 1483028640 | LIME | 7.36 | 0.00 |
| () 01/31/17 | 313292 | Rain II Carbon, LLC Covington | LP121 | 101510 | 1483028640 | LIME | 8.61 | 0.00 |
| 01/31/17 | 313335 | Rain II Carbon, LLC Covington | LP121 | 101511 | 1483028640 | LIME | 7.87 | 0.00 |
| 01/31/17 | 313371 | Rain II Carbon, LLC Covington | LP121 | 101512 | 1483028640 | LIME | 8.26 | 0.00 |
| () 01/31/17 | 313274 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101581 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.85 | 0.00 |
| 01/31/17 | 313275 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101579 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.85 | 0.00 |
| 01/31/17 | 313324 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100922 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.73 | 0.00 |
| 01/31/17 | 313325 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101580 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.73 | 0.00 |
| () 01/31/17 | 313341 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100851 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 9.63 | 0.00 |
| 01/31/17 | 313269 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101157 | LA20160407594 | CATALYST/CAT FINES | 8.75 | 0.00 |
| 01/31/17 | 313273 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 101156 | LA20160407594 | CATALYST/CAT FINES | 9.34 | 0.00 |
| 02/01/17 | 313485 | Rain II Carbon, LLC Covington | LP121 | 101513 | 1483028640 | LIME | 7.64 | 0.00 |
| () 02/01/17 | 313498 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101592 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.99 | 0.00 |
| () 02/01/17 | 313500 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101590 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.99 | 0.00 |
| () 02/01/17 | 313540 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101577 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.40 | 0.00 |
| () 02/01/17 | 313541 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 101578 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.39 | 0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/01/17 | 313555 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101583 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.13 | 0.00 |
| 02/01/17 | 313556 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 100852 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.12 | 0.00 |
| () 02/01/17 | 313560 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100899 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.06 | 0.00 |
| () 02/01/17 | 313561 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101582 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.07 | 0.00 |
| 02/01/17 | 313486 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101159 | LA20160407594 | CATALYST/CAT FINES | 10.99 | 0.00 |
| 02/01/17 | 313615 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101158 | LA20160407594 | CATALYST/CAT FINES | 12.00 | 0.00 |
| 02/02/17 | 313707 | Rain II Carbon, LLC Covington | LP121 | 101501 | 1483028640 | LIME | 8.26 | 0.00 |
| 02/02/17 | 313731 | Rain II Carbon, LLC Covington | LP121 | 101502 | 1483028640 | LIME | 7.39 | 0.00 |
| () 02/02/17 | 313770 | Rain II Carbon, LLC Covington | LP121 | 101503 | 1483028640 | LIME | 7.96 | 0.00 |
| 02/02/17 | 313827 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101563 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.28 | 0.00 |
| () 02/02/17 | 313828 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 100865 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.27 | 0.00 |
| 02/02/17 | 313845 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101597 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.12 | 0.00 |
| 02/02/17 | 313846 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 101584 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.13 | 0.00 |
| () 02/02/17 | 313848 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101598 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.77 | 0.00 |
| 02/02/17 | 313850 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 101591 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.79 | 0.00 |
| 02/02/17 | 313872 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 101587 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.87 | 0.00 |
| 02/02/17 | 313873 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500A | 101600 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.87 | 0.00 |
| 02/02/17 | 313889 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101616 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.03 | 0.00 |
| 02/02/17 | 313890 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101586 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.03 | 0.00 |
| 02/02/17 | 313891 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 100925 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 18.66 | 0.00 |
| 02/02/17 | 313895 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 100855 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.43 | 0.00 |
| 02/02/17 | 313896 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 101614 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.46 | 0.00 |
| 02/02/17 | 313708 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090824 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.18 | 0.00 |
| 02/02/17 | 313721 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090827 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.23 | 0.00 |
| 02/02/17 | 313764 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 090823 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.45 | 0.00 |
| 02/02/17 | 313716 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101161 | LA20160407594 | CATALYST/CAT FINES | 14.43 | 0.00 |
| 02/03/17 | 313905 | Rain II Carbon, LLC Covington | LP121 | 101664 | 1483028640 | LIME | 7.27 | 0.00 |
| 02/03/17 | 313937 | Rain II Carbon, LLC Covington | LP121 | 101667 | 1483028640 | LIME | 7.90 | 0.00 |
| () 02/03/17 | 314002 | Rain II Carbon, LLC Covington | LP121 | 101666 | 1483028640 | LIME | 6.53 | 0.00 |
| 02/03/17 | 314047 | Rain II Carbon, LLC Covington | LP121 | 101665 | 1483028640 | LIME | 6.86 | 0.00 |
| 02/03/17 | 313910 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101595 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.65 | 0.00 |
| 02/03/17 | 313911 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101596 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.65 | 0.00 |
| () 02/03/17 | 313963 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101589 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.72 | 0.00 |
| () 02/03/17 | 313965 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101588 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.72 | 0.00 |
| () 02/03/17 | 314031 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101606 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.59 | 0.00 |
| 02/03/17 | 314033 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101607 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.58 | 0.00 |
| 02/03/17 | 314068 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101605 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.27 | 0.00 |
| 02/03/17 | 314069 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 101608 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.28 | 0.00 |
| 02/03/17 | 314093 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101611 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.71 | 0.00 |
| 02/03/17 | 314094 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 101610 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.72 | 0.00 |
| () 02/03/17 | 314097 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101609 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.24 | 0.00 |
| 02/03/17 | 314098 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101602 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.26 | 0.00 |
| 02/03/17 | 314111 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 101603 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.66 | 0.00 |
| 02/03/17 | 314112 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500A | 101604 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.66 | 0.00 |
| 02/03/17 | 313907 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101160 | LA20160407594 | CATALYST/CAT FINES | 10.95 | 0.00 |
| 02/04/17 | 314121 | Rain II Carbon, LLC Covington | LP121 | 101668 | 1483028640 | LIME | 7.11 | 0.00 |
| 02/04/17 | 314168 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101613 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.36 | 0.00 |
| 02/04/17 | 314169 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101612 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.36 | 0.00 |
| 02/04/17 | 314217 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 101633 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.71 | 0.00 |
| 02/04/17 | 314218 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 101656 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.71 | 0.00 |
| () 02/04/17 | 314120 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101162 | LA20160407594 | CATALYST/CAT FINES | 13.57 | 0.00 |
| () 02/04/17 | 314133 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101164 | LA20160407594 | CATALYST/CAT FINES | 15.14 | 0.00 |
| 02/05/17 | 314274 | Rain II Carbon, LLC Covington | LP121 | 101504 | 1483028640 | LIME | 7.37 | 0.00 |
| 02/05/17 | 314289 | Rain II Carbon, LLC Covington | LP121 | 101670 | 1483028640 | LIME | 9.72 | 0.00 |
| 02/06/17 | 314298 | Rain II Carbon, LLC Covington | LP121 | 101671 | 1483028640 | LIME | 6.98 | 0.00 |
| 02/06/17 | 314326 | Rain II Carbon, LLC Covington | LP121 | 101672 | 1483028640 | LIME | 7.21 | 0.00 |
| 02/06/17 | 314379 | Rain II Carbon, LLC Covington | LP121 | 101673 | 1483028640 | LIME | 6.31 | 0.00 |
| 02/06/17 | 314308 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101646 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.44 | 0.00 |
| 02/06/17 | 314309 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101645 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.44 | 0.00 |
| 02/06/17 | 314449 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 101601 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.69 | 0.00 |
| () 02/06/17 | 314451 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 101649 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.04 | 0.00 |
| 02/06/17 | 314468 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101647 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.35 | 0.00 |
| 02/06/17 | 314469 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101648 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.35 | 0.00 |
| 02/06/17 | 314483 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101620 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.05 | 0.00 |
| 02/06/17 | 314484 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 101617 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.02 | 0.00 |
| 02/06/17 | 314488 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101618 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.72 | 0.00 |
| () 02/06/17 | 314489 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 101619 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.71 | 0.00 |
| () 02/06/17 | 314299 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 101173 | LA20160407594 | CATALYST/CAT FINES | 15.00 | 0.00 |
| () 02/06/17 | 314301 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101172 | LA20160407594 | CATALYST/CAT FINES | 13.26 | 0.00 |
| () 02/06/17 | 314311 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101165 | LA20160407594 | CATALYST/CAT FINES | 9.90 | 0.00 |
| 02/07/17 | 314516 | Rain II Carbon, LLC Covington | LP121 | 101674 | 1483028640 | LIME | 8.66 | 0.00 |
| 02/07/17 | 314553 | Rain II Carbon, LLC Covington | LP121 | 101675 | 1483028640 | LIME | 8.16 | 0.00 |
| 02/07/17 | 314694 | Rain II Carbon, LLC Covington | LP121 | 101676 | 1483028640 | LIME | 10.30 | 0.00 |
| 02/07/17 | 314518 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090836 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.06 | 0.00 |
| 02/07/17 | 314521 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 090839 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.15 | 0.00 |
| 02/07/17 | 314533 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 090837 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.79 | 0.00 |
| 02/07/17 | 314524 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101174 | LA20160407594 | CATALYST/CAT FINES | 10.23 | 0.00 |
| 02/07/17 | 314528 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 101177 | LA20160407594 | CATALYST/CAT FINES | 14.82 | 0.00 |
| () 02/08/17 | 314869 | Rain II Carbon, LLC Covington | LP121 | 101682 | 1483028640 | LIME | 9.57 | 0.00 |
| 02/08/17 | 314926 | Rain II Carbon, LLC Covington | LP121 | 101683 | 1483028640 | LIME | 7.50 | 0.00 |
| () 02/08/17 | 314944 | Rain II Carbon, LLC Covington | LP121 | 101681 | 1483028640 | LIME | 8.96 | 0.00 |
| () 02/08/17 | 314743 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 091853 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.97 | 0.00 |
| () 02/08/17 | 314744 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 007202 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.97 | 0.00 |
| 02/08/17 | 314773 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101774 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.48 | 0.00 |
| 02/08/17 | 314775 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 100856 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.47 | 0.00 |
| 02/08/17 | 314778 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101773 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.78 | 0.00 |
| 02/08/17 | 314779 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 007271 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.78 | 0.00 |
| 02/08/17 | 314848 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 007289 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.94 | 0.00 |
| () 02/08/17 | 314849 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 006573 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.94 | 0.00 |
| () 02/08/17 | 314881 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101772 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.28 | 0.00 |
| () 02/08/17 | 314882 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 101621 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.28 | 0.00 |
| 02/08/17 | 314723 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101101 | LA20160407594 | CATALYST/CAT FINES | 10.52 | 0.00 |
| 02/08/17 | 314724 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101102 | LA20160407594 | CATALYST/CAT FINES | 11.61 | 0.00 |
| () 02/09/17 | 315066 | Rain CII Carbon, LLC Chalmette | S7611 | 02.09.2017 | 1485791614 | BOILER BLOWOUT | 19.55 | 0.00 |
| () 02/09/17 | 315144 | Rain CII Carbon, LLC Chalmette | S7611 | 02092017 #2 | 1485791614 | BOILER BLOWOUT | 19.59 | 0.00 |
| 02/09/17 | 314955 | Rain II Carbon, LLC Covington | LP121 | 101680 | 1483028640 | LIME | 7.85 | 0.00 |
| 02/09/17 | 314984 | Rain II Carbon, LLC Covington | LP121 | 101677 | 1483028640 | LIME | 7.83 | 0.00 |
| 02/09/17 | 315026 | Rain II Carbon, LLC Covington | LP121 | 101679 | 1483028640 | LIME | 7.45 | 0.00 |

| Date | Generator | Manifest | Line | EPA ID | Waste | Qty | |
|---|---|---|---|---|---|---|---|
| 02/09/17 | 315148 Rain II Carbon, LLC Covington | LP121 | 101678 | 1483028640 | LIME | 6.99 | 0.00 |
| 02/09/17 | 314977 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101653 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.92 | 0.00 |
| 02/09/17 | 314978 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 101795 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.93 | 0.00 |
| ( ) 02/09/17 | 315009 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101622 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.95 | 0.00 |
| 02/09/17 | 315010 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101624 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.95 | 0.00 |
| 02/09/17 | 315023 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101599 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.79 | 0.00 |
| 02/09/17 | 315025 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 101794 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.80 | 0.00 |
| ( ) 02/09/17 | 315059 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101623 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.13 | 0.00 |
| ( ) 02/09/17 | 315060 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 101625 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.13 | 0.00 |
| 02/09/17 | 314957 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101179 | LA20160407594 | CATALYST/CAT FINES | 5.98 | 0.00 |
| 02/09/17 | 314959 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101180 | LA20160407594 | CATALYST/CAT FINES | 11.65 | 0.00 |
| 02/10/17 | 315221 Rain CII Carbon, LLC Chalmette | SP7611 | 021017#1 | 1485791614 | BOILER BLOWOUT | 19.01 | 0.00 |
| 02/10/17 | 315325 Rain CII Carbon, LLC Chalmette | SP7611 | 102015 | 1485791614 | BOILER BLOWOUT | 19.27 | 0.00 |
| 02/10/17 | 315155 Rain II Carbon, LLC Covington | LPI121 | 101684 | 1483028640 | LIME | 7.16 | 0.00 |
| 02/10/17 | 315178 Rain II Carbon, LLC Covington | LP121 | 101685 | 1483028640 | LIME | 7.16 | 0.00 |
| 02/10/17 | 315164 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101628 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.78 | 0.00 |
| 02/10/17 | 315165 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101629 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.78 | 0.00 |
| 02/10/17 | 315179 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101793 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.60 | 0.00 |
| 02/10/17 | 315180 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 101627 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.59 | 0.00 |
| 02/10/17 | 315182 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101631 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.63 | 0.00 |
| 02/10/17 | 315183 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 101634 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.63 | 0.00 |
| ( ) 02/10/17 | 315184 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101796 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.66 | 0.00 |
| 02/10/17 | 315226 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101626 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.23 | 0.00 |
| 02/10/17 | 315227 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 10630 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.23 | 0.00 |
| 02/10/17 | 315268 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 101632 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.10 | 0.00 |
| ( ) 02/10/17 | 315185 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 086014 | LA20160225066 | INSULATION/ NON-ASBESTOS | 4.66 | 0.00 |
| 02/10/17 | 315267 VALERO REFINING NO - ST CHARLES REFINERY | ESH9912 | ADVF-0039682-SERO | LA20160225070 | Asbestos Contaminated Material | 1.10 | 10.00 |
| 02/10/17 | 315224 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101103 | LA20160407594 | CATALYST/CAT FINES | 14.69 | 0.00 |
| 02/11/17 | 315383 Rain II Carbon, LLC Covington | LP121 | 101686 | 1483028640 | LIME | 7.40 | 0.00 |
| 02/11/17 | 315383 Rain II Carbon, LLC Covington | LP121 | 101687 | 1483028640 | LIME | 9.24 | 0.00 |
| 02/11/17 | 315425 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101652 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 25.86 | 0.00 |
| ( ) 02/11/17 | 315426 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101657 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.86 | 0.00 |
| 02/11/17 | 315458 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 090826 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.58 | 0.00 |
| 02/11/17 | 315459 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090825 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.07 | 0.00 |
| 02/11/17 | 315468 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090827 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.03 | 0.00 |
| 02/11/17 | 315415 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101114 | LA20160407594 | CATALYST/CAT FINES | 9.51 | 0.00 |
| 02/11/17 | 315423 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101105 | LA20160407594 | CATALYST/CAT FINES | 12.22 | 0.00 |
| ( ) 02/12/17 | 315526 Rain II Carbon, LLC Covington | LP121 | 101762 | 1483028640 | LIME | 9.25 | 0.00 |
| 02/12/17 | 315538 Rain II Carbon, LLC Covington | LP121 | 101765 | 1483028640 | LIME | 7.82 | 0.00 |
| 02/13/17 | 315637 Rain CII Carbon, LLC Chalmette | SW7611 | 102001 | 1485791614 | BOILER BLOWOUT | 20.20 | 0.00 |
| 02/13/17 | 315730 Rain CII Carbon, LLC Chalmette | SW7611 | 102002 | 1485791614 | BOILER BLOWOUT | 19.54 | 0.00 |
| 02/13/17 | 315580 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101805 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.38 | 0.00 |
| 02/13/17 | 315581 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101806 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.39 | 0.00 |
| 02/13/17 | 315610 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101654 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.72 | 0.00 |
| 02/13/17 | 315611 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 101655 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.72 | 0.00 |
| 02/13/17 | 315632 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101797 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.19 | 0.00 |
| 02/13/17 | 315633 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 101798 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.19 | 0.00 |
| ( ) 02/13/17 | 315638 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101801 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.87 | 0.00 |
| 02/13/17 | 315639 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101802 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.87 | 0.00 |
| 02/13/17 | 315656 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 101811 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.66 | 0.00 |
| 02/13/17 | 315658 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101803 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.45 | 0.00 |
| 02/13/17 | 315571 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101112 | LA20160407594 | CATALYST/CAT FINES | 16.53 | 0.00 |
| 02/13/17 | 315572 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101115 | LA20160407594 | CATALYST/CAT FINES | 15.79 | 0.00 |
| 02/13/17 | 315579 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101110 | LA20160407594 | CATALYST/CAT FINES | 11.96 | 0.00 |
| 02/14/17 | 315891 Rain CII Carbon, LLC Chalmette | SW7611 | 102005 | 1485791614 | BOILER BLOWOUT | 19.63 | 0.00 |
| ( ) 02/14/17 | 315797 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 101808 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.24 | 0.00 |
| ( ) 02/14/17 | 315798 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 101815 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.24 | 0.00 |
| 02/14/17 | 315810 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101813 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.62 | 0.00 |
| 02/14/17 | 315812 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 101642 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.62 | 0.00 |
| 02/14/17 | 315817 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101651 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.49 | 0.00 |
| 02/14/17 | 315818 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 101638 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.23 | 0.00 |
| 02/14/17 | 315859 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101644 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.91 | 0.00 |
| 02/14/17 | 315860 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101643 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.91 | 0.00 |
| 02/14/17 | 315876 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101777 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.70 | 0.00 |
| 02/14/17 | 315877 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 101778 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.71 | 0.00 |
| 02/14/17 | 315897 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101779 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.61 | 0.00 |
| 02/14/17 | 315898 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 101780 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.60 | 0.00 |
| ( ) 02/14/17 | 315935 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101812 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.31 | 0.00 |
| ( ) 02/14/17 | 315936 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101814 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.31 | 0.00 |
| 02/14/17 | 315982 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101782 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.21 | 0.00 |
| 02/14/17 | 315983 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 101640 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.22 | 0.00 |
| 02/14/17 | 315999 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101635 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.48 | 0.00 |
| 02/14/17 | 316000 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101799 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.49 | 0.00 |
| 02/14/17 | 315792 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101116 | LA20160407594 | CATALYST/CAT FINES | 12.16 | 0.00 |
| ( ) 02/14/17 | 315806 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101117 | LA20160407594 | CATALYST/CAT FINES | 10.43 | 0.00 |
| 02/15/17 | 316108 Rain CII Carbon, LLC Chalmette | SW7611 | 102004 | 1485791614 | BOILER BLOWOUT | 18.81 | 0.00 |
| 02/15/17 | 316030 Rain II Carbon, LLC Covington | LP121 | 101763 | 1483028640 | LIME | 9.32 | 0.00 |
| 02/15/17 | 316084 Rain II Carbon, LLC Covington | LP121 | 101763 | 1483028640 | LIME | 5.17 | 0.00 |
| 02/15/17 | 316100 Rain II Carbon, LLC Covington | LP121 | 101766 | 1483028640 | LIME | 8.10 | 0.00 |
| 02/15/17 | 316145 Rain II Carbon, LLC Covington | LP121 | 101769 | 1483028640 | LIME | 7.22 | 0.00 |
| 02/15/17 | 316188 Rain II Carbon, LLC Covington | LP121 | 101767 | 1483028640 | LIME | 9.04 | 0.00 |
| 02/15/17 | 316080 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101639 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.78 | 0.00 |
| 02/15/17 | 316081 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101781 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.78 | 0.00 |
| 02/15/17 | 316106 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101775 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.79 | 0.00 |
| 02/15/17 | 316107 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 101776 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.79 | 0.00 |
| 02/15/17 | 316126 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101641 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.63 | 0.00 |
| 02/15/17 | 316127 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 101783 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.62 | 0.00 |
| 02/15/17 | 316232 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101789 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.58 | 0.00 |
| 02/15/17 | 316233 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 101785 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.61 | 0.00 |
| 02/15/17 | 316033 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101119 | LA20160407594 | CATALYST/CAT FINES | 13.99 | 0.00 |
| ( ) 02/15/17 | 316037 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101118 | LA20160407594 | CATALYST/CAT FINES | 12.61 | 0.00 |
| 02/16/17 | 316249 Rain II Carbon, LLC Covington | LP121 | 101768 | 1483028640 | LIME | 10.26 | 0.00 |
| 02/16/17 | 316272 Rain II Carbon, LLC Covington | LP121 | 101770 | 1483028640 | LIME | 9.04 | 0.00 |
| 02/16/17 | 316314 Rain II Carbon, LLC Covington | LP121 | 101771 | 1483028640 | LIME | 6.81 | 0.00 |
| ( ) 02/16/17 | 316350 Rain II Carbon, LLC Covington | LP121 | 101753 | 1483028640 | LIME | 8.74 | 0.00 |
| 02/16/17 | 316256 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 101787 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.62 | 0.00 |
| 02/16/17 | 316257 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 101819 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.62 | 0.00 |
| 02/16/17 | 316264 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101817 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.82 | 0.00 |

| Date | Num | Company | Code1 | Code2 | Code3 | Description | Val1 | Val2 |
|---|---|---|---|---|---|---|---|---|
| 02/16/17 | 316265 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 101820 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.82 | 0.00 |
| () 02/16/17 | 316293 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101818 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.59 | 0.00 |
| () 02/16/17 | 316294 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101786 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.59 | 0.00 |
| () 02/16/17 | 316312 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101807 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.81 | 0.00 |
| () 02/16/17 | 316313 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 101784 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.81 | 0.00 |
| 02/16/17 | 316248 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101120 | LA20160407594 | CATALYST/CAT FINES | 10.29 | 0.00 |
| () 02/16/17 | 316251 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101121 | LA20160407594 | CATALYST/CAT FINES | 12.03 | 0.00 |
| 02/17/17 | 316424 | Rain II Carbon, LLC Covington | LP121 | 101754 | 1483028640 | LIME | 7.05 | 0.00 |
| () 02/17/17 | 316451 | Rain II Carbon, LLC Covington | LP121 | 101755 | 1483028640 | LIME | 8.09 | 0.00 |
| () 02/17/17 | 316484 | Rain II Carbon, LLC Covington | LP121 | 101756 | 1483028640 | LIME | 7.73 | 0.00 |
| 02/17/17 | 316431 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101791 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.90 | 0.00 |
| 02/17/17 | 316432 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101829 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.90 | 0.00 |
| 02/17/17 | 316437 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101828 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.89 | 0.00 |
| 02/17/17 | 316438 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 101788 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.89 | 0.00 |
| 02/17/17 | 316445 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101837 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.58 | 0.00 |
| 02/17/17 | 316446 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 101804 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.58 | 0.00 |
| 02/17/17 | 316467 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101836 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 11.00 | 0.00 |
| 02/17/17 | 316480 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101830 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.51 | 0.00 |
| 02/17/17 | 316482 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 101792 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.51 | 0.00 |
| 02/17/17 | 316483 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101835 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 10.71 | 0.00 |
| 02/17/17 | 316500 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 101816 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 12.59 | 0.00 |
| () 02/17/17 | 316427 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101104 | LA20160407594 | CATALYST/CAT FINES | 14.70 | 0.00 |
| 02/18/17 | 316584 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101106 | LA20160407594 | CATALYST/CAT FINES | 14.63 | 0.00 |
| () 02/18/17 | 316588 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101107 | LA20160407594 | CATALYST/CAT FINES | 11.35 | 0.00 |
| 02/19/17 | 316718 | Rain II Carbon, LLC Covington | 1503 | 101515 | 1483028640 | LIME | 9.54 | 0.00 |
| 02/19/17 | 316731 | Rain II Carbon, LLC Covington | 1503 | 101521 | 1483028640 | LIME | 8.54 | 0.00 |
| () 02/19/17 | 316746 | Rain II Carbon, LLC Covington | 1503 | 101518 | 1483028640 | LIME | 8.47 | 0.00 |
| () 02/19/17 | 316771 | Rain II Carbon, LLC Covington | 1503 | 1010520 | 1483028640 | LIME | 8.10 | 0.00 |
| () 02/20/17 | 316918 | Rain CII Carbon, LLC Chalmette | SW7611 | 102007 | 1485791614 | BOILER BLOWOUT | 1.68 | 0.00 |
| () 02/20/17 | 316920 | Rain CII Carbon, LLC Chalmette | SW3204 | 102008 | 1485791614 | BOILER BLOWOUT | 8.49 | 0.00 |
| 02/20/17 | 316790 | Rain II Carbon, LLC Covington | LPI121 | 101757 | 1483028640 | LIME | 8.44 | 0.00 |
| 02/20/17 | 316854 | Rain II Carbon, LLC Covington | LP1504 | 101688 | 1483028640 | LIME | 9.55 | 0.00 |
| 02/20/17 | 316906 | Rain II Carbon, LLC Covington | LP1504 | 101689 | 1483028640 | LIME | 9.51 | 0.00 |
| 02/20/17 | 316815 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 101825 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.48 | 0.00 |
| () 02/20/17 | 316816 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500A | 101826 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.47 | 0.00 |
| 02/20/17 | 316820 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101839 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.28 | 0.00 |
| () 02/20/17 | 316821 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 101838 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.28 | 0.00 |
| () 02/20/17 | 316834 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101831 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.09 | 0.00 |
| () 02/20/17 | 316835 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101833 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.09 | 0.00 |
| 02/20/17 | 316842 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101841 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.30 | 0.00 |
| 02/20/17 | 316844 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 101840 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.29 | 0.00 |
| () 02/20/17 | 316865 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101845 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.42 | 0.00 |
| () 02/20/17 | 316866 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 101844 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.48 | 0.00 |
| 02/20/17 | 316891 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101848 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.92 | 0.00 |
| () 02/20/17 | 316892 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 101832 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.92 | 0.00 |
| () 02/20/17 | 316789 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8181 | 101125 | LA20160407594 | CATALYST/CAT FINES | 11.18 | 0.00 |
| () 02/20/17 | 316792 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101124 | LA20160407594 | CATALYST/CAT FINES | 14.58 | 0.00 |
| () 02/20/17 | 316800 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101127 | LA20160407594 | CATALYST/CAT FINES | 16.72 | 0.00 |
| 02/21/17 | 317014 | Rain II Carbon, LLC Covington | LP121 | 101758 | 1483028640 | LIME | 7.23 | 0.00 |
| () 02/21/17 | 317060 | Rain II Carbon, LLC Covington | LP1504 | 101690 | 1483028640 | LIME | 7.45 | 0.00 |
| () 02/21/17 | 317113 | Rain II Carbon, LLC Covington | LP1504 | 101691 | 1483028640 | LIME | 8.72 | 0.00 |
| 02/21/17 | 317021 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101872 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.47 | 0.00 |
| 02/21/17 | 317022 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101846 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.47 | 0.00 |
| 02/21/17 | 317031 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 101850 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.97 | 0.00 |
| 02/21/17 | 317032 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 101873 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.97 | 0.00 |
| 02/21/17 | 317082 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 101821 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.43 | 0.00 |
| () 02/21/17 | 317083 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500A | 101849 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.43 | 0.00 |
| () 02/21/17 | 317130 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101834 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 9.75 | 0.00 |
| 02/21/17 | 317025 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 090840 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.48 | 0.00 |
| () 02/21/17 | 317062 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090841 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.07 | 0.00 |
| 02/21/17 | 317071 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 090842 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.76 | 0.00 |
| 02/21/17 | 317019 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101129 | LA20160407594 | CATALYST/CAT FINES | 16.84 | 0.00 |
| () 02/21/17 | 317024 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101128 | LA20160407594 | CATALYST/CAT FINES | 12.64 | 0.00 |
| 02/22/17 | 317220 | Rain CII Carbon, LLC Chalmette | LP121 | 100605 | 1475267157 | LIME | 16.87 | 0.00 |
| 02/22/17 | 317284 | Rain CII Carbon, LLC Chalmette | LP121 | 100606 | 1475267157 | LIME | 16.52 | 0.00 |
| 02/22/17 | 317370 | Rain CII Carbon, LLC Chalmette | LP121 | 100607 | 1475267157 | LIME | 14.51 | 0.00 |
| 02/22/17 | 317317 | Rain II Carbon, LLC Covington | LP1504 | 101706 | 1483028640 | LIME | 10.05 | 0.00 |
| () 02/22/17 | 317375 | Rain II Carbon, LLC Covington | LP1504 | 101707 | 1483028640 | LIME | 9.97 | 0.00 |
| 02/22/17 | 317241 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101852 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.71 | 0.00 |
| 02/22/17 | 317243 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101853 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.71 | 0.00 |
| () 02/22/17 | 317260 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 101851 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.39 | 0.00 |
| () 02/22/17 | 317261 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500A | 101854 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.38 | 0.00 |
| 02/22/17 | 317302 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101855 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.56 | 0.00 |
| () 02/22/17 | 317303 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101858 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.55 | 0.00 |
| 02/22/17 | 317324 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 101824 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 12.17 | 0.00 |
| () 02/22/17 | 317397 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 101874 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.87 | 0.00 |
| 02/22/17 | 317339 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 086007 | LA20160225066 | INSULATION/ NON-ASBESTOS | 4.39 | 0.00 |
| 02/22/17 | 317327 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 100130 | LA20160407594 | CATALYST/CAT FINES | 15.28 | 0.00 |
| 02/22/17 | 317350 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101109 | LA20160407594 | CATALYST/CAT FINES | 14.55 | 0.00 |
| 02/23/17 | 317460 | Rain CII Carbon, LLC Chalmette | LP121 | 100608 | 1475267157 | LIME | 16.29 | 0.00 |
| () 02/23/17 | 317512 | Rain CII Carbon, LLC Chalmette | LP121 | 100597 | 1475267157 | LIME | 15.14 | 0.00 |
| 02/23/17 | 317588 | Rain CII Carbon, LLC Chalmette | LP121 | 100598 | 1475267157 | LIME | 15.31 | 0.00 |
| 02/23/17 | 317487 | Rain II Carbon, LLC Covington | LP1504 | 101708 | 1483028640 | LIME | 7.48 | 0.00 |
| 02/23/17 | 317648 | Rain II Carbon, LLC Covington | LP1504 | 101709 | 1483028640 | LIME | 9.40 | 0.00 |
| 02/23/17 | 317493 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 101822 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 12.81 | 0.00 |
| () 02/23/17 | 317494 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101857 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.98 | 0.00 |
| () 02/23/17 | 317495 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 101859 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.98 | 0.00 |
| () 02/23/17 | 317503 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101863 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.29 | 0.00 |
| () 02/23/17 | 317504 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 101856 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.29 | 0.00 |
| () 02/23/17 | 317524 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 101790 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.91 | 0.00 |
| () 02/23/17 | 317472 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 101131 | LA20160407594 | CATALYST/CAT FINES | 8.31 | 0.00 |
| 02/23/17 | 317476 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 101132 | LA20160407594 | CATALYST/CAT FINES | 12.38 | 0.00 |
| 02/24/17 | 317665 | Rain II Carbon, LLC Covington | LP1504 | 101710 | 1483028640 | LIME | 6.60 | 0.00 |
| () 02/24/17 | 317704 | Rain II Carbon, LLC Covington | LP1504 | 101711 | 1483028640 | LIME | 6.29 | 0.00 |
| 02/24/17 | 317746 | Rain II Carbon, LLC Covington | LP1504 | 101712 | 1483028640 | LIME | 8.91 | 0.00 |
| 02/24/17 | 317674 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101865 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.69 | 0.00 |
| 02/24/17 | 317675 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101889 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.69 | 0.00 |
| 02/24/17 | 317696 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 101867 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 10.53 | 0.00 |

| Date | Doc | Facility | Code | Num | Code2 | Description | Amt | |
|---|---|---|---|---|---|---|---|---|
| 02/24/17 | 317758 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 101823 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 13.33 | 0.00 |
| 02/24/17 | 317774 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101861 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.49 | 0.00 |
| 02/24/17 | 317775 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 101862 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.50 | 0.00 |
| 02/24/17 | 317693 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101175 | LA20160407594 | CATALYST/CAT FINES | 15.53 | 0.00 |
| 02/25/17 | 317875 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101113 | LA20160407594 | CATALYST/CAT FINES | 15.88 | 0.00 |
| 02/25/17 | 317890 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101123 | LA20160407594 | CATALYST/CAT FINES | 12.44 | 0.00 |
| 02/27/17 | 318069 | Rain II Carbon, LLC Covington | LP1504 | 101713 | 1483028640 | LIME | 8.09 | 0.00 |
| 02/27/17 | 318070 | Rain II Carbon, LLC Covington | LP1503 | 101705 | 1483028640 | LIME | 7.03 | 0.00 |
| () 02/27/17 | 318115 | Rain II Carbon, LLC Covington | LP1504 | 101714 | 1483028640 | LIME | 10.18 | 0.00 |
| 02/27/17 | 318116 | Rain II Carbon, LLC Covington | LP1503 | 101715 | 1483028640 | LIME | 9.29 | 0.00 |
| 02/27/17 | 318172 | Rain II Carbon, LLC Covington | LP1504 | 101716 | 1483028640 | LIME | 8.28 | 0.00 |
| 02/27/17 | 318173 | Rain II Carbon, LLC Covington | LP1503 | 101717 | 1483028640 | LIME | 7.56 | 0.00 |
| 02/27/17 | 318061 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090838 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.53 | 0.00 |
| 02/27/17 | 318103 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 090843 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.46 | 0.00 |
| () 02/27/17 | 318205 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 090784 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.60 | 0.00 |
| 02/27/17 | 318055 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101108 | LA20160407594 | CATALYST/CAT FINES | 12.95 | 0.00 |
| 02/27/17 | 318060 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 101176 | LA20160407594 | CATALYST/CAT FINES | 17.55 | 0.00 |
| 02/27/17 | 318084 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 091793 | LA20160407594 | CATALYST/CAT FINES | 15.12 | 0.00 |
| 02/27/17 | 318146 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 101139 | LA20160407594 | CATALYST/CAT FINES | 15.49 | 0.00 |
| 02/27/17 | 318158 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 101143 | LA20160407594 | CATALYST/CAT FINES | 13.88 | 0.00 |
| 03/01/17 | 318313 | Rain CII Carbon, LLC Norco | LP1504 | 101718 | 1483028640 | LIME | 7.08 | 0.00 |
| 03/01/17 | 318336 | Rain CII Carbon, LLC Norco | LP1503 | 101519 | 1483028640 | LIME | 8.08 | 0.00 |
| 03/01/17 | 318367 | Rain CII Carbon, LLC Norco | LP1504 | 101719 | 1483028640 | LIME | 7.30 | 0.00 |
| 03/01/17 | 318384 | Rain CII Carbon, LLC Norco | LP1503 | 101692 | 1483028640 | LIME | 9.72 | 0.00 |
| 03/01/17 | 318293 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101922 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.65 | 0.00 |
| 03/01/17 | 318295 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101921 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.65 | 0.00 |
| () 03/01/17 | 318303 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101868 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.02 | 0.00 |
| () 03/01/17 | 318304 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 101919 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.02 | 0.00 |
| 03/01/17 | 318332 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 101866 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.08 | 0.00 |
| () 03/01/17 | 318333 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 101917 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.08 | 0.00 |
| 03/01/17 | 318456 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101900 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 12.82 | 0.00 |
| 03/01/17 | 318285 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 101141 | LA20160407594 | CATALYST/CAT FINES | 14.01 | 0.00 |
| () 03/01/17 | 318300 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 101142 | LA20160407594 | CATALYST/CAT FINES | 14.30 | 0.00 |
| 03/01/17 | 318370 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101140 | LA20160407594 | CATALYST/CAT FINES | 14.38 | 0.00 |
| 03/01/17 | 318392 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101138 | LA20160407594 | CATALYST/CAT FINES | 11.51 | 0.00 |
| () 03/02/17 | 318526 | Rain CII Carbon, LLC Chalmette | LP121 | 100602 | 1475267157 | LIME | 12.62 | 0.00 |
| 03/02/17 | 318561 | Rain CII Carbon, LLC Chalmette | LP121 | 100601 | 1475267157 | LIME | 14.40 | 0.00 |
| 03/02/17 | 318587 | Rain CII Carbon, LLC Norco | LP1504 | 101720 | 1483028640 | LIME | 7.97 | 0.00 |
| () 03/02/17 | 318541 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101918 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.39 | 0.00 |
| () 03/02/17 | 318542 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 101915 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.40 | 0.00 |
| 03/02/17 | 318546 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 101894 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 12.57 | 0.00 |
| () 03/02/17 | 318566 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101912 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.04 | 0.00 |
| () 03/02/17 | 318567 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 101914 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.09 | 0.00 |
| 03/02/17 | 318572 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101909 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.29 | 0.00 |
| 03/02/17 | 318573 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101916 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.29 | 0.00 |
| 03/02/17 | 318586 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101904 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 12.46 | 0.00 |
| 03/02/17 | 318588 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 101901 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 12.66 | 0.00 |
| 03/02/17 | 318530 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101146 | LA20160407594 | CATALYST/CAT FINES | 15.68 | 0.00 |
| 03/02/17 | 318629 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 101145 | LA20160407594 | CATALYST/CAT FINES | 12.53 | 0.00 |
| () 03/03/17 | 318726 | Rain CII Carbon, LLC Chalmette | LP121 | 100600 | 1475267157 | LIME | 16.19 | 0.00 |
| 03/03/17 | 318792 | Rain CII Carbon, LLC Chalmette | LP121 | 100599 | 1475267157 | LIME | 15.70 | 0.00 |
| 03/03/17 | 318881 | Rain CII Carbon, LLC Chalmette | LP121 | 102218 | 1475267157 | LIME | 15.55 | 0.00 |
| () 03/03/17 | 318782 | Rain CII Carbon, LLC Norco | LP1504 | 101721 | 1483028640 | LIME | 7.13 | 0.00 |
| () 03/03/17 | 318836 | Rain CII Carbon, LLC Norco | LP1504 | 101722 | 1483028640 | LIME | 7.92 | 0.00 |
| 03/03/17 | 318880 | Rain CII Carbon, LLC Norco | LP1504 | 101723 | 1483028640 | LIME | 8.25 | 0.00 |
| 03/03/17 | 318755 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 101870 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 12.10 | 0.00 |
| 03/03/17 | 318757 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 101911 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.43 | 0.00 |
| 03/03/17 | 318758 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 101860 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.43 | 0.00 |
| 03/03/17 | 318759 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101902 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.54 | 0.00 |
| 03/03/17 | 318760 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 101895 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.54 | 0.00 |
| () 03/03/17 | 318776 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101924 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.73 | 0.00 |
| () 03/03/17 | 318777 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 101897 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.73 | 0.00 |
| 03/03/17 | 318788 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101864 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.60 | 0.00 |
| 03/03/17 | 318789 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101887 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.61 | 0.00 |
| 03/03/17 | 318796 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 101905 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 8.70 | 0.00 |
| 03/03/17 | 318734 | VALERO REFINING NO - ST CHARLES REFINERY | ESH5500 | 102122 | LA20160407594 | CATALYST/CAT FINES | 14.78 | 0.00 |
| () 03/04/17 | 319119 | Rain CII Carbon, LLC Norco | LP1503 | 101699 | 1483028640 | LIME | 9.50 | 0.00 |
| () 03/04/17 | 319155 | Rain CII Carbon, LLC Norco | LP1503 | 101704 | 1483028640 | LIME | 8.28 | 0.00 |
| 03/04/17 | 319185 | Rain CII Carbon, LLC Norco | LP1503 | 101703 | 1483028640 | LIME | 5.04 | 0.00 |
| 03/04/17 | 318998 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102111 | LA20160407594 | CATALYST/CAT FINES | 11.09 | 0.00 |
| 03/06/17 | 319296 | Rain CII Carbon, LLC Chalmette | LP121 | 102219 | 1475267157 | LIME | 15.70 | 0.00 |
| 03/06/17 | 319383 | Rain CII Carbon, LLC Chalmette | LP121 | 102220 | 1475267157 | LIME | 15.81 | 0.00 |
| () 03/06/17 | 319455 | Rain CII Carbon, LLC Chalmette | LP121 | 102227 | 1475267157 | LIME | 17.62 | 0.00 |
| 03/06/17 | 319289 | Rain CII Carbon, LLC Norco | LP1504 | 101724 | 1483028640 | LIME | 5.36 | 0.00 |
| () 03/06/17 | 319334 | Rain CII Carbon, LLC Norco | LP1504 | 101725 | 1483028640 | LIME | 7.60 | 0.00 |
| 03/06/17 | 319377 | Rain CII Carbon, LLC Norco | LP1504 | 101726 | 1483028640 | LIME | 7.86 | 0.00 |
| () 03/06/17 | 319269 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 101907 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.20 | 0.00 |
| () 03/06/17 | 319270 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 101896 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.20 | 0.00 |
| () 03/06/17 | 319284 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 101888 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 9.98 | 0.00 |
| 03/06/17 | 319304 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101934 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.09 | 0.00 |
| 03/06/17 | 319305 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101910 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.10 | 0.00 |
| 03/06/17 | 319311 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101899 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 16.70 | 0.00 |
| () 03/06/17 | 319345 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 101906 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.35 | 0.00 |
| 03/06/17 | 319400 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 101903 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.61 | 0.00 |
| 03/06/17 | 319401 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 101926 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.61 | 0.00 |
| 03/06/17 | 319262 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101144 | LA20160407594 | CATALYST/CAT FINES | 9.87 | 0.00 |
| 03/06/17 | 319267 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102119 | LA20160407594 | CATALYST/CAT FINES | 11.44 | 0.00 |
| 03/06/17 | 319280 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101135 | LA20160407594 | CATALYST/CAT FINES | 15.88 | 0.00 |
| 03/06/17 | 319317 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101136 | LA20160407594 | CATALYST/CAT FINES | 12.60 | 0.00 |
| 03/07/17 | 319648 | Rain CII Carbon, LLC Chalmette | LP1504 | 102222 | 1475267157 | LIME | 8.85 | 0.00 |
| 03/07/17 | 319537 | Rain CII Carbon, LLC Norco | LP1504 | 101727 | 1483028640 | LIME | 5.75 | 0.00 |
| 03/07/17 | 319579 | Rain CII Carbon, LLC Norco | LP1504 | 101728 | 1483028640 | LIME | 7.97 | 0.00 |
| 03/07/17 | 319505 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101913 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.01 | 0.00 |
| 03/07/17 | 319506 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101908 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.01 | 0.00 |
| () 03/07/17 | 319526 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101929 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.56 | 0.00 |
| () 03/07/17 | 319527 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 101925 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.56 | 0.00 |
| () 03/07/17 | 319531 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101930 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.18 | 0.00 |
| () 03/07/17 | 319532 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 101928 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.18 | 0.00 |

| Date | Number | Facility | Code1 | Code2 | Code3 | Description | Val1 | Val2 |
|---|---|---|---|---|---|---|---|---|
| 03/07/17 | 319554 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101893 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.13 | 0.00 |
| 03/07/17 | 319555 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 101931 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.13 | 0.00 |
| 03/07/17 | 319491 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090769 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.69 | 0.00 |
| () 03/07/17 | 319501 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 090771 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 14.07 | 0.00 |
| 03/07/17 | 319512 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 090535 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.28 | 0.00 |
| 03/07/17 | 319530 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090770 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.22 | 0.00 |
| 03/07/17 | 319588 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 090768 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.25 | 0.00 |
| 03/07/17 | 319619 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102118 | LA20160407594 | CATALYST/CAT FINES | 11.53 | 0.00 |
| () 03/07/17 | 319588 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 102117 | LA20160407594 | CATALYST/CAT FINES | 8.58 | 0.00 |
| 03/08/17 | 319796 | Rain CII Carbon, LLC Chalmette | LP1708 | 100823 | 1475267157 | LIME | 12.70 | 0.00 |
| 03/08/17 | 319882 | Rain CII Carbon, LLC Chalmette | LP1708 | 100822 | 1475267157 | LIME | 12.95 | 0.00 |
| () 03/08/17 | 319961 | Rain CII Carbon, LLC Chalmette | LP1708 | 100821 | 1475267157 | LIME | 14.61 | 0.00 |
| 03/08/17 | 319779 | Rain CII Carbon, LLC Norco | LP1504 | 101729 | 1483028640 | LIME | 6.48 | 0.00 |
| () 03/08/17 | 319826 | Rain CII Carbon, LLC Norco | LP1504 | 101730 | 1483028640 | LIME | 7.66 | 0.00 |
| 03/08/17 | 319880 | Rain CII Carbon, LLC Norco | LP1504 | 101732 | 1483028640 | LIME | 6.94 | 0.00 |
| () 03/08/17 | 319928 | Rain CII Carbon, LLC Norco | LP1504 | 101733 | 1483028640 | LIME | 7.11 | 0.00 |
| 03/08/17 | 319969 | Rain CII Carbon, LLC Norco | LP1504 | 101734 | 1483028640 | LIME | 7.52 | 0.00 |
| () 03/08/17 | 319749 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101936 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.99 | 0.00 |
| () 03/08/17 | 319750 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101937 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.99 | 0.00 |
| 03/08/17 | 319768 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101637 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.41 | 0.00 |
| 03/08/17 | 319769 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 101894 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.41 | 0.00 |
| 03/08/17 | 319814 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102022 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.00 | 0.00 |
| 03/08/17 | 319798 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 101939 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.00 | 0.00 |
| 03/08/17 | 319815 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9816 | 102017 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 8.58 | 0.00 |
| () 03/08/17 | 319739 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090772 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.96 | 0.00 |
| () 03/08/17 | 319743 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 090511 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.35 | 0.00 |
| () 03/08/17 | 319808 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 090516 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.27 | 0.00 |
| 03/08/17 | 319757 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102125 | LA20160407594 | CATALYST/CAT FINES | 13.81 | 0.00 |
| 03/08/17 | 319781 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 102124 | LA20160407594 | CATALYST/CAT FINES | 14.14 | 0.00 |
| () 03/09/17 | 319984 | Rain CII Carbon, LLC Chalmette | LP121 | 102226 | 1475267157 | LIME | 18.30 | 0.00 |
| 03/09/17 | 320010 | Rain CII Carbon, LLC Chalmette | 1708 | 100824 | 1475267157 | LIME | 13.65 | 0.00 |
| 03/09/17 | 320079 | Rain CII Carbon, LLC Chalmette | LP1708 | 100820 | 1475267157 | LIME | 14.20 | 0.00 |
| () 03/09/17 | 320157 | Rain CII Carbon, LLC Chalmette | LP1708 | 100819 | 1475267157 | LIME | 14.56 | 0.00 |
| 03/09/17 | 319987 | Rain CII Carbon, LLC Norco | LP1504 | 101735 | 1483028640 | LIME | 7.12 | 0.00 |
| 03/09/17 | 320015 | Rain CII Carbon, LLC Norco | 1504 | 101736 | 1483028640 | LIME | 6.55 | 0.00 |
| 03/09/17 | 320087 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101933 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.13 | 0.00 |
| () 03/09/17 | 320088 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 102020 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.14 | 0.00 |
| () 03/09/17 | 320103 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102023 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.28 | 0.00 |
| () 03/09/17 | 320104 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102019 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.55 | 0.00 |
| 03/09/17 | 320117 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 102030 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.90 | 0.00 |
| 03/09/17 | 320116 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 086018 | LA20160225066 | INSULATION/ NON-ASBESTOS | 1.89 | 0.00 |
| () 03/09/17 | 319986 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090830 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.07 | 0.00 |
| 03/09/17 | 319992 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 090832 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 2.66 | 0.00 |
| () 03/09/17 | 320017 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090831 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.20 | 0.00 |
| () 03/09/17 | 320026 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 090834 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.27 | 0.00 |
| 03/09/17 | 319994 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102123 | LA20160407594 | CATALYST/CAT FINES | 0.37 | 0.00 |
| () 03/09/17 | 320018 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 102127 | LA20160407594 | CATALYST/CAT FINES | 12.00 | 0.00 |
| () 03/09/17 | 320034 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102126 | LA20160407594 | CATALYST/CAT FINES | 11.99 | 0.00 |
| 03/09/17 | 320052 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 102120 | LA20160407594 | CATALYST/CAT FINES | 11.76 | 0.00 |
| 03/10/17 | 320203 | Rain CII Carbon, LLC Chalmette | 1708 | 100818 | 1475267157 | LIME | 13.64 | 0.00 |
| 03/10/17 | 320283 | Rain CII Carbon, LLC Chalmette | LP1708 | 100817 | 1475267157 | LIME | 13.73 | 0.00 |
| 03/10/17 | 320351 | Rain CII Carbon, LLC Chalmette | LP1708 | 100816 | 1475267157 | LIME | 13.98 | 0.00 |
| 03/10/17 | 320205 | Rain CII Carbon, LLC Norco | 1504 | 101737 | 1483028640 | LIME | 8.60 | 0.00 |
| () 03/10/17 | 320241 | Rain CII Carbon, LLC Norco | LP1504 | 101738 | 1483028640 | LIME | 10.21 | 0.00 |
| () 03/10/17 | 320260 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101938 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.06 | 0.00 |
| () 03/10/17 | 320261 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 102031 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.11 | 0.00 |
| () 03/10/17 | 320270 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102032 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.20 | 0.00 |
| 03/10/17 | 320272 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102027 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.20 | 0.00 |
| 03/10/17 | 320185 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090779 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.72 | 0.00 |
| 03/10/17 | 320195 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 090777 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.89 | 0.00 |
| 03/10/17 | 320214 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090780 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.17 | 0.00 |
| 03/10/17 | 320234 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 090781 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.97 | 0.00 |
| 03/10/17 | 320191 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101149 | LA20160407594 | CATALYST/CAT FINES | 12.48 | 0.00 |
| 03/10/17 | 320235 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 101150 | LA20160407594 | CATALYST/CAT FINES | 12.04 | 0.00 |
| 03/11/17 | 320393 | Rain CII Carbon, LLC Chalmette | LP1708 | 100815 | 1475267157 | LIME | 13.53 | 0.00 |
| 03/11/17 | 320440 | Rain CII Carbon, LLC Chalmette | LP1708 | 100814 | 1475267157 | LIME | 12.92 | 0.00 |
| 03/11/17 | 320503 | Rain CII Carbon, LLC Chalmette | LP1708 | 100813 | 1475267157 | LIME | 14.65 | 0.00 |
| 03/11/17 | 320386 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 090527 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.38 | 0.00 |
| 03/11/17 | 320396 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 090829 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.86 | 0.00 |
| 03/11/17 | 320399 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 090828 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.16 | 0.00 |
| 03/11/17 | 320381 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102141 | LA20160407594 | CATALYST/CAT FINES | 15.71 | 0.00 |
| () 03/12/17 | 320533 | Rain CII Carbon, LLC Norco | 1504 | 101700 | 1483028640 | LIME | 9.07 | 0.00 |
| 03/12/17 | 320543 | Rain CII Carbon, LLC Norco | 1504 | 101701 | 1483028640 | LIME | 8.09 | 0.00 |
| () 03/13/17 | 320625 | Rain CII Carbon, LLC Chalmette | LP1708 | 100812 | 1475267157 | LIME | 13.07 | 0.00 |
| 03/13/17 | 320692 | Rain CII Carbon, LLC Chalmette | 1708 | 100811 | 1475267157 | LIME | 12.95 | 0.00 |
| () 03/13/17 | 320769 | Rain CII Carbon, LLC Chalmette | LP1708 | 100810 | 1475267157 | LIME | 12.86 | 0.00 |
| 03/13/17 | 320578 | Rain CII Carbon, LLC Norco | LP1504 | 101739 | 1483028640 | LIME | 6.97 | 0.00 |
| 03/13/17 | 320620 | Rain CII Carbon, LLC Norco | LP1504 | 101741410 | 1483028640 | LIME | 7.16 | 0.00 |
| 03/13/17 | 320661 | Rain CII Carbon, LLC Norco | LP1504 | 101741 | 1483028640 | LIME | 8.13 | 0.00 |
| () 03/13/17 | 320724 | Rain CII Carbon, LLC Norco | LP1504 | 101742 | 1483028640 | LIME | 8.85 | 0.00 |
| 03/13/17 | 320586 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102029 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.71 | 0.00 |
| 03/13/17 | 320587 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 102028 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.71 | 0.00 |
| 03/13/17 | 320594 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102025 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.53 | 0.00 |
| 03/13/17 | 320595 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 101932 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.53 | 0.00 |
| () 03/13/17 | 320611 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101890 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.48 | 0.00 |
| () 03/13/17 | 320612 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101935 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.48 | 0.00 |
| 03/13/17 | 320704 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102068 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.94 | 0.00 |
| 03/13/17 | 320705 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 102069 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.95 | 0.00 |
| () 03/13/17 | 320644 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090835 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.60 | 0.00 |
| 03/13/17 | 320563 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101185 | LA20160407594 | CATALYST/CAT FINES | 16.09 | 0.00 |
| 03/13/17 | 320567 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101188 | LA20160407594 | CATALYST/CAT FINES | 11.74 | 0.00 |
| 03/13/17 | 320573 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 101187 | LA20160407594 | CATALYST/CAT FINES | 7.69 | 0.00 |
| 03/13/17 | 320579 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102142 | LA20160407594 | CATALYST/CAT FINES | 10.01 | 0.00 |
| () 03/13/17 | 320689 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102140 | LA20160407594 | CATALYST/CAT FINES | 17.64 | 0.00 |
| 03/14/17 | 320789 | Rain CII Carbon, LLC Chalmette | LP121 | 102225 | 1475267157 | LIME | 16.13 | 0.00 |
| 03/14/17 | 320815 | Rain CII Carbon, LLC Chalmette | LP1708 | 100809 | 1475267157 | LIME | 12.53 | 0.00 |
| () 03/14/17 | 320835 | Rain CII Carbon, LLC Chalmette | LP121 | 102224 | 1475267157 | LIME | 15.99 | 0.00 |
| 03/14/17 | 320883 | Rain CII Carbon, LLC Chalmette | 1708 | 100808 | 1475267157 | LIME | 13.85 | 0.00 |

| Date | ID | Facility | Code | Ref | Material | Value | Zero |
|---|---|---|---|---|---|---|---|
| 03/14/17 | 320898 Rain CII Carbon, LLC Chalmette | LPI121 | 102223 | 1475267157 | LIME | 15.77 | 0.00 |
| 03/14/17 | 320951 Rain CII Carbon, LLC Chalmette | LP1708 | 100807 | 1475267157 | LIME | 11.86 | 0.00 |
| 03/14/17 | 320797 Rain CII Carbon, LLC Norco | LP1504 | 101743 | 1483028640 | LIME | 7.76 | 0.00 |
| 03/14/17 | 320838 Rain CII Carbon, LLC Norco | LP1504 | 101744 | 1483028640 | LIME | 7.38 | 0.00 |
| 03/14/17 | 320807 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102064 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.86 | 0.00 |
| () 03/14/17 | 320808 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101927 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.86 | 0.00 |
| 03/14/17 | 320818 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102024 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.80 | 0.00 |
| 03/14/17 | 320819 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 102021 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.80 | 0.00 |
| 03/14/17 | 320854 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 102065 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.90 | 0.00 |
| 03/14/17 | 320855 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 102066 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.90 | 0.00 |
| 03/14/17 | 320798 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090548 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.25 | 0.00 |
| 03/14/17 | 320802 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 090547 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.62 | 0.00 |
| () 03/14/17 | 320804 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 090546 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.20 | 0.00 |
| () 03/14/17 | 320833 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 090549 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.59 | 0.00 |
| () 03/14/17 | 320809 VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 102143 | LA20160407594 | CATALYST/CAT FINES | 12.97 | 0.00 |
| () 03/15/17 | 321025 Rain CII Carbon, LLC Chalmette | LP1708 | 100806 | 1475267157 | LIME | 13.67 | 0.00 |
| 03/15/17 | 321101 Rain CII Carbon, LLC Chalmette | LP1708 | 100805 | 1475267157 | LIME | 11.87 | 0.00 |
| 03/15/17 | 321171 Rain CII Carbon, LLC Chalmette | LP1708 | 100804 | 1475267157 | LIME | 11.76 | 0.00 |
| 03/15/17 | 321055 Rain CII Carbon, LLC Norco | LP1504 | 101745 | 1483028640 | LIME | 7.56 | 0.00 |
| 03/15/17 | 321102 Rain CII Carbon, LLC Norco | LP1504 | 101746 | 1483028640 | LIME | 7.02 | 0.00 |
| 03/15/17 | 321157 Rain CII Carbon, LLC Norco | LP1504 | 101747 | 1483028640 | LIME | 7.58 | 0.00 |
| () 03/15/17 | 321034 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102073 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.19 | 0.00 |
| 03/15/17 | 321035 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 102074 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.19 | 0.00 |
| 03/15/17 | 321065 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102075 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.59 | 0.00 |
| 03/15/17 | 321066 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102026 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.59 | 0.00 |
| 03/15/17 | 321098 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 102033 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.75 | 0.00 |
| 03/15/17 | 321009 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 100966 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.47 | 0.00 |
| 03/15/17 | 321012 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100965 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.12 | 0.00 |
| () 03/15/17 | 321047 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 100964 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.62 | 0.00 |
| () 03/15/17 | 321068 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 100962 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.59 | 0.00 |
| () 03/15/17 | 321007 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102144 | LA20160407594 | CATALYST/CAT FINES | 16.20 | 0.00 |
| 03/15/17 | 321023 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102146 | LA20160407594 | CATALYST/CAT FINES | 10.69 | 0.00 |
| () 03/15/17 | 321042 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 102145 | LA20160407594 | CATALYST/CAT FINES | 13.26 | 0.00 |
| () 03/15/17 | 321099 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102147 | LA20160407594 | CATALYST/CAT FINES | 13.74 | 0.00 |
| () 03/15/17 | 321112 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102148 | LA20160407594 | CATALYST/CAT FINES | 14.69 | 0.00 |
| () 03/15/17 | 321150 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102152 | LA20160407594 | CATALYST/CAT FINES | 11.88 | 0.00 |
| 03/16/17 | 321225 Rain CII Carbon, LLC Chalmette | LP121 | 102228 | 1475267157 | LIME | 14.03 | 0.00 |
| 03/16/17 | 321252 Rain CII Carbon, LLC Chalmette | LP1708 | 100803 | 1475267157 | LIME | 12.98 | 0.00 |
| () 03/16/17 | 321269 Rain CII Carbon, LLC Chalmette | LP121 | 1022229 | 1475267157 | LIME | 15.44 | 0.00 |
| () 03/16/17 | 321246 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102038 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.34 | 0.00 |
| 03/16/17 | 321247 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102037 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.35 | 0.00 |
| 03/16/17 | 321253 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102072 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.72 | 0.00 |
| 03/16/17 | 321254 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 102067 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.72 | 0.00 |
| 03/16/17 | 321263 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102034 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.01 | 0.00 |
| 03/16/17 | 321264 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 102035 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.97 | 0.00 |
| 03/16/17 | 321266 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102036 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.44 | 0.00 |
| 03/16/17 | 321267 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 102042 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.34 | 0.00 |
| 03/16/17 | 321235 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090778 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.28 | 0.00 |
| 03/16/17 | 321243 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 100967 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.18 | 0.00 |
| 03/16/17 | 321244 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 100968 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.75 | 0.00 |
| () 03/16/17 | 321258 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 102149 | LA20160407594 | CATALYST/CAT FINES | 14.63 | 0.00 |
| 03/16/17 | 321283 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102150 | LA20160407594 | CATALYST/CAT FINES | 14.95 | 0.00 |
| () 03/16/17 | 321314 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102154 | LA20160407594 | CATALYST/CAT FINES | 16.08 | 0.00 |
| () 03/17/17 | 321426 Rain CII Carbon, LLC Norco | LP1504 | 101748 | 1483028640 | LIME | 7.01 | 0.00 |
| () 03/17/17 | 321455 Rain CII Carbon, LLC Norco | LP1504 | 101749 | 1483028640 | LIME | 7.16 | 0.00 |
| 03/17/17 | 321502 Rain CII Carbon, LLC Norco | LP1504 | 101750 | 1483028640 | LIME | 7.54 | 0.00 |
| 03/17/17 | 321538 Rain CII Carbon, LLC Norco | LP1504 | 101751 | 1483028640 | LIME | 7.53 | 0.00 |
| () 03/17/17 | 321583 Rain CII Carbon, LLC Norco | LP1504 | 101752 | 1483028640 | LIME | 5.97 | 0.00 |
| 03/17/17 | 321417 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102058 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.43 | 0.00 |
| 03/17/17 | 321418 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 102041 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.43 | 0.00 |
| 03/17/17 | 321433 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102044 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.15 | 0.00 |
| 03/17/17 | 321434 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 102045 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.15 | 0.00 |
| () 03/17/17 | 321457 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102043 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.46 | 0.00 |
| 03/17/17 | 321458 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 102070 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.46 | 0.00 |
| 03/17/17 | 321470 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102049 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.48 | 0.00 |
| 03/17/17 | 321471 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102047 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.48 | 0.00 |
| 03/17/17 | 321475 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 102059 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.74 | 0.00 |
| 03/17/17 | 321476 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 102048 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.74 | 0.00 |
| () 03/17/17 | 321411 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 102157 | LA20160407594 | CATALYST/CAT FINES | 11.52 | 0.00 |
| 03/17/17 | 321488 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102155 | LA20160407594 | CATALYST/CAT FINES | 16.17 | 0.00 |
| 03/18/17 | 321630 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 102076 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.25 | 0.00 |
| () 03/18/17 | 321631 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 102071 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.25 | 0.00 |
| () 03/18/17 | 321651 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 102061 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.61 | 0.00 |
| 03/18/17 | 321652 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 102063 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.61 | 0.00 |
| 03/18/17 | 321655 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102054 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.85 | 0.00 |
| () 03/18/17 | 321656 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 102040 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.70 | 0.00 |
| 03/18/17 | 321662 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102051 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.65 | 0.00 |
| () 03/18/17 | 321663 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102062 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.65 | 0.00 |
| 03/18/17 | 321615 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 100970 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 13.59 | 0.00 |
| 03/18/17 | 321622 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090847 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.81 | 0.00 |
| 03/18/17 | 321624 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 100969 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.03 | 0.00 |
| () 03/18/17 | 321645 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 100963 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.70 | 0.00 |
| () 03/18/17 | 321618 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 102159 | LA20160407594 | CATALYST/CAT FINES | 15.79 | 0.00 |
| () 03/18/17 | 321646 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102158 | LA20160407594 | CATALYST/CAT FINES | 13.56 | 0.00 |
| 03/19/17 | 321769 Rain CII Carbon, LLC Norco | LP1504 | 101731 | 1483028640 | LIME | 7.42 | 0.00 |
| 03/19/17 | 321775 Rain CII Carbon, LLC Norco | LP1603 | 102191 | 1483028640 | LIME | 7.30 | 0.00 |
| 03/19/17 | 321775 Rain CII Carbon, LLC Norco | LP1503 | 102190 | 1483028640 | LIME | 5.98 | 0.00 |
| 03/19/17 | 321776 Rain CII Carbon, LLC Norco | LP1504 | 101702 | 1483028640 | LIME | 7.17 | 0.00 |
| () 03/20/17 | 321846 Rain CII Carbon, LLC Chalmette | LP1708 | 100802 | 1475267157 | LIME | 14.09 | 0.00 |
| () 03/20/17 | 321918 Rain CII Carbon, LLC Chalmette | LP1708 | 100801 | 1475267157 | LIME | 12.80 | 0.00 |
| 03/20/17 | 321921 Rain CII Carbon, LLC Chalmette | LP659 | 100800 | 1475267157 | LIME | 6.62 | 0.00 |
| () 03/20/17 | 321983 Rain CII Carbon, LLC Chalmette | LP1708 | 100799 | 1475267157 | LIME | 12.03 | 0.00 |
| () 03/20/17 | 321843 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 102081 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.19 | 0.00 |
| () 03/20/17 | 321844 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 102055 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.19 | 0.00 |
| 03/20/17 | 321860 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102083 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.96 | 0.00 |
| 03/20/17 | 321861 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102082 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.96 | 0.00 |
| 03/20/17 | 321867 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102077 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.10 | 0.00 |
| 03/20/17 | 321868 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 102078 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.10 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/20/17 | 321873 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102085 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.53 | 0.00 |
| ( ) 03/20/17 | 321874 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 102088 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.53 | 0.00 |
| 03/20/17 | 321899 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 102056 | LA20160225064 PLANT MAINTENANCE DEBRIS | 5.03 | 0.00 |
| 03/20/17 | 321900 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 102039 | LA20160225064 PLANT MAINTENANCE DEBRIS | 10.06 | 0.00 |
| 03/20/17 | 321901 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 102050 | LA20160225064 PLANT MAINTENANCE DEBRIS | 14.27 | 0.00 |
| ( ) 03/20/17 | 321816 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101190 | LA20160407594 CATALYST/CAT FINES | 14.44 | 0.00 |
| 03/20/17 | 321817 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101156 | LA20160407594 CATALYST/CAT FINES | 9.44 | 0.00 |
| 03/20/17 | 321819 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101191 | LA20160407594 CATALYST/CAT FINES | 14.75 | 0.00 |
| ( ) 03/20/17 | 321831 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101189 | LA20160407594 CATALYST/CAT FINES | 13.84 | 0.00 |
| 03/20/17 | 321940 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101192 | LA20160407594 CATALYST/CAT FINES | 13.93 | 0.00 |
| ( ) 03/21/17 | 322081 Rain CII Carbon, LLC Chalmette | LP1708 | 100797 | 1475267157 LIME | 14.18 | 0.00 |
| ( ) 03/21/17 | 322143 Rain CII Carbon, LLC Chalmette | LP1607 | 100797 | 1475267157 LIME | 6.74 | 0.00 |
| ( ) 03/21/17 | 322154 Rain CII Carbon, LLC Chalmette | LP1708 | 100796 | 1475267157 LIME | 14.67 | 0.00 |
| ( ) 03/21/17 | 322251 Rain CII Carbon, LLC Chalmette | LP1708 | 100795 | 1475267157 LIME | 11.60 | 0.00 |
| ( ) 03/21/17 | 322070 Rain CII Carbon, LLC Norco | LP1606 | 102196 | 1483028640 LIME | 8.68 | 0.00 |
| 03/21/17 | 322109 Rain CII Carbon, LLC Norco | LP1606 | 102192 | 1483028640 LIME | 6.94 | 0.00 |
| ( ) 03/21/17 | 322150 Rain CII Carbon, LLC Norco | LP1606 | 102195 | 1483028640 LIME | 7.14 | 0.00 |
| 03/21/17 | 322205 Rain CII Carbon, LLC Norco | LP1606 | 102194 | 1483028640 LIME | 7.77 | 0.00 |
| ( ) 03/21/17 | 322066 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102099 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.57 | 0.00 |
| ( ) 03/21/17 | 322067 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102089 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.57 | 0.00 |
| ( ) 03/21/17 | 322078 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102095 | LA20160225064 PLANT MAINTENANCE DEBRIS | 25.51 | 0.00 |
| ( ) 03/21/17 | 322079 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 102098 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.52 | 0.00 |
| 03/21/17 | 322112 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 102092 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.08 | 0.00 |
| ( ) 03/21/17 | 322113 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 102084 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.08 | 0.00 |
| 03/21/17 | 322053 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 090853 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.07 | 0.00 |
| 03/21/17 | 322060 VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 090852 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 8.73 | 0.00 |
| 03/21/17 | 322064 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 090854 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.53 | 0.00 |
| 03/21/17 | 322107 VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 090851 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 11.05 | 0.00 |
| ( ) 03/21/17 | 322096 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101194 | LA20160407594 CATALYST/CAT FINES | 14.72 | 0.00 |
| ( ) 03/21/17 | 322115 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101193 | LA20160407594 CATALYST/CAT FINES | 12.98 | 0.00 |
| ( ) 03/22/17 | 322315 Rain CII Carbon, LLC Chalmette | LP1708 | 100794 | 1475267157 LIME | 13.48 | 0.00 |
| 03/22/17 | 322400 Rain CII Carbon, LLC Chalmette | LP1708 | 100793 | 1475267157 LIME | 13.73 | 0.00 |
| ( ) 03/22/17 | 322483 Rain CII Carbon, LLC Chalmette | LP1708 | 100792 | 1475267157 LIME | 13.12 | 0.00 |
| ( ) 03/22/17 | 322322 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 102110 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.29 | 0.00 |
| ( ) 03/22/17 | 322323 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 102086 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.29 | 0.00 |
| ( ) 03/22/17 | 322324 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102080 | LA20160225064 PLANT MAINTENANCE DEBRIS | 4.07 | 0.00 |
| ( ) 03/22/17 | 322326 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 102018 | LA20160225064 PLANT MAINTENANCE DEBRIS | 4.07 | 0.00 |
| ( ) 03/22/17 | 322375 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102103 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.11 | 0.00 |
| ( ) 03/22/17 | 322376 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102102 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.11 | 0.00 |
| 03/22/17 | 322382 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101942 | LA20160225064 PLANT MAINTENANCE DEBRIS | 7.66 | 0.00 |
| 03/22/17 | 322404 VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 102096 | LA20160225064 PLANT MAINTENANCE DEBRIS | 4.97 | 0.00 |
| ( ) 03/22/17 | 322405 VALERO REFINING NO - ST CHARLES REFINERY | ESH8134A | 102100 | LA20160225064 PLANT MAINTENANCE DEBRIS | 4.97 | 0.00 |
| ( ) 03/22/17 | 322455 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102104 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.37 | 0.00 |
| ( ) 03/22/17 | 322456 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102101 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.37 | 0.00 |
| 03/22/17 | 322459 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101949 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.83 | 0.00 |
| ( ) 03/22/17 | 322460 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 102112 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.72 | 0.00 |
| ( ) 03/22/17 | 322292 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 090850 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 4.95 | 0.00 |
| ( ) 03/22/17 | 322293 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 090855 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.09 | 0.00 |
| 03/22/17 | 322300 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 090858 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.36 | 0.00 |
| ( ) 03/22/17 | 322314 VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 090859 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 12.56 | 0.00 |
| 03/22/17 | 322360 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101195 | LA20160407594 CATALYST/CAT FINES | 15.22 | 0.00 |
| 03/22/17 | 322396 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 102160 | LA20160407594 CATALYST/CAT FINES | 16.76 | 0.00 |
| 03/23/17 | 322598 Rain CII Carbon, LLC Chalmette | LP1708 | 100791 | 1475267157 LIME | 13.47 | 0.00 |
| 03/23/17 | 322674 Rain CII Carbon, LLC Chalmette | LP1708 | 100790 | 1475267157 LIME | 13.50 | 0.00 |
| ( ) 03/23/17 | 322757 Rain CII Carbon, LLC Chalmette | LP1708 | 100789 | 1475267157 LIME | 9.13 | 0.00 |
| ( ) 03/23/17 | 322724 Rain CII Carbon, LLC Norco | LP659 | 102197 | 1483028640 LIME | 7.84 | 0.00 |
| ( ) 03/23/17 | 322758 Rain CII Carbon, LLC Norco | LP1504 | 102167 | 1483028640 LIME | 8.78 | 0.00 |
| ( ) 03/23/17 | 322759 Rain CII Carbon, LLC Norco | LP659 | 102198 | 1483028640 LIME | 8.86 | 0.00 |
| 03/23/17 | 322565 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101946 | LA20160225064 PLANT MAINTENANCE DEBRIS | 14.03 | 0.00 |
| 03/23/17 | 322584 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102106 | LA20160225064 PLANT MAINTENANCE DEBRIS | 4.03 | 0.00 |
| 03/23/17 | 322585 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101944 | LA20160225064 PLANT MAINTENANCE DEBRIS | 4.03 | 0.00 |
| 03/23/17 | 322644 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101947 | LA20160225064 PLANT MAINTENANCE DEBRIS | 10.38 | 0.00 |
| ( ) 03/23/17 | 322664 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101958 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.81 | 0.00 |
| ( ) 03/23/17 | 322665 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 101950 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.82 | 0.00 |
| 03/23/17 | 322702 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101953 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.33 | 0.00 |
| 03/23/17 | 322703 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101941 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.32 | 0.00 |
| 03/23/17 | 322711 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101945 | LA20160225064 PLANT MAINTENANCE DEBRIS | 16.92 | 0.00 |
| 03/23/17 | 322718 VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 101952 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.32 | 0.00 |
| ( ) 03/23/17 | 322719 VALERO REFINING NO - ST CHARLES REFINERY | ESH8134A | 102057 | LA20160225064 PLANT MAINTENANCE DEBRIS | 1.32 | 0.00 |
| ( ) 03/23/17 | 322554 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 090845 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 4.27 | 0.00 |
| ( ) 03/23/17 | 322616 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090856 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 5.13 | 0.00 |
| 03/23/17 | 322623 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 090545 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.69 | 0.00 |
| ( ) 03/23/17 | 322646 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 090857 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.75 | 0.00 |
| 03/23/17 | 322575 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101196 | LA20160407594 CATALYST/CAT FINES | 15.61 | 0.00 |
| 03/23/17 | 322594 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102165 | LA20160407594 CATALYST/CAT FINES | 12.48 | 0.00 |
| 03/23/17 | 322633 VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 102161 | LA20160407594 CATALYST/CAT FINES | 13.60 | 0.00 |
| 03/24/17 | 322808 Rain CII Carbon, LLC Chalmette | LP1708 | 100788 | 1475267157 LIME | 14.90 | 0.00 |
| 03/24/17 | 322870 Rain CII Carbon, LLC Chalmette | LP1708 | 100787 | 1475267157 LIME | 14.10 | 0.00 |
| 03/24/17 | 322927 Rain CII Carbon, LLC Norco | LP1503 | 102199 | 1483028640 LIME | 8.71 | 0.00 |
| 03/24/17 | 322953 Rain CII Carbon, LLC Norco | 1504 | 102168 | 1483028640 LIME | 5.95 | 0.00 |
| 03/24/17 | 322954 Rain CII Carbon, LLC Norco | 1503 | 102200 | 1483028640 LIME | 6.89 | 0.00 |
| 03/24/17 | 322795 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 090860 | LA20160225064 PLANT MAINTENANCE DEBRIS | 8.64 | 0.00 |
| 03/24/17 | 322796 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102107 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.87 | 0.00 |
| ( ) 03/24/17 | 322797 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102108 | LA20160225064 PLANT MAINTENANCE DEBRIS | 2.87 | 0.00 |
| 03/24/17 | 322791 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 090849 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 6.05 | 0.00 |
| ( ) 03/24/17 | 322815 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 090848 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.19 | 0.00 |
| ( ) 03/24/17 | 322832 VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 090846 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.62 | 0.00 |
| 03/24/17 | 322784 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102166 | LA20160407594 CATALYST/CAT FINES | 14.60 | 0.00 |
| 03/24/17 | 322801 VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 102164 | LA20160407594 CATALYST/CAT FINES | 16.61 | 0.00 |
| ( ) 03/24/17 | 322817 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 102132 | LA20160407594 CATALYST/CAT FINES | 13.84 | 0.00 |
| 03/25/17 | 322983 Rain CII Carbon, LLC Norco | LP1503 | 102204 | 1483028640 LIME | 8.06 | 0.00 |
| 03/25/17 | 323007 Rain CII Carbon, LLC Norco | LP1503 | 102201 | 1483028640 LIME | 8.07 | 0.00 |
| ( ) 03/25/17 | 323031 Rain CII Carbon, LLC Norco | LP1503 | 102202 | 1483028640 LIME | 7.23 | 0.00 |
| 03/25/17 | 322973 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100982 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 7.66 | 0.00 |
| 03/25/17 | 322974 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 100981 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 6.06 | 0.00 |
| 03/25/17 | 322991 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100980 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 9.73 | 0.00 |
| 03/25/17 | 323002 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 100983 | LA20160225067 WASTEWATER TREATMENT PLAND SLUDGE | 10.55 | 0.00 |
| 03/25/17 | 322977 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 101197 | LA20160407594 CATALYST/CAT FINES | 13.83 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| () 03/25/17 | 322997 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101198 | LA20160407594 | CATALYST/CAT FINES | 14.28 | 0.00 |
| () 03/27/17 | 323196 | DIAMOND GREEN DIESEL | CH1860 | 103058 | 1490031801 | CATALYST/CAT FINES | 7.01 | 0.00 |
| () 03/27/17 | 323197 | DIAMOND GREEN DIESEL | CH1415 | 103057 | 1490031801 | CATALYST/CAT FINES | 7.88 | 0.00 |
| 03/27/17 | 323136 | Rain CII Carbon, LLC Chalmette | LP121 | 102230 | 1475267157 | LIME | 15.83 | 0.00 |
| () 03/27/17 | 323184 | Rain CII Carbon, LLC Chalmette | LP1708 | 100786 | 1475267157 | LIME | 17.86 | 0.00 |
| () 03/27/17 | 323263 | Rain CII Carbon, LLC Chalmette | LP1708 | 100785 | 1475267157 | LIME | 16.29 | 0.00 |
| () 03/27/17 | 323264 | Rain CII Carbon, LLC Chalmette | LP1708 | 100784 | 1475267157 | LIME | 16.20 | 0.00 |
| 03/27/17 | 323156 | Rain CII Carbon, LLC Norco | LP1504 | 102169 | 1483028640 | LIME | 7.22 | 0.00 |
| () 03/27/17 | 323183 | Rain CII Carbon, LLC Norco | LP1504 | 102170 | 1483028640 | LIME | 7.52 | 0.00 |
| () 03/27/17 | 323235 | Rain CII Carbon, LLC Norco | LP1504 | 102171 | 1483028640 | LIME | 7.23 | 0.00 |
| 03/27/17 | 323285 | Rain CII Carbon, LLC Norco | LP1504 | 102172 | 1483028640 | LIME | 7.54 | 0.00 |
| () 03/27/17 | 323337 | Rain CII Carbon, LLC Norco | LP1504 | 102173 | 1483028640 | LIME | 8.08 | 0.00 |
| 03/27/17 | 323178 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101959 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.72 | 0.00 |
| 03/27/17 | 323179 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101960 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.72 | 0.00 |
| 03/27/17 | 323188 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101943 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.01 | 0.00 |
| 03/27/17 | 323189 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 101968 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.01 | 0.00 |
| 03/27/17 | 323191 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 101948 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.49 | 0.00 |
| 03/27/17 | 323192 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 101940 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.49 | 0.00 |
| 03/27/17 | 323200 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 101969 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 7.09 | 0.00 |
| 03/27/17 | 323201 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688A | 101965 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.49 | 0.00 |
| 03/27/17 | 323251 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 101966 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.67 | 0.00 |
| () 03/27/17 | 323318 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101970 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.08 | 0.00 |
| 03/27/17 | 323319 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 101971 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.11 | 0.00 |
| 03/27/17 | 323252 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 086019 | LA20160225068 | INSULATION/ NON-ASBESTOS | 4.68 | 0.00 |
| 03/27/17 | 323131 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102135 | LA20160407594 | CATALYST/CAT FINES | 15.35 | 0.00 |
| 03/27/17 | 323132 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 102134 | LA20160407594 | CATALYST/CAT FINES | 14.64 | 0.00 |
| () 03/27/17 | 323133 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 102137 | LA20160407594 | CATALYST/CAT FINES | 13.61 | 0.00 |
| 03/27/17 | 323149 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 102136 | LA20160407594 | CATALYST/CAT FINES | 12.52 | 0.00 |
| 03/28/17 | 323372 | DIAMOND GREEN DIESEL | CH1415 | 103010 | 1487624541 | FILTER CAKE | 14.53 | 0.00 |
| 03/28/17 | 323375 | DIAMOND GREEN DIESEL | KE28 | 103009 | 1487624541 | FILTER CAKE | 14.60 | 0.00 |
| 03/28/17 | 323526 | DIAMOND GREEN DIESEL | KE28 | 103013 | 1487624541 | FILTER CAKE | 15.54 | 0.00 |
| 03/28/17 | 323556 | DIAMOND GREEN DIESEL | CH1860 | 103014 | 1487624541 | FILTER CAKE | 14.30 | 0.00 |
| 03/28/17 | 323385 | DIAMOND GREEN DIESEL | CH1860 | 103059 | 1490031801 | CATALYST/CAT FINES | 4.26 | 0.00 |
| 03/28/17 | 323419 | DIAMOND GREEN DIESEL | KE28 | 103055 | 1490031801 | CATALYST/CAT FINES | 8.01 | 0.00 |
| () 03/28/17 | 323421 | DIAMOND GREEN DIESEL | CH1415 | 103054 | 1490031801 | CATALYST/CAT FINES | 15.54 | 0.00 |
| 03/28/17 | 323364 | Rain CII Carbon, LLC Chalmette | LP121 | 102231 | 1475267157 | LIME | 15.67 | 0.00 |
| 03/28/17 | 323408 | Rain CII Carbon, LLC Chalmette | LP1607 | 100783 | 1475267157 | LIME | 14.66 | 0.00 |
| 03/28/17 | 323502 | Rain CII Carbon, LLC Chalmette | LP1504 | 100782 | 1475267157 | LIME | 7.21 | 0.00 |
| 03/28/17 | 323393 | Rain CII Carbon, LLC Norco | LP1504 | 102174 | 1483028640 | LIME | 7.92 | 0.00 |
| () 03/28/17 | 323432 | Rain CII Carbon, LLC Norco | LP1504 | 102175 | 1483028640 | LIME | 7.12 | 0.00 |
| () 03/28/17 | 323378 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101954 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.21 | 0.00 |
| () 03/28/17 | 323379 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 101973 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.21 | 0.00 |
| () 03/28/17 | 323392 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 101962 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 9.66 | 0.00 |
| 03/28/17 | 323410 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 101957 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.65 | 0.00 |
| 03/28/17 | 323411 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688A | 101963 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.65 | 0.00 |
| () 03/28/17 | 323444 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 101955 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.17 | 0.00 |
| 03/28/17 | 323385 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 100972 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.36 | 0.00 |
| 03/28/17 | 323395 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 100929 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.03 | 0.00 |
| 03/28/17 | 323435 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 100971 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.54 | 0.00 |
| 03/28/17 | 323383 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102518 | LA20160407594 | CATALYST/CAT FINES | 12.03 | 0.00 |
| () 03/28/17 | 323423 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 102453 | LA20160407594 | CATALYST/CAT FINES | 17.87 | 0.00 |
| () 03/28/17 | 323425 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102519 | LA20160407594 | CATALYST/CAT FINES | 6.97 | 0.00 |
| 03/28/17 | 323485 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 102133 | LA20160407594 | CATALYST/CAT FINES | 16.88 | 0.00 |
| 03/29/17 | 323620 | DIAMOND GREEN DIESEL | CH1415 | 103012 | 1487624541 | FILTER CAKE | 14.35 | 0.00 |
| 03/29/17 | 323695 | DIAMOND GREEN DIESEL | CH1415 | 103033 | 1487624541 | FILTER CAKE | 15.23 | 0.00 |
| 03/29/17 | 323659 | Rain CII Carbon, LLC Chalmette | LP1607 | 100781 | 1475267157 | LIME | 11.22 | 0.00 |
| 03/29/17 | 323757 | Rain CII Carbon, LLC Chalmette | LP1607 | 100780 | 1475267157 | LIME | 15.43 | 0.00 |
| () 03/29/17 | 323662 | Rain CII Carbon, LLC Norco | LP1504 | 102176 | 1483028640 | LIME | 7.00 | 0.00 |
| 03/29/17 | 323718 | Rain CII Carbon, LLC Norco | LP1504 | 102177 | 1483028640 | LIME | 6.56 | 0.00 |
| 03/29/17 | 323777 | Rain CII Carbon, LLC Norco | LP1504 | 102178 | 1483028640 | LIME | 6.71 | 0.00 |
| () 03/29/17 | 323639 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102113 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.04 | 0.00 |
| () 03/29/17 | 323640 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102623 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.04 | 0.00 |
| () 03/29/17 | 323643 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 100972 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.41 | 0.00 |
| () 03/29/17 | 323644 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 102114 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.41 | 0.00 |
| 03/29/17 | 323702 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101961 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.98 | 0.00 |
| 03/29/17 | 323703 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102622 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.98 | 0.00 |
| 03/29/17 | 323726 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 102673 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.94 | 0.00 |
| 03/29/17 | 323727 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 102674 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.94 | 0.00 |
| 03/29/17 | 323814 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102109 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 7.53 | 0.00 |
| 03/29/17 | 323621 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 100942 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.68 | 0.00 |
| 03/29/17 | 323635 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 100941 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.31 | 0.00 |
| 03/29/17 | 323666 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 100943 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.15 | 0.00 |
| () 03/29/17 | 323748 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 100974 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.91 | 0.00 |
| 03/29/17 | 323656 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 102138 | LA20160407594 | CATALYST/CAT FINES | 14.97 | 0.00 |
| 03/29/17 | 323709 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 102506 | LA20160407594 | CATALYST/CAT FINES | 16.63 | 0.00 |
| 03/29/17 | 323723 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 102139 | LA20160407594 | CATALYST/CAT FINES | 12.77 | 0.00 |
| 03/30/17 | 324006 | Rain CII Carbon, LLC Norco | LP1504 | 102205 | 1483028640 | LIME | 8.73 | 0.00 |
| () 03/30/17 | 324022 | Rain CII Carbon, LLC Norco | LP1504 | 102206 | 1483028640 | LIME | 7.14 | 0.00 |
| () 03/30/17 | 323907 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 100936 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 10.39 | 0.00 |
| () 03/30/17 | 323914 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102667 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.72 | 0.00 |
| () 03/30/17 | 323915 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102669 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.72 | 0.00 |
| 03/30/17 | 323926 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 102671 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.04 | 0.00 |
| () 03/30/17 | 323927 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 102629 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.04 | 0.00 |
| () 03/30/17 | 323929 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 102626 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.77 | 0.00 |
| () 03/30/17 | 323930 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688A | 102660 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.77 | 0.00 |
| () 03/30/17 | 323869 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 100938 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.54 | 0.00 |
| 03/30/17 | 323878 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 100937 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.49 | 0.00 |
| 03/30/17 | 323888 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 100939 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.68 | 0.00 |
| 03/30/17 | 323899 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 102507 | LA20160407594 | CATALYST/CAT FINES | 11.10 | 0.00 |
| () 03/30/17 | 323931 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 102508 | LA20160407594 | CATALYST/CAT FINES | 13.70 | 0.00 |
| 03/31/17 | 324058 | Rain CII Carbon, LLC Norco | LP1504 | 102179 | 1483028640 | LIME | 7.08 | 0.00 |
| 03/31/17 | 324101 | Rain CII Carbon, LLC Norco | LP1504 | 102180 | 1483028640 | LIME | 8.83 | 0.00 |
| 03/31/17 | 324150 | Rain CII Carbon, LLC Norco | LP1504 | 102181 | 1483028640 | LIME | 7.68 | 0.00 |
| 03/31/17 | 324193 | Rain CII Carbon, LLC Norco | LP1504 | 102182 | 1483028640 | LIME | 7.51 | 0.00 |
| 03/31/17 | 324192 | Rain CII Carbon, LLC Norco | LP1504 | 102183 | 1483028640 | LIME | 9.55 | 0.00 |
| () 03/31/17 | 324060 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102658 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.01 | 0.00 |
| () 03/31/17 | 324061 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102664 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.01 | 0.00 |
| 03/31/17 | 324062 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 102628 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.76 | 0.00 |

| Date | ID | Generator | Code1 | Num1 | Code2 | Description | Val1 | Val2 |
|---|---|---|---|---|---|---|---|---|
| 03/31/17 | 324063 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 102672 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.76 | 0.00 |
| 03/31/17 | 324073 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 102630 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.03 | 0.00 |
| 03/31/17 | 324074 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 102115 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.03 | 0.00 |
| 03/31/17 | 324226 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 102053 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.76 | 0.00 |
| 03/31/17 | 324227 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 102666 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.77 | 0.00 |
| 03/31/17 | 324046 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 100934 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.45 | 0.00 |
| ( ) 03/31/17 | 324049 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 100935 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.67 | 0.00 |
| 03/31/17 | 324075 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 100932 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.82 | 0.00 |
| 03/31/17 | 324082 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 100933 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.11 | 0.00 |
| 03/31/17 | 324038 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 102509 | LA20160407594 | CATALYST/CAT FINES | 13.73 | 0.00 |
| 03/31/17 | 324046 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 102510 | LA20160407594 | CATALYST/CAT FINES | 10.57 | 0.00 |
| 04/01/17 | 324309 | Rain CII Carbon, LLC Norco | 1504 | 102207 | 1483028640 | LIME | 6.09 | 0.00 |
| ( ) 04/01/17 | 324340 | Rain CII Carbon, LLC Norco | 1504 | 102208 | 1483028640 | LIME | 7.00 | 0.00 |
| 04/01/17 | 324366 | Rain CII Carbon, LLC Norco | 1504 | 102209 | 1483028640 | LIME | 7.17 | 0.00 |
| 04/01/17 | 324279 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102640 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.67 | 0.00 |
| 04/01/17 | 324280 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 102645 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.67 | 0.00 |
| 04/01/17 | 324289 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102633 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.28 | 0.00 |
| 04/01/17 | 324290 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102646 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.28 | 0.00 |
| ( ) 04/01/17 | 324266 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 100976 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.69 | 0.00 |
| 04/01/17 | 324270 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 090844 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.75 | 0.00 |
| 04/01/17 | 324298 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 100975 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.49 | 0.00 |
| 04/01/17 | 324306 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8036 | 100973 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.80 | 0.00 |
| 04/01/17 | 324276 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 102514 | LA20160407594 | CATALYST/CAT FINES | 9.72 | 0.00 |
| 04/01/17 | 324288 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 102505 | LA20160407594 | CATALYST/CAT FINES | 13.42 | 0.00 |
| 04/03/17 | 324516 | Rain CII Carbon, LLC Norco | LP1504 | 102184 | 1483028640 | LIME | 6.42 | 0.00 |
| 04/03/17 | 324566 | Rain CII Carbon, LLC Norco | LP1504 | 102185 | 1483028640 | LIME | 7.39 | 0.00 |
| ( ) 04/03/17 | 324615 | Rain CII Carbon, LLC Norco | LP1504 | 102186 | 1483028640 | LIME | 8.68 | 0.00 |
| ( ) 04/03/17 | 324650 | Rain CII Carbon, LLC Norco | LP1504 | 102187 | 1483028640 | LIME | 6.84 | 0.00 |
| 04/03/17 | 324509 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102635 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.01 | 0.00 |
| 04/03/17 | 324510 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102665 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.01 | 0.00 |
| ( ) 04/03/17 | 324519 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102639 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.74 | 0.00 |
| ( ) 04/03/17 | 324520 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 101956 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.12 | 0.00 |
| ( ) 04/03/17 | 324545 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 102641 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.46 | 0.00 |
| ( ) 04/03/17 | 324546 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212A | 102634 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.46 | 0.00 |
| 04/03/17 | 324461 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102456 | LA20160407594 | CATALYST/CAT FINES | 14.56 | 0.00 |
| 04/03/17 | 324463 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102455 | LA20160407594 | CATALYST/CAT FINES | 12.51 | 0.00 |
| 04/03/17 | 324472 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 102457 | LA20160407594 | CATALYST/CAT FINES | 15.47 | 0.00 |
| 04/03/17 | 324543 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 102511 | LA20160407594 | CATALYST/CAT FINES | 17.06 | 0.00 |
| 04/04/17 | 324839 | Rain CII Carbon, LLC Chalmette | LP1504 | 102779 | 1475267157 | LIME | 9.57 | 0.00 |
| 04/04/17 | 324709 | Rain CII Carbon, LLC Norco | LP1504 | 102188 | 1483028640 | LIME | 6.87 | 0.00 |
| 04/04/17 | 324746 | Rain CII Carbon, LLC Norco | LP1504 | 102621 | 1483028640 | LIME | 7.00 | 0.00 |
| 04/04/17 | 324732 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102663 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 13.87 | 0.00 |
| 04/04/17 | 324773 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 102657 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.48 | 0.00 |
| 04/04/17 | 324774 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 102656 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.48 | 0.00 |
| 04/04/17 | 324788 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102662 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.39 | 0.00 |
| 04/04/17 | 324796 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 102653 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.22 | 0.00 |
| 04/04/17 | 324797 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212A | 102655 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.23 | 0.00 |
| ( ) 04/04/17 | 324867 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102642 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.29 | 0.00 |
| ( ) 04/04/17 | 324868 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102636 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.28 | 0.00 |
| ( ) 04/04/17 | 324678 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100977 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.60 | 0.00 |
| 04/04/17 | 324699 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 100979 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.49 | 0.00 |
| 04/04/17 | 324714 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 100978 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.74 | 0.00 |
| ( ) 04/04/17 | 324722 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 100937 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.09 | 0.00 |
| 04/04/17 | 324675 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 102458 | LA20160407594 | CATALYST/CAT FINES | 16.40 | 0.00 |
| ( ) 04/04/17 | 324686 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 102460 | LA20160407594 | CATALYST/CAT FINES | 16.14 | 0.00 |
| 04/04/17 | 324910 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102461 | LA20160407594 | CATALYST/CAT FINES | 11.47 | 0.00 |
| 04/05/17 | 325149 | Rain CII Carbon, LLC Chalmette | LP1708 | 102778 | 1475267157 | LIME | 13.31 | 0.00 |
| ( ) 04/05/17 | 324966 | Rain CII Carbon, LLC Norco | LP1504 | 102599 | 1483028640 | LIME | 6.68 | 0.00 |
| ( ) 04/05/17 | 325022 | Rain CII Carbon, LLC Norco | LP1504 | 102600 | 1483028640 | LIME | 8.11 | 0.00 |
| 04/05/17 | 325004 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102661 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.47 | 0.00 |
| 04/05/17 | 325005 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102627 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.47 | 0.00 |
| 04/05/17 | 325009 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102637 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 10.68 | 0.00 |
| 04/05/17 | 325106 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102638 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.08 | 0.00 |
| ( ) 04/05/17 | 325127 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 102654 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.19 | 0.00 |
| ( ) 04/05/17 | 325128 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 102105 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.17 | 0.00 |
| ( ) 04/05/17 | 324938 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100949 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.21 | 0.00 |
| 04/05/17 | 324951 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 100950 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.58 | 0.00 |
| 04/05/17 | 324963 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 100951 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.78 | 0.00 |
| 04/05/17 | 325010 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 100952 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.71 | 0.00 |
| 04/05/17 | 324955 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102469 | LA20160407594 | CATALYST/CAT FINES | 10.68 | 0.00 |
| ( ) 04/05/17 | 324990 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 102470 | LA20160407594 | CATALYST/CAT FINES | 13.39 | 0.00 |
| 04/06/17 | 325232 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 102693 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.76 | 0.00 |
| ( ) 04/06/17 | 325233 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 102631 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.76 | 0.00 |
| 04/06/17 | 325252 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102678 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.89 | 0.00 |
| ( ) 04/06/17 | 325253 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102681 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.89 | 0.00 |
| ( ) 04/06/17 | 325254 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102680 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.57 | 0.00 |
| ( ) 04/06/17 | 325255 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 102687 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.57 | 0.00 |
| ( ) 04/06/17 | 325273 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 102684 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.44 | 0.00 |
| ( ) 04/06/17 | 325274 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 101964 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.44 | 0.00 |
| ( ) 04/06/17 | 325279 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 102685 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.71 | 0.00 |
| ( ) 04/06/17 | 325280 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212A | 102677 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.68 | 0.00 |
| 04/06/17 | 325296 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 102686 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.71 | 0.00 |
| 04/06/17 | 325297 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3904A | 102706 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.71 | 0.00 |
| ( ) 04/06/17 | 325180 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 100954 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.38 | 0.00 |
| 04/06/17 | 325191 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100955 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.93 | 0.00 |
| 04/06/17 | 325193 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 100956 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.55 | 0.00 |
| 04/06/17 | 325197 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 100957 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.95 | 0.00 |
| 04/06/17 | 325186 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102472 | LA20160407594 | CATALYST/CAT FINES | 15.66 | 0.00 |
| 04/06/17 | 325209 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 102473 | LA20160407594 | CATALYST/CAT FINES | 16.71 | 0.00 |
| 04/07/17 | 325415 | Rain CII Carbon, LLC Chalmette | L1708 | 102777 | 1475267157 | LIME | 14.13 | 0.00 |
| ( ) 04/07/17 | 325482 | Rain CII Carbon, LLC Chalmette | L1708 | 102776 | 1475267157 | LIME | 13.93 | 0.00 |
| 04/07/17 | 325565 | Rain CII Carbon, LLC Chalmette | L1708 | 102775 | 1475267157 | LIME | 13.29 | 0.00 |
| ( ) 04/07/17 | 325567 | Rain CII Carbon, LLC Norco | L1503 | 100681 | 1475268865 | LIME | 6.54 | 0.00 |
| 04/07/17 | 325600 | Rain CII Carbon, LLC Norco | L1503 | 101698 | 1483028640 | LIME | 6.72 | 0.00 |
| 04/07/17 | 325527 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 102715 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 15.89 | 0.00 |
| 04/07/17 | 325448 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102690 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.49 | 0.00 |
| ( ) 04/07/17 | 325449 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102713 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.49 | 0.00 |
| 04/07/17 | 325456 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 102675 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.37 | 0.00 |

| | Date | ID | Company | Code1 | Code2 | RefNum | Description | Val1 | Val2 |
|---|---|---|---|---|---|---|---|---|---|
| () | 04/07/17 | 325457 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212A | 102717 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.37 | 0.00 |
| () | 04/07/17 | 325555 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3904 | 102689 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 17.93 | 0.00 |
| | 04/07/17 | 325393 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100961 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.40 | 0.00 |
| | 04/07/17 | 325398 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 100958 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.39 | 0.00 |
| | 04/07/17 | 325429 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 100959 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.22 | 0.00 |
| () | 04/07/17 | 325442 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 100960 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.85 | 0.00 |
| | 04/07/17 | 325397 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102476 | LA20160407594 | CATALYST/CAT FINES | 12.63 | 0.00 |
| | 04/07/17 | 325404 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 102475 | LA20160407594 | CATALYST/CAT FINES | 13.41 | 0.00 |
| | 04/08/17 | 325608 | Rain CII Carbon, LLC Chalmette | LP1708 | 100774 | 1475267157 | LIME | 12.56 | 0.00 |
| | 04/08/17 | 325643 | Rain CII Carbon, LLC Chalmette | LP1708 | 100773 | 1475267157 | LIME | 14.78 | 0.00 |
| () | 04/08/17 | 325636 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 100947 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.05 | 0.00 |
| () | 04/08/17 | 325654 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 100946 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.36 | 0.00 |
| | 04/08/17 | 325613 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102462 | LA20160407594 | CATALYST/CAT FINES | 15.71 | 0.00 |
| | 04/08/17 | 325615 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102516 | LA20160407594 | CATALYST/CAT FINES | 9.91 | 0.00 |
| | 04/08/17 | 325631 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102515 | LA20160407594 | CATALYST/CAT FINES | 14.66 | 0.00 |
| () | 04/09/17 | 325782 | Rain CII Carbon, LLC Norco | LP1504 | 102211 | 1483028640 | LIME | 7.77 | 0.00 |
| () | 04/09/17 | 325783 | Rain CII Carbon, LLC Norco | LP1503 | 102210 | 1483028640 | LIME | 6.58 | 0.00 |
| () | 04/09/17 | 325742 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 100948 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.09 | 0.00 |
| () | 04/09/17 | 325754 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 100945 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.67 | 0.00 |
| | 04/10/17 | 325818 | Rain CII Carbon, LLC Norco | LP1503 | 101697 | 1483028640 | LIME | 7.04 | 0.00 |
| () | 04/10/17 | 325839 | Rain CII Carbon, LLC Norco | LP1504 | 102601 | 1483028640 | LIME | 5.96 | 0.00 |
| | 04/10/17 | 325871 | Rain CII Carbon, LLC Norco | LP1503 | 101696 | 1483028640 | LIME | 8.25 | 0.00 |
| | 04/10/17 | 325885 | Rain CII Carbon, LLC Norco | LP1504 | 102602 | 1483028640 | LIME | 8.66 | 0.00 |
| | 04/10/17 | 325925 | Rain CII Carbon, LLC Norco | LP1503 | 101695 | 1483028640 | LIME | 6.36 | 0.00 |
| () | 04/10/17 | 325939 | Rain CII Carbon, LLC Norco | LP1504 | 102603 | 1483028640 | LIME | 7.21 | 0.00 |
| | 04/10/17 | 325806 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 102492 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 14.53 | 0.00 |
| | 04/10/17 | 325813 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102719 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 10.80 | 0.00 |
| | 04/10/17 | 325814 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 102676 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.52 | 0.00 |
| | 04/10/17 | 325825 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102707 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.27 | 0.00 |
| | 04/10/17 | 325826 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102710 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.27 | 0.00 |
| () | 04/10/17 | 325828 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 102723 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 18.52 | 0.00 |
| () | 04/10/17 | 325848 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102688 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 17.08 | 0.00 |
| () | 04/10/17 | 325849 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 02718 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 18.04 | 0.00 |
| () | 04/10/17 | 325875 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102716 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.88 | 0.00 |
| () | 04/10/17 | 325894 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 102736 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 12.98 | 0.00 |
| () | 04/10/17 | 325935 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 102682 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.62 | 0.00 |
| | 04/10/17 | 325833 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212A | 102697 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.33 | 0.00 |
| | 04/10/17 | 325948 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 102732 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.34 | 0.00 |
| | 04/10/17 | 325969 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102735 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 10.20 | 0.00 |
| | 04/10/17 | 325797 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102463 | LA20160407594 | CATALYST/CAT FINES | 13.37 | 0.00 |
| | 04/10/17 | 325799 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102490 | LA20160407594 | CATALYST/CAT FINES | 11.27 | 0.00 |
| | 04/10/17 | 325854 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 102491 | LA20160407594 | CATALYST/CAT FINES | 17.18 | 0.00 |
| () | 04/11/17 | 326059 | Rain CII Carbon, LLC Chalmette | LP1708 | 100772 | 1475267157 | LIME | 13.95 | 0.00 |
| | 04/11/17 | 326146 | Rain CII Carbon, LLC Chalmette | LP1708 | 100771 | 1475267157 | LIME | 14.05 | 0.00 |
| () | 04/11/17 | 326263 | Rain CII Carbon, LLC Chalmette | LP1708 | 100770 | 1475267157 | LIME | 14.99 | 0.00 |
| () | 04/11/17 | 326086 | Rain CII Carbon, LLC Norco | LP1504 | 102604 | 1483028640 | LIME | 7.90 | 0.00 |
| | 04/11/17 | 326141 | Rain CII Carbon, LLC Norco | LP1504 | 102605 | 1483028640 | LIME | 7.01 | 0.00 |
| | 04/11/17 | 326201 | Rain CII Carbon, LLC Norco | LP1504 | 102606 | 1483028640 | LIME | 9.16 | 0.00 |
| | 04/11/17 | 326109 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102722 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 8.38 | 0.00 |
| | 04/11/17 | 326114 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 102731 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 19.34 | 0.00 |
| () | 04/11/17 | 326166 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 102694 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.71 | 0.00 |
| | 04/11/17 | 326166 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212A | 102695 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.72 | 0.00 |
| | 04/11/17 | 326169 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 102703 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.14 | 0.00 |
| | 04/11/17 | 326179 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102700 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.18 | 0.00 |
| | 04/11/17 | 326180 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102727 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.19 | 0.00 |
| | 04/11/17 | 326200 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 102730 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 19.96 | 0.00 |
| | 04/11/17 | 326206 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102691 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.19 | 0.00 |
| | 04/11/17 | 326207 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 102720 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.22 | 0.00 |
| | 04/11/17 | 326168 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 086090 | LA20160225066 | INSULATION/ NON-ASBESTOS | 5.14 | 0.00 |
| () | 04/11/17 | 326049 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100986 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.09 | 0.00 |
| () | 04/11/17 | 326057 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 100985 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.80 | 0.00 |
| | 04/11/17 | 326068 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 100984 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.09 | 0.00 |
| | 04/11/17 | 326090 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100987 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.94 | 0.00 |
| () | 04/11/17 | 326070 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102489 | LA20160407594 | CATALYST/CAT FINES | 15.22 | 0.00 |
| () | 04/11/17 | 326073 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102488 | LA20160407594 | CATALYST/CAT FINES | 13.27 | 0.00 |
| | 04/12/17 | 326426 | DIAMOND GREEN DIESEL | CH11409 | 103047 | 1490031801 | CATALYST/CAT FINES | 9.88 | 0.00 |
| | 04/12/17 | 326429 | DIAMOND GREEN DIESEL | CH1438 | 103048 | 1490031801 | CATALYST/CAT FINES | 8.18 | 0.00 |
| () | 04/12/17 | 326433 | DIAMOND GREEN DIESEL | CH1378 | 103049 | 1490031801 | CATALYST/CAT FINES | 3.73 | 0.00 |
| | 04/12/17 | 326500 | DIAMOND GREEN DIESEL | CH1355 | 103050 | 1490031801 | CATALYST/CAT FINES | 7.15 | 0.00 |
| | 04/12/17 | 326341 | Rain CII Carbon, LLC Chalmette | LP1708 | 100769 | 1475267157 | LIME | 14.60 | 0.00 |
| | 04/12/17 | 326420 | Rain CII Carbon, LLC Chalmette | LP1708 | 100768 | 1475267157 | LIME | 15.22 | 0.00 |
| | 04/12/17 | 326506 | Rain CII Carbon, LLC Chalmette | LP1708 | 100767 | 1475267157 | LIME | 13.53 | 0.00 |
| () | 04/12/17 | 326367 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 102689 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.39 | 0.00 |
| () | 04/12/17 | 326372 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102708 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.87 | 0.00 |
| | 04/12/17 | 326387 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 102709 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.57 | 0.00 |
| | 04/12/17 | 326394 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 102702 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 19.84 | 0.00 |
| () | 04/12/17 | 326406 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102696 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.83 | 0.00 |
| () | 04/12/17 | 326316 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 100988 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.77 | 0.00 |
| | 04/12/17 | 326317 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 100990 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.95 | 0.00 |
| | 04/12/17 | 326327 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 100989 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.07 | 0.00 |
| () | 04/12/17 | 326334 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 100991 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.37 | 0.00 |
| | 04/12/17 | 326331 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 102517 | LA20160407594 | CATALYST/CAT FINES | 14.92 | 0.00 |
| | 04/12/17 | 326322 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 102454 | LA20160407594 | CATALYST/CAT FINES | 14.65 | 0.00 |
| () | 04/12/17 | 326342 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102503 | LA20160407594 | CATALYST/CAT FINES | 11.94 | 0.00 |
| | 04/13/17 | 326558 | DIAMOND GREEN DIESEL | CH1438 | 103052 | 1490031801 | CATALYST/CAT FINES | 12.52 | 0.00 |
| () | 04/13/17 | 326570 | DIAMOND GREEN DIESEL | CH1378 | 103051 | 1490031801 | CATALYST/CAT FINES | 5.74 | 0.00 |
| | 04/13/17 | 326705 | DIAMOND GREEN DIESEL | CH1378 | 103053 | 1490031801 | CATALYST/CAT FINES | 4.38 | 0.00 |
| () | 04/13/17 | 326699 | DIAMOND GREEN DIESEL | CH1409 | 103065 | 1490038041 | FILTER CAKE | 9.02 | 0.00 |
| () | 04/13/17 | 326591 | Rain CII Carbon, LLC Chalmette | LP1708 | 100766 | 1475267157 | LIME | 14.19 | 0.00 |
| () | 04/13/17 | 326669 | Rain CII Carbon, LLC Chalmette | LP1708 | 100765 | 1475267157 | LIME | 15.10 | 0.00 |
| | 04/13/17 | 326628 | Rain CII Carbon, LLC Norco | LP1504 | 102212 | 1483028640 | LIME | 7.43 | 0.00 |
| | 04/13/17 | 326678 | Rain CII Carbon, LLC Norco | LP1504 | 102213 | 1483028640 | LIME | 9.14 | 0.00 |
| | 04/13/17 | 326716 | Rain CII Carbon, LLC Norco | LP1504 | 102214 | 1483028640 | LIME | 6.97 | 0.00 |
| | 04/13/17 | 326757 | Rain CII Carbon, LLC Norco | LP1504 | 102215 | 1483028640 | LIME | 7.56 | 0.00 |
| () | 04/13/17 | 326552 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 102680 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 7.91 | 0.00 |
| () | 04/13/17 | 326567 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 102739 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 7.36 | 0.00 |
| () | 04/13/17 | 326590 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 102692 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.14 | 0.00 |
| | 04/13/17 | 326617 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102748 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.04 | 0.00 |

| Date | Facility | Code | Ref | Manifest | Material | Qty | Val |
|---|---|---|---|---|---|---|---|
| 04/13/17 | 326623 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102729 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.70 | 0.00 |
| 04/13/17 | 326629 VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 102738 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.32 | 0.00 |
| () 04/13/17 | 326651 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102747 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.80 | 0.00 |
| () 04/13/17 | 326660 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102741 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.30 | 0.00 |
| () 04/13/17 | 326661 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102740 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.31 | 0.00 |
| () 04/13/17 | 326686 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 102746 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.12 | 0.00 |
| () 04/13/17 | 326687 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212A | 102745 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.11 | 0.00 |
| 04/13/17 | 326700 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102743 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.69 | 0.00 |
| 04/13/17 | 326701 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 102698 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.70 | 0.00 |
| 04/13/17 | 326559 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 100995 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.20 | 0.00 |
| 04/13/17 | 326561 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 100993 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.93 | 0.00 |
| 04/13/17 | 326580 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 100994 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.63 | 0.00 |
| 04/13/17 | 326584 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 100992 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.20 | 0.00 |
| () 04/13/17 | 326581 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102502 | LA20160407594 | CATALYST/CAT FINES | 15.97 | 0.00 |
| 04/13/17 | 326594 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 102485 | LA20160407594 | CATALYST/CAT FINES | 15.13 | 0.00 |
| 04/14/17 | 326791 DIAMOND GREEN DIESEL | CH1860 | 103024 | 1487624541 | FILTER CAKE | 14.62 | 0.00 |
| 04/14/17 | 326792 DIAMOND GREEN DIESEL | CH1409 | 103036 | 1490031801 | CATALYST/CAT FINES | 1.36 | 0.00 |
| 04/14/17 | 326795 DIAMOND GREEN DIESEL | CH1378 | 103043 | 1490031801 | CATALYST/CAT FINES | 9.55 | 0.00 |
| 04/14/17 | 326797 DIAMOND GREEN DIESEL | CH1355 | 103042 | 1490031801 | CATALYST/CAT FINES | 4.96 | 0.00 |
| 04/14/17 | 326804 DIAMOND GREEN DIESEL | CH1438 | 103037 | 1490031801 | CATALYST/CAT FINES | 6.00 | 0.00 |
| 04/14/17 | 326866 DIAMOND GREEN DIESEL | CH1409 | 103039 | 1490031801 | CATALYST/CAT FINES | 8.01 | 0.00 |
| 04/14/17 | 326882 DIAMOND GREEN DIESEL | CH1355 | 103035 | 1490031801 | CATALYST/CAT FINES | 2.49 | 0.00 |
| () 04/14/17 | 326883 DIAMOND GREEN DIESEL | CH1355 | 103041 | 1490031801 | CATALYST/CAT FINES | 3.73 | 0.00 |
| 04/14/17 | 326902 DIAMOND GREEN DIESEL | CH1438 | 103056 | 1490031801 | CATALYST/CAT FINES | 6.59 | 0.00 |
| 04/14/17 | 326829 DIAMOND GREEN DIESEL | CH1860 | 103060 | 1490038041 | FILTER CAKE | 7.88 | 0.00 |
| 04/14/17 | 326802 Rain Carbon, LLC Chalmette | LP1708 | 100764 | 1475267157 | LIME | 14.88 | 0.00 |
| 04/14/17 | 326848 Rain CII Carbon, LLC Chalmette | LP1708 | 100763 | 1475267157 | LIME | 15.74 | 0.00 |
| 04/14/17 | 326913 Rain CII Carbon, LLC Chalmette | LP1708 | 100762 | 1475267157 | LIME | 14.61 | 0.00 |
| 04/14/17 | 326807 Rain CII Carbon, LLC Norco | LP1504 | 102607 | 1483028640 | LIME | 6.76 | 0.00 |
| 04/14/17 | 326836 Rain CII Carbon, LLC Norco | LP1504 | 102608 | 1483028640 | LIME | 6.85 | 0.00 |
| () 04/14/17 | 326871 Rain CII Carbon, LLC Norco | LP1504 | 102609 | 1483028640 | LIME | 7.73 | 0.00 |
| 04/14/17 | 326915 Rain CII Carbon, LLC Norco | LP1504 | 102610 | 1483028640 | LIME | 6.19 | 0.00 |
| 04/14/17 | 326816 VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 100996 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.78 | 0.00 |
| 04/14/17 | 326817 VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 100997 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.55 | 0.00 |
| () 04/14/17 | 326831 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 100999 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.68 | 0.00 |
| 04/14/17 | 326786 VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 102363 | LA20160407594 | CATALYST/CAT FINES | 12.49 | 0.00 |
| 04/14/17 | 326787 VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 101134 | LA20160407594 | CATALYST/CAT FINES | 9.61 | 0.00 |
| 04/14/17 | 326798 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102501 | LA20160407594 | CATALYST/CAT FINES | 15.91 | 0.00 |
| 04/15/17 | 326980 DIAMOND GREEN DIESEL | CH1860 | 103022 | 1487624541 | FILTER CAKE | 16.19 | 0.00 |
| 04/15/17 | 326983 DIAMOND GREEN DIESEL | CH1409 | 103019 | 1487624541 | FILTER CAKE | 18.05 | 0.00 |
| 04/15/17 | 326996 DIAMOND GREEN DIESEL | CH1438 | 103021 | 1487624541 | FILTER CAKE | 17.29 | 0.00 |
| 04/15/17 | 327014 DIAMOND GREEN DIESEL | CH1409 | 103020 | 1487624541 | FILTER CAKE | 10.01 | 0.00 |
| 04/15/17 | 327027 DIAMOND GREEN DIESEL | CH1438 | 103025 | 1487624541 | FILTER CAKE | 8.16 | 0.00 |
| () 04/15/17 | 327044 DIAMOND GREEN DIESEL | CH1860 | 103040 | 1490031801 | CATALYST/CAT FINES | 5.83 | 0.00 |
| 04/15/17 | 327046 DIAMOND GREEN DIESEL | CH1409 | 103038 | 1490031801 | CATALYST/CAT FINES | 9.23 | 0.00 |
| 04/15/17 | 327015 DIAMOND GREEN DIESEL | CH1860 | 103061 | 1490038041 | FILTER CAKE | 7.07 | 0.00 |
| 04/15/17 | 326891 Rain CII Carbon, LLC Chalmette | LP1708 | 100761 | 1475267157 | LIME | 14.00 | 0.00 |
| 04/15/17 | 327026 Rain CII Carbon, LLC Chalmette | LP1504 | 100759 | 1475267157 | LIME | 12.56 | 0.00 |
| () 04/15/17 | 327041 Rain CII Carbon, LLC Chalmette | LP1708 | 100760 | 1475267157 | LIME | 14.21 | 0.00 |
| 04/15/17 | 326992 Rain CII Carbon, LLC Norco | LP1504 | 102216 | 1483028640 | LIME | 6.93 | 0.00 |
| () 04/15/17 | 327089 Rain CII Carbon, LLC Norco | LP1504 | 102611 | 1483028640 | LIME | 8.11 | 0.00 |
| 04/15/17 | 327116 Rain CII Carbon, LLC Norco | LP1504 | 102612 | 1483028640 | LIME | 9.30 | 0.00 |
| () 04/15/17 | 326986 VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 101028 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.86 | 0.00 |
| 04/15/17 | 327018 VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 101031 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.93 | 0.00 |
| 04/15/17 | 327029 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101029 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.19 | 0.00 |
| 04/15/17 | 327043 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 101030 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.28 | 0.00 |
| 04/15/17 | 326993 VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 102493 | LA20160407594 | CATALYST/CAT FINES | 17.74 | 0.00 |
| () 04/15/17 | 326999 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102496 | LA20160407594 | CATALYST/CAT FINES | 13.94 | 0.00 |
| 04/15/17 | 327004 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102495 | LA20160407594 | CATALYST/CAT FINES | 15.30 | 0.00 |
| 04/15/17 | 327017 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102494 | LA20160407594 | CATALYST/CAT FINES | 13.73 | 0.00 |
| 04/17/17 | 327177 DIAMOND GREEN DIESEL | CH1860 | 103026 | 1487624541 | FILTER CAKE | 18.35 | 0.00 |
| 04/17/17 | 327178 DIAMOND GREEN DIESEL | CH1409 | 103023 | 1487624541 | FILTER CAKE | 13.58 | 0.00 |
| 04/17/17 | 327210 DIAMOND GREEN DIESEL | CH1438 | 103018 | 1487624541 | FILTER CAKE | 14.96 | 0.00 |
| 04/17/17 | 327216 DIAMOND GREEN DIESEL | CH1860 | 103017 | 1487624541 | FILTER CAKE | 14.23 | 0.00 |
| 04/17/17 | 327221 DIAMOND GREEN DIESEL | CH1409 | 103015 | 1487624541 | FILTER CAKE | 16.75 | 0.00 |
| () 04/17/17 | 327285 DIAMOND GREEN DIESEL | CH1409 | 103016 | 1487624541 | FILTER CAKE | 12.39 | 0.00 |
| () 04/17/17 | 327262 DIAMOND GREEN DIESEL | CH1860 | 103066 | 1490038041 | FILTER CAKE | 8.53 | 0.00 |
| 04/17/17 | 327186 Rain CII Carbon, LLC Chalmette | LP1708 | 100758 | 1475267157 | LIME | 14.09 | 0.00 |
| () 04/17/17 | 327250 Rain CII Carbon, LLC Chalmette | LP1708 | 100757 | 1475267157 | LIME | 15.72 | 0.00 |
| 04/17/17 | 327256 Rain CII Carbon, LLC Chalmette | LP1504 | 100756 | 1475267157 | LIME | 6.89 | 0.00 |
| () 04/17/17 | 327344 Rain CII Carbon, LLC Chalmette | LP1708 | 100755 | 1475267157 | LIME | 13.15 | 0.00 |
| 04/17/17 | 327202 Rain CII Carbon, LLC Norco | LP1504 | 102613 | 1483028640 | LIME | 6.22 | 0.00 |
| 04/17/17 | 327309 Rain CII Carbon, LLC Norco | LP1504 | 102614 | 1483028640 | LIME | 8.90 | 0.00 |
| 04/17/17 | 327211 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102648 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.35 | 0.00 |
| 04/17/17 | 327212 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 102649 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.35 | 0.00 |
| 04/17/17 | 327224 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102737 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.95 | 0.00 |
| 04/17/17 | 327225 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 102728 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.96 | 0.00 |
| 04/17/17 | 327243 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102651 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.70 | 0.00 |
| 04/17/17 | 327244 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102704 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.70 | 0.00 |
| 04/17/17 | 327248 VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 102724 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.94 | 0.00 |
| 04/17/17 | 327300 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102701 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 13.15 | 0.00 |
| 04/17/17 | 327322 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102742 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.34 | 0.00 |
| 04/17/17 | 327336 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102762 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.11 | 0.00 |
| 04/17/17 | 327348 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102650 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.62 | 0.00 |
| () 04/17/17 | 327349 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 102733 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.49 | 0.00 |
| 04/17/17 | 327183 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102369 | LA20160407594 | CATALYST/CAT FINES | 13.47 | 0.00 |
| 04/17/17 | 327193 VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 102370 | LA20160407594 | CATALYST/CAT FINES | 15.29 | 0.00 |
| 04/17/17 | 327194 VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 102368 | LA20160407594 | CATALYST/CAT FINES | 17.23 | 0.00 |
| 04/17/17 | 327297 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102365 | LA20160407594 | CATALYST/CAT FINES | 13.92 | 0.00 |
| 04/18/17 | 327405 DIAMOND GREEN DIESEL | CH1409 | 103011 | 1487624541 | FILTER CAKE | 15.79 | 0.00 |
| 04/18/17 | 327448 DIAMOND GREEN DIESEL | CH1409 | 103030 | 1487624541 | FILTER CAKE | 15.83 | 0.00 |
| 04/18/17 | 327514 DIAMOND GREEN DIESEL | CH1409 | 103071 | 1490038041 | FILTER CAKE | 9.19 | 0.00 |
| 04/18/17 | 327434 Rain CII Carbon, LLC Chalmette | LP1708 | 100754 | 1475267157 | LIME | 13.49 | 0.00 |
| () 04/18/17 | 327516 Rain CII Carbon, LLC Chalmette | LP1708 | 100753 | 1475267157 | LIME | 14.89 | 0.00 |
| () 04/18/17 | 327605 Rain CII Carbon, LLC Chalmette | LP1708 | 100752 | 1475267157 | LIME | 16.04 | 0.00 |
| () 04/18/17 | 327435 Rain CII Carbon, LLC Norco | LP1504 | 102615 | 1483028640 | LIME | 7.31 | 0.00 |
| () 04/18/17 | 327483 Rain CII Carbon, LLC Norco | LP1504 | 102616 | 1483028640 | LIME | 7.83 | 0.00 |
| () 04/18/17 | 327543 Rain CII Carbon, LLC Norco | LP1504 | 102617 | 1483028640 | LIME | 8.26 | 0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/18/17 | 327595 | Rain CII Carbon, LLC Norco | LP1504 | 102618 | 1483028640 | LIME | 6.35 | 0.00 |
| 04/18/17 | 327627 | Rain CII Carbon, LLC Norco | LP1504 | 102619 | 1483028640 | LIME | 9.08 | 0.00 |
| 04/18/17 | 327429 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 102750 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.48 | 0.00 |
| 04/18/17 | 327430 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 102751 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.48 | 0.00 |
| 04/18/17 | 327437 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102770 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 17.04 | 0.00 |
| () 04/18/17 | 327465 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102726 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.92 | 0.00 |
| 04/18/17 | 327517 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102771 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 16.40 | 0.00 |
| 04/18/17 | 327416 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 101024 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.09 | 0.00 |
| 04/18/17 | 327420 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101023 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.06 | 0.00 |
| 04/18/17 | 327454 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 101025 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.27 | 0.00 |
| 04/18/17 | 327476 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101022 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.91 | 0.00 |
| 04/18/17 | 327466 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 101203 | LA20160225070 | Asbestos Contaminated Material | 1.96 | 20.00 |
| 04/18/17 | 327412 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 102353 | LA20160407594 | CATALYST/CAT FINES | 10.18 | 0.00 |
| () 04/18/17 | 327472 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 102367 | LA20160407594 | CATALYST/CAT FINES | 16.71 | 0.00 |
| 04/19/17 | 327658 | DIAMOND GREEN DIESEL | CH1409 | 103032 | 1487624541 | FILTER CAKE | 15.48 | 0.00 |
| 04/19/17 | 327679 | DIAMOND GREEN DIESEL | CH1355 | 103027 | 1487624541 | FILTER CAKE | 16.86 | 0.00 |
| () 04/19/17 | 327768 | DIAMOND GREEN DIESEL | CH1355 | 103029 | 1487624541 | FILTER CAKE | 11.84 | 0.00 |
| 04/19/17 | 327807 | DIAMOND GREEN DIESEL | CH1409 | 103028 | 1487624541 | FILTER CAKE | 13.40 | 0.00 |
| 04/19/17 | 327862 | DIAMOND GREEN DIESEL | CH1355 | 103069 | 1490038041 | FILTER CAKE | 5.98 | 0.00 |
| () 04/19/17 | 327660 | Rain CII Carbon, LLC Chalmette | LP1708 | 100750 | 1475267157 | LIME | 14.36 | 0.00 |
| 04/19/17 | 327724 | Rain CII Carbon, LLC Chalmette | LP1708 | 100749 | 1475267157 | LIME | 13.99 | 0.00 |
| 04/19/17 | 327821 | Rain CII Carbon, LLC Chalmette | LP1708 | 100748 | 1475267157 | LIME | 14.11 | 0.00 |
| 04/19/17 | 327674 | Rain CII Carbon, LLC Norco | LP1504 | 102620 | 1483028640 | LIME | 5.64 | 0.00 |
| 04/19/17 | 327680 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 102781 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.04 | 0.00 |
| 04/19/17 | 327681 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 102752 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.52 | 0.00 |
| 04/19/17 | 327699 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102775 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.78 | 0.00 |
| () 04/19/17 | 327700 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 102765 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.78 | 0.00 |
| 04/19/17 | 327726 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102756 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.71 | 0.00 |
| () 04/19/17 | 327727 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 102754 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.71 | 0.00 |
| 04/19/17 | 327659 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 101033 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.49 | 0.00 |
| 04/19/17 | 327673 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 101027 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.49 | 0.00 |
| () 04/19/17 | 327711 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 101026 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.51 | 0.00 |
| () 04/19/17 | 327733 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 1011034 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.59 | 0.00 |
| 04/19/17 | 327692 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 102352 | LA20160407594 | CATALYST/CAT FINES | 15.19 | 0.00 |
| () 04/19/17 | 327757 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 102351 | LA20160407594 | CATALYST/CAT FINES | 16.38 | 0.00 |
| 04/19/17 | 327790 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 102364 | LA20160407594 | CATALYST/CAT FINES | 15.20 | 0.00 |
| 04/20/17 | 327907 | DIAMOND GREEN DIESEL | CH1409 | 103031 | 1487624541 | FILTER CAKE | 15.07 | 0.00 |
| 04/20/17 | 327952 | DIAMOND GREEN DIESEL | CH1409 | 103112 | 1487624541 | FILTER CAKE | 14.08 | 0.00 |
| 04/20/17 | 328015 | Rain CII Carbon, LLC Norco | LP1504 | 102535 | 1483028640 | LIME | 10.33 | 0.00 |
| () 04/20/17 | 328052 | Rain CII Carbon, LLC Norco | LP1504 | 102534 | 1483028640 | LIME | 7.96 | 0.00 |
| 04/20/17 | 328099 | Rain CII Carbon, LLC Norco | LP1504 | 102533 | 1483028640 | LIME | 8.45 | 0.00 |
| 04/20/17 | 327926 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102782 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.32 | 0.00 |
| () 04/20/17 | 327927 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102768 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.32 | 0.00 |
| 04/20/17 | 327930 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102755 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.58 | 0.00 |
| 04/20/17 | 327931 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 102774 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.58 | 0.00 |
| 04/20/17 | 327948 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102784 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.21 | 0.00 |
| () 04/20/17 | 327949 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 102783 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.20 | 0.00 |
| 04/20/17 | 327955 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 102769 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 10.64 | 0.00 |
| 04/20/17 | 327992 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102779 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.34 | 0.00 |
| 04/20/17 | 327993 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 102778 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.34 | 0.00 |
| () 04/20/17 | 327912 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 101035 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.62 | 0.00 |
| 04/20/17 | 327919 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 101036 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.44 | 0.00 |
| 04/20/17 | 327928 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 101038 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.58 | 0.00 |
| () 04/20/17 | 327932 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101037 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.87 | 0.00 |
| 04/20/17 | 327954 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 102500 | LA20160407594 | CATALYST/CAT FINES | 12.05 | 0.00 |
| () 04/20/17 | 327966 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 102366 | LA20160407594 | CATALYST/CAT FINES | 15.54 | 0.00 |
| 04/21/17 | 328146 | DIAMOND GREEN DIESEL | CH1409 | 103113 | 1487624541 | FILTER CAKE | 14.43 | 0.00 |
| 04/21/17 | 328205 | DIAMOND GREEN DIESEL | CH1409 | 103114 | 1487624541 | FILTER CAKE | 16.13 | 0.00 |
| 04/21/17 | 328275 | DIAMOND GREEN DIESEL | CH1409 | 103115 | 1487624541 | FILTER CAKE | 13.96 | 0.00 |
| 04/21/17 | 328495 | DIAMOND GREEN DIESEL | CH1409 | 103128 | 1487624541 | FILTER CAKE | 13.74 | 0.00 |
| 04/21/17 | 328167 | Rain CII Carbon, LLC Chalmette | LP1708 | 100747 | 1475267157 | LIME | 13.62 | 0.00 |
| () 04/21/17 | 328201 | Rain CII Carbon, LLC Chalmette | LP1708 | 100730 | 1475267157 | LIME | 14.58 | 0.00 |
| 04/21/17 | 328210 | Rain CII Carbon, LLC Chalmette | LP676 | 100727 | 1475267157 | LIME | 15.94 | 0.00 |
| () 04/21/17 | 328216 | Rain CII Carbon, LLC Chalmette | LP676 | 100731 | 1475267157 | LIME | 15.02 | 0.00 |
| () 04/21/17 | 328402 | Rain CII Carbon, LLC Chalmette | LP1708 | 100728 | 1475267157 | LIME | 14.75 | 0.00 |
| 04/21/17 | 328490 | Rain CII Carbon, LLC Chalmette | LP676 | 100729 | 1475267157 | LIME | 15.77 | 0.00 |
| () 04/21/17 | 328171 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102757 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.27 | 0.00 |
| () 04/21/17 | 328173 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102776 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.29 | 0.00 |
| 04/21/17 | 328187 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 102773 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.39 | 0.00 |
| 04/21/17 | 328378 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102758 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.86 | 0.00 |
| () 04/21/17 | 328182 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 100953 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.80 | 0.00 |
| 04/21/17 | 328183 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101021 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.36 | 0.00 |
| 04/21/17 | 328264 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101020 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.99 | 0.00 |
| 04/21/17 | 328273 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101039 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.78 | 0.00 |
| 04/21/17 | 328184 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101204 | LA20160225070 | Asbestos Contaminated Material | 4.39 | 20.00 |
| () 04/21/17 | 328179 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 102497 | LA20160407594 | CATALYST/CAT FINES | 16.84 | 0.00 |
| () 04/21/17 | 328449 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 102356 | LA20160407594 | CATALYST/CAT FINES | 8.50 | 0.00 |
| () 04/22/17 | 328269 | DIAMOND GREEN DIESEL | 1409 | 103117 | 1487624541 | FILTER CAKE | 15.03 | 0.00 |
| 04/22/17 | 328298 | DIAMOND GREEN DIESEL | CH1409 | 103116 | 1487624541 | FILTER CAKE | 13.75 | 0.00 |
| 04/22/17 | 328417 | DIAMOND GREEN DIESEL | CH1409 | 103127 | 1487624541 | FILTER CAKE | 13.66 | 0.00 |
| 04/22/17 | 328368 | DIAMOND GREEN DIESEL | CH1409 | 103070 | 1490038041 | FILTER CAKE | 11.71 | 0.00 |
| 04/22/17 | 328281 | Rain CII Carbon, LLC Norco | 1504 | 102532 | 1483028640 | LIME | 7.73 | 0.00 |
| 04/22/17 | 328306 | Rain CII Carbon, LLC Norco | 1504 | 102529 | 1483028640 | LIME | 5.85 | 0.00 |
| 04/22/17 | 328371 | Rain CII Carbon, LLC Norco | 1504 | 102530 | 1483028640 | LIME | 7.44 | 0.00 |
| () 04/22/17 | 328372 | Rain CII Carbon, LLC Norco | 196 | 102531 | 1483028640 | LIME | 5.25 | 0.00 |
| 04/22/17 | 328425 | Rain CII Carbon, LLC Norco | LP1504 | 102532 | 1483028640 | LIME | 7.89 | 0.00 |
| () 04/22/17 | 328283 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101032 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.66 | 0.00 |
| 04/22/17 | 328314 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101040 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.14 | 0.00 |
| () 04/22/17 | 328285 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 102357 | LA20160407594 | CATALYST/CAT FINES | 14.12 | 0.00 |
| 04/22/17 | 328306 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 102372 | LA20160407594 | CATALYST/CAT FINES | 17.86 | 0.00 |
| () 04/22/17 | 328319 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 102373 | LA20160407594 | CATALYST/CAT FINES | 16.77 | 0.00 |
| () 04/23/17 | 328497 | DIAMOND GREEN DIESEL | CH1409 | 103125 | 1487624541 | FILTER CAKE | 13.60 | 0.00 |
| 04/23/17 | 328512 | DIAMOND GREEN DIESEL | CH1409 | 103126 | 1487624541 | FILTER CAKE | 17.19 | 0.00 |
| 04/23/17 | 328533 | DIAMOND GREEN DIESEL | CH1409 | 103124 | 1487624541 | FILTER CAKE | 14.11 | 0.00 |
| () 04/23/17 | 328557 | DIAMOND GREEN DIESEL | CH1409 | 103067 | 1490038041 | FILTER CAKE | 6.99 | 0.00 |
| () 04/23/17 | 328567 | DIAMOND GREEN DIESEL | CH1860 | 103118 | 1487624541 | FILTER CAKE | 15.10 | 0.00 |
| 04/24/17 | 328574 | DIAMOND GREEN DIESEL | CH1409 | 103119 | 1487624541 | FILTER CAKE | 15.88 | 0.00 |
| 04/24/17 | 328670 | DIAMOND GREEN DIESEL | CH1409 | 103122 | 1487624541 | FILTER CAKE | 14.07 | 0.00 |

| | Date | Num | Generator | Code | Num2 | Manifest | Waste Type | Wt | |
|---|---|---|---|---|---|---|---|---|---|
| () | 04/24/17 | 328738 | DIAMOND GREEN DIESEL | CH1409 | 103123 | 1487624541 | FILTER CAKE | 14.25 | 0.00 |
| | 04/24/17 | 328620 | DIAMOND GREEN DIESEL | CH1409 | 103068 | 1490038041 | FILTER CAKE | 5.56 | 0.00 |
| | 04/24/17 | 328588 | Rain CII Carbon, LLC Chalmette | LP1708 | 100732 | 1475267157 | LIME | 14.39 | 0.00 |
| () | 04/24/17 | 328662 | Rain CII Carbon, LLC Chalmette | LP1504 | 100734 | 1475267157 | LIME | 8.84 | 0.00 |
| | 04/24/17 | 328673 | Rain CII Carbon, LLC Chalmette | LP1708 | 100733 | 1475267157 | LIME | 16.06 | 0.00 |
| () | 04/24/17 | 328767 | Rain CII Carbon, LLC Chalmette | LP1708 | 100735 | 1475267157 | LIME | 16.20 | 0.00 |
| | 04/24/17 | 328589 | Rain CII Carbon, LLC Norco | LP1504 | 102522 | 1483028640 | LIME | 7.19 | 0.00 |
| | 04/24/17 | 328628 | Rain CII Carbon, LLC Norco | LP196 | 102536 | 1483028640 | LIME | 6.68 | 0.00 |
| () | 04/24/17 | 328694 | Rain CII Carbon, LLC Norco | LP196 | 102541 | 1483028640 | LIME | 5.80 | 0.00 |
| | 04/24/17 | 328725 | Rain CII Carbon, LLC Norco | LP1504 | 102523 | 1483028640 | LIME | 7.03 | 0.00 |
| () | 04/24/17 | 328568 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102405 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 10.50 | 0.00 |
| () | 04/24/17 | 328581 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 102759 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.29 | 0.00 |
| | 04/24/17 | 328599 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 102753 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.52 | 0.00 |
| | 04/24/17 | 328600 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 102785 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.52 | 0.00 |
| | 04/24/17 | 328607 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102764 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.80 | 0.00 |
| | 04/24/17 | 328608 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 102777 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.80 | 0.00 |
| | 04/24/17 | 328623 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102793 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.21 | 0.00 |
| | 04/24/17 | 328624 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 102647 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.21 | 0.00 |
| () | 04/24/17 | 328583 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101049 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.80 | 0.00 |
| | 04/24/17 | 328632 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101041 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.13 | 0.00 |
| () | 04/24/17 | 328585 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102408 | LA20160407594 | CATALYST/CAT FINES | 15.88 | 0.00 |
| | 04/24/17 | 328621 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102354 | LA20160407594 | CATALYST/CAT FINES | 15.74 | 0.00 |
| | 04/25/17 | 328827 | DIAMOND GREEN DIESEL | CH1409 | 103120 | 1487624541 | FILTER CAKE | 14.09 | 0.00 |
| | 04/25/17 | 328918 | DIAMOND GREEN DIESEL | CH1409 | 103130 | 1487624541 | FILTER CAKE | 15.86 | 0.00 |
| () | 04/25/17 | 328965 | DIAMOND GREEN DIESEL | CH1409 | 103129 | 1487624541 | FILTER CAKE | 12.04 | 0.00 |
| | 04/25/17 | 328857 | DIAMOND GREEN DIESEL | CH1409 | 103062 | 1490038041 | FILTER CAKE | 10.84 | 0.00 |
| | 04/25/17 | 328828 | Rain CII Carbon, LLC Chalmette | LP1708 | 100736 | 1475267157 | LIME | 14.51 | 0.00 |
| | 04/25/17 | 328931 | Rain CII Carbon, LLC Chalmette | LP1708 | 100737 | 1475267157 | LIME | 16.21 | 0.00 |
| | 04/25/17 | 329000 | Rain CII Carbon, LLC Chalmette | LP676 | 100739 | 1475267157 | LIME | 12.32 | 0.00 |
| | 04/25/17 | 329014 | Rain CII Carbon, LLC Chalmette | LP1708 | 100738 | 1475267157 | LIME | 14.68 | 0.00 |
| | 04/25/17 | 328884 | Rain CII Carbon, LLC Norco | LP196 | 102537 | 1483028640 | LIME | 7.37 | 0.00 |
| () | 04/25/17 | 328853 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102788 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.31 | 0.00 |
| () | 04/25/17 | 328854 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102766 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.31 | 0.00 |
| | 04/25/17 | 328893 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102772 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.32 | 0.00 |
| | 04/25/17 | 328894 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 102760 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.21 | 0.00 |
| () | 04/25/17 | 328852 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101046 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.83 | 0.00 |
| | 04/25/17 | 328895 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101043 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.04 | 0.00 |
| | 04/25/17 | 328898 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 101047 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.61 | 0.00 |
| | 04/25/17 | 328903 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101042 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.94 | 0.00 |
| () | 04/25/17 | 328845 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102471 | LA20160407594 | CATALYST/CAT FINES | 12.78 | 0.00 |
| | 04/25/17 | 328848 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102407 | LA20160407594 | CATALYST/CAT FINES | 16.34 | 0.00 |
| | 04/26/17 | 329064 | DIAMOND GREEN DIESEL | CH1409 | 103148 | 1487624541 | FILTER CAKE | 15.61 | 0.00 |
| | 04/26/17 | 329103 | DIAMOND GREEN DIESEL | CH1409 | 103147 | 1487624541 | FILTER CAKE | 15.08 | 0.00 |
| | 04/26/17 | 329156 | DIAMOND GREEN DIESEL | CH1409 | 103146 | 1487624541 | FILTER CAKE | 7.08 | 0.00 |
| | 04/26/17 | 329248 | DIAMOND GREEN DIESEL | CH1409 | 103145 | 1487624541 | FILTER CAKE | 16.06 | 0.00 |
| () | 04/26/17 | 329059 | Rain CII Carbon, LLC Chalmette | LP121 | 102232 | 1475267157 | LIME | 16.22 | 0.00 |
| | 04/26/17 | 329132 | Rain CII Carbon, LLC Chalmette | LP121 | 102235 | 1475267157 | LIME | 16.79 | 0.00 |
| | 04/26/17 | 329209 | Rain CII Carbon, LLC Chalmette | LP121 | 102234 | 1475267157 | LIME | 17.16 | 0.00 |
| | 04/26/17 | 329273 | Rain CII Carbon, LLC Chalmette | LP121 | 102233 | 1475267157 | LIME | 16.22 | 0.00 |
| | 04/26/17 | 329099 | Rain CII Carbon, LLC Norco | LP196 | 102538 | 1483028640 | LIME | 5.76 | 0.00 |
| () | 04/26/17 | 329154 | Rain CII Carbon, LLC Norco | LP196 | 102539 | 1483028640 | LIME | 6.60 | 0.00 |
| | 04/26/17 | 329221 | Rain CII Carbon, LLC Norco | LP196 | 102540 | 1483028640 | LIME | 6.82 | 0.00 |
| () | 04/26/17 | 329069 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101073 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.53 | 0.00 |
| | 04/26/17 | 329075 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101074 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.57 | 0.00 |
| () | 04/26/17 | 329101 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101051 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.91 | 0.00 |
| | 04/26/17 | 329104 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101072 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.65 | 0.00 |
| | 04/26/17 | 329068 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102359 | LA20160407594 | CATALYST/CAT FINES | 14.82 | 0.00 |
| | 04/26/17 | 329076 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 102360 | LA20160407594 | CATALYST/CAT FINES | 14.68 | 0.00 |
| | 04/26/17 | 329108 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102358 | LA20160407594 | CATALYST/CAT FINES | 15.85 | 0.00 |
| | 04/27/17 | 329353 | DIAMOND GREEN DIESEL | CH1409 | 103144 | 1487624541 | FILTER CAKE | 16.40 | 0.00 |
| | 04/27/17 | 329388 | DIAMOND GREEN DIESEL | CH1409 | 103143 | 1487624541 | FILTER CAKE | 16.04 | 0.00 |
| | 04/27/17 | 329313 | DIAMOND GREEN DIESEL | CH1409 | 103064 | 1490038041 | FILTER CAKE | 7.36 | 0.00 |
| | 04/27/17 | 329425 | DIAMOND GREEN DIESEL | CH1409 | 103063 | 1490038041 | FILTER CAKE | 9.97 | 0.00 |
| () | 04/27/17 | 329304 | Rain CII Carbon, LLC Chalmette | LP121 | 102236 | 1475267157 | LIME | 15.64 | 0.00 |
| | 04/27/17 | 329406 | Rain CII Carbon, LLC Chalmette | LP121 | 102237 | 1475267157 | LIME | 16.16 | 0.00 |
| | 04/27/17 | 329328 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102800 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.21 | 0.00 |
| | 04/27/17 | 329329 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102644 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.21 | 0.00 |
| () | 04/27/17 | 329335 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102798 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.07 | 0.00 |
| | 04/27/17 | 329336 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 102767 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.07 | 0.00 |
| | 04/27/17 | 329341 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102794 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.23 | 0.00 |
| | 04/27/17 | 329342 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 102792 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.23 | 0.00 |
| | 04/27/17 | 329414 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102791 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.38 | 0.00 |
| | 04/27/17 | 329415 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 102787 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.39 | 0.00 |
| () | 04/27/17 | 329310 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 101083 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.87 | 0.00 |
| | 04/27/17 | 329315 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101081 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.83 | 0.00 |
| () | 04/27/17 | 329351 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101061 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.84 | 0.00 |
| | 04/27/17 | 329376 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101082 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.66 | 0.00 |
| | 04/27/17 | 329347 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 102422 | LA20160407594 | CATALYST/CAT FINES | 12.19 | 0.00 |
| | 04/27/17 | 329387 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102423 | LA20160407594 | CATALYST/CAT FINES | 17.03 | 0.00 |
| | 04/27/17 | 329390 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102482 | LA20160407594 | CATALYST/CAT FINES | 8.36 | 0.00 |
| | 04/28/17 | 329519 | DIAMOND GREEN DIESEL | CH1409 | 103142 | 1487624541 | FILTER CAKE | 16.07 | 0.00 |
| () | 04/28/17 | 329547 | DIAMOND GREEN DIESEL | CH1409 | 103141 | 1487624541 | FILTER CAKE | 16.26 | 0.00 |
| | 04/28/17 | 329592 | DIAMOND GREEN DIESEL | CH1409 | 103323 | 1490038041 | FILTER CAKE | 4.13 | 0.00 |
| () | 04/28/17 | 329518 | Rain CII Carbon, LLC Chalmette | LPI121 | 102313 | 1475267157 | LIME | 16.86 | 0.00 |
| | 04/28/17 | 329579 | Rain CII Carbon, LLC Chalmette | LP121 | 102314 | 1475267157 | LIME | 17.22 | 0.00 |
| () | 04/28/17 | 329650 | Rain CII Carbon, LLC Chalmette | LPI121 | 102315 | 1475267157 | LIME | 16.12 | 0.00 |
| | 04/28/17 | 329582 | Rain CII Carbon, LLC Norco | LP196 | 102560 | 1483028640 | LIME | 6.16 | 0.00 |
| | 04/28/17 | 329627 | Rain CII Carbon, LLC Norco | LP196 | 102564 | 1483028640 | LIME | 7.37 | 0.00 |
| | 04/28/17 | 329664 | Rain CII Carbon, LLC Norco | LP196 | 102561 | 1483028640 | LIME | 6.61 | 0.00 |
| | 04/28/17 | 329713 | Rain CII Carbon, LLC Norco | LP196 | 102562 | 1483028640 | LIME | 7.66 | 0.00 |
| () | 04/28/17 | 329539 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102799 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.29 | 0.00 |
| () | 04/28/17 | 329540 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102761 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.30 | 0.00 |
| () | 04/28/17 | 329542 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102780 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.42 | 0.00 |
| | 04/28/17 | 329543 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 102790 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.40 | 0.00 |
| | 04/28/17 | 329520 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 101076 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.38 | 0.00 |
| | 04/28/17 | 329523 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101078 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.62 | 0.00 |
| | 04/28/17 | 329529 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101075 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.06 | 0.00 |
| () | 04/28/17 | 329562 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9923 | 101077 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.15 | 0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| () 04/28/17 | 329557 VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 102486 | LA20160407594 | CATALYST/CAT FINES | 17.45 | 0.00 |
| () 04/28/17 | 329596 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102426 | LA20160407594 | CATALYST/CAT FINES | 13.68 | 0.00 |
| () 04/28/17 | 329598 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 102481 | LA20160407594 | CATALYST/CAT FINES | 13.90 | 0.00 |
| 04/29/17 | 329722 DIAMOND GREEN DIESEL | CH1409 | 103136 | 1487624541 | FILTER CAKE | 17.02 | 0.00 |
| () 04/29/17 | 329749 DIAMOND GREEN DIESEL | CH1409 | 103138 | 1487624541 | FILTER CAKE | 18.76 | 0.00 |
| 04/29/17 | 329782 DIAMOND GREEN DIESEL | CH1409 | 103137 | 1487624541 | FILTER CAKE | 13.90 | 0.00 |
| 04/29/17 | 329814 DIAMOND GREEN DIESEL | CH1409 | 103121 | 1487624541 | FILTER CAKE | 13.81 | 0.00 |
| () 04/29/17 | 329777 Rain CII Carbon, LLC Norco | LP196 | 102563 | 1483028640 | LIME | 6.86 | 0.00 |
| 04/29/17 | 329811 Rain CII Carbon, LLC Norco | LP196 | 102559 | 1483028640 | LIME | 9.61 | 0.00 |
| 04/29/17 | 329737 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101063 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.55 | 0.00 |
| () 04/29/17 | 329767 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101064 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.49 | 0.00 |
| () 04/29/17 | 329758 VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 101065 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.57 | 0.00 |
| 04/29/17 | 329770 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 101062 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.85 | 0.00 |
| 04/29/17 | 329725 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102478 | LA20160407594 | CATALYST/CAT FINES | 13.62 | 0.00 |
| 04/29/17 | 329726 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 102479 | LA20160407594 | CATALYST/CAT FINES | 17.44 | 0.00 |
| 04/29/17 | 329740 VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 102371 | LA20160407594 | CATALYST/CAT FINES | 13.74 | 0.00 |
| () 04/29/17 | 329764 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 102406 | LA20160407594 | CATALYST/CAT FINES | 12.07 | 0.00 |
| 04/29/17 | 329792 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102480 | LA20160407594 | CATALYST/CAT FINES | 8.15 | 0.00 |
| 04/29/17 | 329815 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 102425 | LA20160407594 | CATALYST/CAT FINES | 13.36 | 0.00 |
| 04/30/17 | 329883 DIAMOND GREEN DIESEL | CH1409 | 103135 | 1487624541 | FILTER CAKE | 17.71 | 0.00 |
| 04/30/17 | 329884 DIAMOND GREEN DIESEL | CH1409 | 103139 | 1487624541 | FILTER CAKE | 16.48 | 0.00 |
| () 04/30/17 | 329879 Rain CII Carbon, LLC Chalmette | LP121 | 102316 | 1475267157 | LIME | 18.55 | 0.00 |
| () 04/30/17 | 329885 Rain CII Carbon, LLC Norco | LP196 | 102542 | 1483028640 | LIME | 7.65 | 0.00 |
| () 05/01/17 | 329921 DIAMOND GREEN DIESEL | CH1409 | 103131 | 1487624541 | FILTER CAKE | 14.91 | 0.00 |
| 05/01/17 | 329963 DIAMOND GREEN DIESEL | CH1409 | 103160 | 1487624541 | FILTER CAKE | 20.14 | 0.00 |
| 05/01/17 | 330084 DIAMOND GREEN DIESEL | CH1409 | 103159 | 1487624541 | FILTER CAKE | 11.66 | 0.00 |
| 05/01/17 | 330020 DIAMOND GREEN DIESEL | CH1409 | 103316 | 1490038041 | FILTER CAKE | 10.97 | 0.00 |
| 05/01/17 | 329917 Rain CII Carbon, LLC Chalmette | LP121 | 102317 | 1475267157 | LIME | 18.33 | 0.00 |
| () 05/01/17 | 329980 Rain CII Carbon, LLC Chalmette | LP121 | 102318 | 1475267157 | LIME | 21.12 | 0.00 |
| 05/01/17 | 330062 Rain CII Carbon, LLC Chalmette | LP121 | 102319 | 1475267157 | LIME | 18.20 | 0.00 |
| () 05/01/17 | 330122 Rain CII Carbon, LLC Chalmette | LP196 | 100740 | 1475267157 | LIME | 11.92 | 0.00 |
| () 05/01/17 | 330175 Rain CII Carbon, LLC Chalmette | LP121 | 102320 | 1475267157 | LIME | 16.64 | 0.00 |
| 05/01/17 | 330002 Rain CII Carbon, LLC Norco | LP196 | 102549 | 1483028640 | LIME | 9.32 | 0.00 |
| () 05/01/17 | 329943 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102797 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.62 | 0.00 |
| () 05/01/17 | 329945 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102808 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.62 | 0.00 |
| () 05/01/17 | 329951 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 102802 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.14 | 0.00 |
| () 05/01/17 | 329952 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212A | 102812 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.14 | 0.00 |
| () 05/01/17 | 329968 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102806 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.18 | 0.00 |
| () 05/01/17 | 329969 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 102805 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.18 | 0.00 |
| () 05/01/17 | 329995 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102796 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.49 | 0.00 |
| () 05/01/17 | 329996 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 102795 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.49 | 0.00 |
| () 05/01/17 | 330033 VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 102813 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.20 | 0.00 |
| 05/01/17 | 329926 VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 102415 | LA20160407594 | CATALYST/CAT FINES | 13.04 | 0.00 |
| 05/01/17 | 329927 VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 102413 | LA20160407594 | CATALYST/CAT FINES | 13.83 | 0.00 |
| 05/01/17 | 329930 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102414 | LA20160407594 | CATALYST/CAT FINES | 14.56 | 0.00 |
| 05/01/17 | 329971 VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 102416 | LA20160407594 | CATALYST/CAT FINES | 14.87 | 0.00 |
| 05/01/17 | 330014 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102431 | LA20160407594 | CATALYST/CAT FINES | 15.90 | 0.00 |
| 05/02/17 | 330202 DIAMOND GREEN DIESEL | KE34 | 103150 | 1487624541 | FILTER CAKE | 16.70 | 0.00 |
| 05/02/17 | 330277 DIAMOND GREEN DIESEL | KE34 | 103149 | 1487624541 | FILTER CAKE | 13.67 | 0.00 |
| 05/02/17 | 330340 DIAMOND GREEN DIESEL | KE34 | 103158 | 1487624541 | FILTER CAKE | 14.78 | 0.00 |
| () 05/02/17 | 330240 DIAMOND GREEN DIESEL | KE34 | 103315 | 1490038041 | FILTER CAKE | 11.23 | 0.00 |
| 05/02/17 | 330218 Rain CII Carbon, LLC Chalmette | LP121 | 102301 | 1475267157 | LIME | 18.52 | 0.00 |
| 05/02/17 | 330279 Rain CII Carbon, LLC Chalmette | LP121 | 102303 | 1475267157 | LIME | 19.37 | 0.00 |
| () 05/02/17 | 330349 Rain CII Carbon, LLC Chalmette | LP121 | 102304 | 1475267157 | LIME | 17.32 | 0.00 |
| 05/02/17 | 330360 Rain CII Carbon, LLC Chalmette | LP121 | 102302 | 1475267157 | LIME | 18.68 | 0.00 |
| 05/02/17 | 330211 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 102804 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.57 | 0.00 |
| 05/02/17 | 330213 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 102811 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.57 | 0.00 |
| 05/02/17 | 330322 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 102807 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.77 | 0.00 |
| 05/02/17 | 330327 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212A | 102809 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.77 | 0.00 |
| 05/02/17 | 330201 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101066 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.15 | 0.00 |
| 05/02/17 | 330203 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101069 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.67 | 0.00 |
| 05/02/17 | 330234 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101067 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.56 | 0.00 |
| 05/02/17 | 330236 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101068 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.48 | 0.00 |
| 05/02/17 | 330224 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102481 | LA20160407594 | CATALYST/CAT FINES | 11.53 | 0.00 |
| 05/02/17 | 330374 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102477 | LA20160407594 | CATALYST/CAT FINES | 15.31 | 0.00 |
| 05/03/17 | 330400 DIAMOND GREEN DIESEL | CH1409 | 103156 | 1487624541 | FILTER CAKE | 16.32 | 0.00 |
| 05/03/17 | 330411 DIAMOND GREEN DIESEL | KE34 | 103157 | 1487624541 | FILTER CAKE | 15.37 | 0.00 |
| 05/03/17 | 330494 DIAMOND GREEN DIESEL | CH1409 | 103153 | 1487624541 | FILTER CAKE | 13.98 | 0.00 |
| 05/03/17 | 330439 DIAMOND GREEN DIESEL | CH1409 | 103331 | 1490038041 | FILTER CAKE | 11.29 | 0.00 |
| () 05/03/17 | 330397 Rain CII Carbon, LLC Chalmette | LP121 | 102305 | 1475267157 | LIME | 15.69 | 0.00 |
| 05/03/17 | 330454 Rain CII Carbon, LLC Chalmette | LP121 | 102306 | 1475267157 | LIME | 17.61 | 0.00 |
| 05/03/17 | 330521 Rain CII Carbon, LLC Chalmette | LP121 | 102307 | 1475267157 | LIME | 16.72 | 0.00 |
| () 05/03/17 | 330555 Rain CII Carbon, LLC Chalmette | LP196 | 100741 | 1475267157 | LIME | 11.70 | 0.00 |
| () 05/03/17 | 330484 Rain CII Carbon, LLC Norco | LP196 | 102544 | 1483028640 | LIME | 9.21 | 0.00 |
| () 05/03/17 | 330475 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102836 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.04 | 0.00 |
| 05/03/17 | 330476 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 102803 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.04 | 0.00 |
| 05/03/17 | 330511 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102831 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.25 | 0.00 |
| 05/03/17 | 330514 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102834 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 8.09 | 0.00 |
| 05/03/17 | 330404 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101053 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.19 | 0.00 |
| 05/03/17 | 330413 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101054 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.55 | 0.00 |
| 05/03/17 | 330420 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 101052 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.05 | 0.00 |
| () 05/03/17 | 330445 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 101079 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.78 | 0.00 |
| 05/03/17 | 330416 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102128 | LA20160407594 | CATALYST/CAT FINES | 14.87 | 0.00 |
| 05/03/17 | 330448 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102355 | LA20160407594 | CATALYST/CAT FINES | 11.40 | 0.00 |
| 05/04/17 | 330609 DIAMOND GREEN DIESEL | CH1409 | 103154 | 1487624541 | FILTER CAKE | 15.35 | 0.00 |
| 05/04/17 | 330644 DIAMOND GREEN DIESEL | CH1409 | 103155 | 1487624541 | FILTER CAKE | 14.18 | 0.00 |
| () 05/04/17 | 330689 DIAMOND GREEN DIESEL | CH1409 | 103151 | 1487624541 | FILTER CAKE | 14.61 | 0.00 |
| 05/04/17 | 330727 DIAMOND GREEN DIESEL | CH1409 | 103318 | 1490038041 | FILTER CAKE | 12.18 | 0.00 |
| 05/04/17 | 330706 Rain CII Carbon, LLC Chalmette | LP121 | 102308 | 1475267157 | LIME | 14.77 | 0.00 |
| () 05/04/17 | 330762 Rain CII Carbon, LLC Chalmette | LP121 | 102309 | 1475267157 | LIME | 15.53 | 0.00 |
| 05/04/17 | 330647 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102839 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.63 | 0.00 |
| () 05/04/17 | 330648 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 102838 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.32 | 0.00 |
| 05/04/17 | 330697 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 102830 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.89 | 0.00 |
| 05/04/17 | 330610 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101060 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.48 | 0.00 |
| 05/04/17 | 330636 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 101050 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.10 | 0.00 |
| () 05/04/17 | 330666 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 101048 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.76 | 0.00 |
| 05/04/17 | 330725 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101059 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.36 | 0.00 |
| 05/04/17 | 330628 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102421 | LA20160407594 | CATALYST/CAT FINES | 12.38 | 0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| () 05/04/17 | 330637 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102417 | LA20160407594 | CATALYST/CAT FINES | 14.09 | 0.00 |
| () 05/04/17 | 330645 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102420 | LA20160407594 | CATALYST/CAT FINES | 15.69 | 0.00 |
| () 05/04/17 | 330685 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102362 | LA20160407594 | CATALYST/CAT FINES | 10.68 | 0.00 |
| 05/05/17 | 330821 | DIAMOND GREEN DIESEL | CH1409 | 103152 | 1487624541 | FILTER CAKE | 15.99 | 0.00 |
| 05/05/17 | 330852 | DIAMOND GREEN DIESEL | CH1409 | 103178 | 1487624541 | FILTER CAKE | 16.92 | 0.00 |
| 05/05/17 | 330898 | DIAMOND GREEN DIESEL | CH1409 | 103177 | 1487624541 | FILTER CAKE | 14.56 | 0.00 |
| 05/05/17 | 330950 | DIAMOND GREEN DIESEL | CH1409 | 103176 | 1487624541 | FILTER CAKE | 8.45 | 0.00 |
| () 05/05/17 | 330818 | Rain CII Carbon, LLC Chalmette | LP121 | 102312 | 1475267157 | LIME | 15.98 | 0.00 |
| 05/05/17 | 330858 | Rain CII Carbon, LLC Chalmette | LP121 | 102311 | 1475267157 | LIME | 14.71 | 0.00 |
| 05/05/17 | 330929 | Rain CII Carbon, LLC Chalmette | LP121 | 102310 | 1475267157 | LIME | 14.91 | 0.00 |
| () 05/05/17 | 330845 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102818 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 13.99 | 0.00 |
| () 05/05/17 | 330892 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1332 | 102817 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.50 | 0.00 |
| 05/05/17 | 330918 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102819 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.83 | 0.00 |
| 05/05/17 | 330919 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 102824 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.83 | 0.00 |
| 05/05/17 | 330839 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 101055 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.72 | 0.00 |
| () 05/05/17 | 330865 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101057 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.80 | 0.00 |
| () 05/05/17 | 330874 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 101058 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.99 | 0.00 |
| () 05/05/17 | 330893 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 101056 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.82 | 0.00 |
| () 05/05/17 | 330825 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 102162 | LA20160407594 | CATALYST/CAT FINES | 13.68 | 0.00 |
| () 05/05/17 | 330828 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102484 | LA20160407594 | CATALYST/CAT FINES | 13.79 | 0.00 |
| 05/06/17 | 331036 | DIAMOND GREEN DIESEL | CH1409 | 103175 | 1487624541 | FILTER CAKE | 15.33 | 0.00 |
| () 05/06/17 | 331060 | DIAMOND GREEN DIESEL | CH1409 | 103174 | 1487624541 | FILTER CAKE | 16.54 | 0.00 |
| 05/06/17 | 331143 | DIAMOND GREEN DIESEL | CH1409 | 103179 | 1487624541 | FILTER CAKE | 12.49 | 0.00 |
| 05/06/17 | 331093 | DIAMOND GREEN DIESEL | CH1409 | 103330 | 1490038041 | FILTER CAKE | 9.25 | 0.00 |
| 05/06/17 | 331035 | Rain CII Carbon, LLC Chalmette | LP121 | 102238 | 1475267157 | LIME | 15.86 | 0.00 |
| () 05/06/17 | 331072 | Rain CII Carbon, LLC Chalmette | LP121 | 102239 | 1475267157 | LIME | 16.07 | 0.00 |
| () 05/06/17 | 331099 | Rain CII Carbon, LLC Chalmette | LP121 | 102240 | 1475267157 | LIME | 15.09 | 0.00 |
| 05/06/17 | 331127 | Rain CII Carbon, LLC Chalmette | LP121 | 102241 | 1475267157 | LIME | 15.94 | 0.00 |
| () 05/06/17 | 331166 | Rain CII Carbon, LLC Chalmette | LP121 | 102245 | 1475267157 | LIME | 17.53 | 0.00 |
| () 05/06/17 | 331037 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101084 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.38 | 0.00 |
| () 05/06/17 | 331047 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101086 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.75 | 0.00 |
| 05/06/17 | 331067 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101080 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.70 | 0.00 |
| () 05/06/17 | 331074 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101085 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.57 | 0.00 |
| () 05/06/17 | 331052 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102440 | LA20160407594 | CATALYST/CAT FINES | 15.14 | 0.00 |
| () 05/06/17 | 331063 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102441 | LA20160407594 | CATALYST/CAT FINES | 13.53 | 0.00 |
| () 05/06/17 | 331094 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102439 | LA20160407594 | CATALYST/CAT FINES | 17.11 | 0.00 |
| () 05/07/17 | 331181 | DIAMOND GREEN DIESEL | CH1409 | 103186 | 1487624541 | FILTER CAKE | 13.64 | 0.00 |
| 05/07/17 | 331192 | DIAMOND GREEN DIESEL | CH1409 | 103185 | 1487624541 | FILTER CAKE | 17.04 | 0.00 |
| 05/07/17 | 331203 | DIAMOND GREEN DIESEL | CH1409 | 103184 | 1487624541 | FILTER CAKE | 18.01 | 0.00 |
| 05/07/17 | 331223 | DIAMOND GREEN DIESEL | CH1409 | 103319 | 1490038041 | FILTER CAKE | 4.92 | 0.00 |
| () 05/07/17 | 331180 | Rain CII Carbon, LLC Chalmette | LP121 | 102242 | 1475267157 | LIME | 16.79 | 0.00 |
| () 05/07/17 | 331198 | Rain CII Carbon, LLC Chalmette | LP121 | 102243 | 1475267157 | LIME | 17.51 | 0.00 |
| 05/07/17 | 331215 | Rain CII Carbon, LLC Chalmette | LP121 | 102244 | 1475267157 | LIME | 17.09 | 0.00 |
| 05/08/17 | 331237 | DIAMOND GREEN DIESEL | CH1409 | 103183 | 1487624541 | FILTER CAKE | 18.12 | 0.00 |
| 05/08/17 | 331270 | DIAMOND GREEN DIESEL | CH1409 | 103182 | 1487624541 | FILTER CAKE | 16.18 | 0.00 |
| () 05/08/17 | 331312 | DIAMOND GREEN DIESEL | CH1409 | 103191 | 1487624541 | FILTER CAKE | 11.49 | 0.00 |
| 05/08/17 | 331379 | DIAMOND GREEN DIESEL | CH1409 | 103190 | 1487624541 | FILTER CAKE | 12.71 | 0.00 |
| 05/08/17 | 331232 | Rain CII Carbon, LLC Chalmette | LP121 | 102246 | 1475267157 | LIME | 16.64 | 0.00 |
| 05/08/17 | 331286 | Rain CII Carbon, LLC Chalmette | LP121 | 102247 | 1475267157 | LIME | 16.44 | 0.00 |
| 05/08/17 | 331359 | Rain CII Carbon, LLC Chalmette | LP121 | 1475267157 | 1475267157 | LIME | 16.98 | 0.00 |
| () 05/08/17 | 331407 | Rain CII Carbon, LLC Chalmette | LP121 | 102249 | 1475267157 | LIME | 16.58 | 0.00 |
| () 05/08/17 | 331252 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 102820 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.28 | 0.00 |
| () 05/08/17 | 331253 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212A | 102835 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.28 | 0.00 |
| 05/08/17 | 331258 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102832 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.73 | 0.00 |
| () 05/08/17 | 331259 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 102822 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.73 | 0.00 |
| 05/08/17 | 331271 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102825 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.47 | 0.00 |
| () 05/08/17 | 331272 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 102816 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.47 | 0.00 |
| () 05/08/17 | 331346 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102821 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.78 | 0.00 |
| 05/08/17 | 331235 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102442 | LA20160407594 | CATALYST/CAT FINES | 10.99 | 0.00 |
| 05/08/17 | 331257 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102438 | LA20160407594 | CATALYST/CAT FINES | 15.10 | 0.00 |
| () 05/08/17 | 331269 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102427 | LA20160407594 | CATALYST/CAT FINES | 13.22 | 0.00 |
| () 05/08/17 | 331316 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102361 | LA20160407594 | CATALYST/CAT FINES | 16.20 | 0.00 |
| 05/09/17 | 331485 | DIAMOND GREEN DIESEL | CH1409 | 103188 | 1487624541 | FILTER CAKE | 13.67 | 0.00 |
| 05/09/17 | 331517 | DIAMOND GREEN DIESEL | CH1409 | 103189 | 1487624541 | FILTER CAKE | 13.83 | 0.00 |
| 05/09/17 | 331622 | DIAMOND GREEN DIESEL | CH1409 | 103187 | 1487624541 | FILTER CAKE | 15.36 | 0.00 |
| 05/09/17 | 331571 | DIAMOND GREEN DIESEL | CH1409 | 103321 | 1490038041 | FILTER CAKE | 14.45 | 0.00 |
| () 05/09/17 | 331479 | Rain CII Carbon, LLC Chalmette | LP121 | 102250 | 1475267157 | LIME | 15.67 | 0.00 |
| 05/09/17 | 331544 | Rain CII Carbon, LLC Chalmette | LP121 | 102251 | 1475267157 | LIME | 17.46 | 0.00 |
| () 05/09/17 | 331606 | Rain CII Carbon, LLC Chalmette | LP121 | 102252 | 1475267157 | LIME | 16.09 | 0.00 |
| 05/09/17 | 331506 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 102827 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.11 | 0.00 |
| 05/09/17 | 331507 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102850 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.56 | 0.00 |
| 05/09/17 | 331551 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102831 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.52 | 0.00 |
| () 05/09/17 | 331552 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102851 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.52 | 0.00 |
| () 05/09/17 | 331487 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101090 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.10 | 0.00 |
| 05/09/17 | 331496 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101089 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.70 | 0.00 |
| 05/09/17 | 331555 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 101088 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.64 | 0.00 |
| () 05/09/17 | 331574 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 101087 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.77 | 0.00 |
| () 05/09/17 | 331503 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 102436 | LA20160407594 | CATALYST/CAT FINES | 13.80 | 0.00 |
| 05/09/17 | 331504 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102443 | LA20160407594 | CATALYST/CAT FINES | 11.73 | 0.00 |
| 05/09/17 | 331550 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102445 | LA20160407594 | CATALYST/CAT FINES | 15.56 | 0.00 |
| () 05/09/17 | 331580 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102444 | LA20160407594 | CATALYST/CAT FINES | 12.95 | 0.00 |
| 05/10/17 | 331712 | DIAMOND GREEN DIESEL | CH1409 | 103181 | 1487624541 | FILTER CAKE | 16.12 | 0.00 |
| 05/10/17 | 331776 | DIAMOND GREEN DIESEL | CH1409 | 103180 | 1487624541 | FILTER CAKE | 16.65 | 0.00 |
| 05/10/17 | 331829 | DIAMOND GREEN DIESEL | CH1409 | 103161 | 1487624541 | FILTER CAKE | 19.05 | 0.00 |
| 05/10/17 | 331707 | Rain CII Carbon, LLC Chalmette | LP121 | 102253 | 1475267157 | LIME | 14.83 | 0.00 |
| () 05/10/17 | 331791 | Rain CII Carbon, LLC Chalmette | LP121 | 102254 | 1475267157 | LIME | 14.04 | 0.00 |
| 05/10/17 | 331858 | Rain CII Carbon, LLC Chalmette | LP121 | 102255 | 1475267157 | LIME | 14.33 | 0.00 |
| 05/10/17 | 331736 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4691 | 102857 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.91 | 0.00 |
| 05/10/17 | 331739 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 102829 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.54 | 0.00 |
| 05/10/17 | 331740 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 102842 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.54 | 0.00 |
| () 05/10/17 | 331772 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102814 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.34 | 0.00 |
| () 05/10/17 | 331773 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 102855 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.34 | 0.00 |
| 05/10/17 | 331785 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102815 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.88 | 0.00 |
| () 05/10/17 | 331786 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 102852 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.88 | 0.00 |
| 05/10/17 | 331715 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101091 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.12 | 0.00 |
| () 05/10/17 | 331719 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 101093 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.45 | 0.00 |
| () 05/10/17 | 331722 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101092 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.28 | 0.00 |
| () 05/10/17 | 331789 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 101094 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.54 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05/10/17 | 331738 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 102446 | LA20160407594 | CATALYST/CAT FINES | 16.26 | 0.00 |
| 05/10/17 | 331777 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102447 | LA20160407594 | CATALYST/CAT FINES | 10.62 | 0.00 |
| () 05/11/17 | 331996 DIAMOND GREEN DIESEL | CH1409 | 103162 | 1487624541 | FILTER CAKE | 20.77 | 0.00 |
| () 05/11/17 | 332023 DIAMOND GREEN DIESEL | CH1409 | 103163 | 1487624541 | FILTER CAKE | 16.65 | 0.00 |
| () 05/11/17 | 332125 DIAMOND GREEN DIESEL | CH1409 | 103164 | 1487624541 | FILTER CAKE | 14.78 | 0.00 |
| () 05/11/17 | 332072 DIAMOND GREEN DIESEL | CH1409 | 103329 | 1490038041 | FILTER CAKE | 8.72 | 0.00 |
| 05/11/17 | 331995 Rain CII Carbon, LLC Chalmette | LP121 | 102256 | 1475267157 | LIME | 18.16 | 0.00 |
| 05/11/17 | 332001 VALERO REFINING NO - ST CHARLES REFINERY | ESH4691 | 102859 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.53 | 0.00 |
| 05/11/17 | 332010 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 102856 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.66 | 0.00 |
| 05/11/17 | 332013 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 102828 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.60 | 0.00 |
| 05/11/17 | 332014 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 102854 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.60 | 0.00 |
| 05/11/17 | 332020 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102849 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.27 | 0.00 |
| () 05/11/17 | 332063 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102860 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.39 | 0.00 |
| () 05/11/17 | 332064 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102858 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.39 | 0.00 |
| 05/11/17 | 332000 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 086098 | LA20160225066 | INSULATION/ NON-ASBESTOS | 4.66 | 0.00 |
| 05/11/17 | 332000 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101097 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.05 | 0.00 |
| 05/11/17 | 332003 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101095 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.41 | 0.00 |
| 05/11/17 | 332004 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101096 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.01 | 0.00 |
| 05/11/17 | 332038 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101070 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.54 | 0.00 |
| () 05/11/17 | 332033 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102419 | LA20160407594 | CATALYST/CAT FINES | 15.04 | 0.00 |
| () 05/11/17 | 332069 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102487 | LA20160407594 | CATALYST/CAT FINES | 14.28 | 0.00 |
| 05/12/17 | 332207 DIAMOND GREEN DIESEL | CH1409 | 103169 | 1487624541 | FILTER CAKE | 17.83 | 0.00 |
| 05/12/17 | 332248 DIAMOND GREEN DIESEL | CH1409 | 103165 | 1487624541 | FILTER CAKE | 17.19 | 0.00 |
| 05/12/17 | 332372 DIAMOND GREEN DIESEL | CH1409 | 103166 | 1487624541 | FILTER CAKE | 17.41 | 0.00 |
| 05/12/17 | 332202 Rain CII Carbon, LLC Chalmette | LP121 | 102257 | 1475267157 | LIME | 21.04 | 0.00 |
| () 05/12/17 | 332245 Rain CII Carbon, LLC Chalmette | LP121 | 102258 | 1475267157 | LIME | 19.19 | 0.00 |
| 05/12/17 | 332305 Rain CII Carbon, LLC Chalmette | LP121 | 102259 | 1475267157 | LIME | 18.21 | 0.00 |
| 05/12/17 | 332214 VALERO REFINING NO - ST CHARLES REFINERY | ESH4691 | 102847 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.04 | 0.00 |
| 05/12/17 | 332226 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102846 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.49 | 0.00 |
| 05/12/17 | 332227 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102845 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.49 | 0.00 |
| 05/12/17 | 332271 VALERO REFINING NO - ST CHARLES REFINERY | ESH4691 | 102848 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.15 | 0.00 |
| 05/12/17 | 332209 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101071 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.46 | 0.00 |
| 05/12/17 | 332210 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 100944 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.23 | 0.00 |
| 05/12/17 | 332254 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 100940 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.49 | 0.00 |
| 05/12/17 | 332272 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101341 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.35 | 0.00 |
| 05/12/17 | 332211 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102412 | LA20160407594 | CATALYST/CAT FINES | 16.47 | 0.00 |
| 05/12/17 | 332309 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101443 | LA20160407594 | CATALYST/CAT FINES | 14.49 | 0.00 |
| 05/12/17 | 332323 VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 101444 | LA20160407594 | CATALYST/CAT FINES | 17.96 | 0.00 |
| 05/12/17 | 332356 VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 102504 | LA20160407594 | CATALYST/CAT FINES | 18.00 | 0.00 |
| 05/12/17 | 332411 DIAMOND GREEN DIESEL | CH1409 | 103212 | 1487624541 | FILTER CAKE | 17.80 | 0.00 |
| () 05/13/17 | 332465 DIAMOND GREEN DIESEL | CH1409 | 103211 | 1487624541 | FILTER CAKE | 17.21 | 0.00 |
| 05/13/17 | 332540 DIAMOND GREEN DIESEL | CH1409 | 103167 | 1487624541 | FILTER CAKE | 13.35 | 0.00 |
| 05/13/17 | 332342 DIAMOND GREEN DIESEL | CH1409 | 103328 | 1490038041 | FILTER CAKE | 10.53 | 0.00 |
| 05/13/17 | 332413 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101342 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.09 | 0.00 |
| 05/13/17 | 332417 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101346 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.23 | 0.00 |
| () 05/13/17 | 332441 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101347 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.12 | 0.00 |
| 05/13/17 | 332499 VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 101345 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.89 | 0.00 |
| () 05/13/17 | 332419 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101445 | LA20160407594 | CATALYST/CAT FINES | 14.47 | 0.00 |
| 05/13/17 | 332423 VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 101448 | LA20160407594 | CATALYST/CAT FINES | 17.08 | 0.00 |
| 05/13/17 | 332433 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101446 | LA20160407594 | CATALYST/CAT FINES | 12.35 | 0.00 |
| () 05/13/17 | 332442 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101447 | LA20160407594 | CATALYST/CAT FINES | 15.76 | 0.00 |
| () 05/13/17 | 332454 VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 101452 | LA20160407594 | CATALYST/CAT FINES | 18.38 | 0.00 |
| () 05/14/17 | 332554 DIAMOND GREEN DIESEL | CH1409 | 103173 | 1487624541 | FILTER CAKE | 17.15 | 0.00 |
| 05/14/17 | 332562 DIAMOND GREEN DIESEL | CH1409 | 103171 | 1487624541 | FILTER CAKE | 18.00 | 0.00 |
| 05/15/17 | 332589 DIAMOND GREEN DIESEL | CH1409 | 103172 | 1487624541 | FILTER CAKE | 16.56 | 0.00 |
| 05/15/17 | 332612 DIAMOND GREEN DIESEL | CH1409 | 103193 | 1487624541 | FILTER CAKE | 17.34 | 0.00 |
| 05/15/17 | 332703 DIAMOND GREEN DIESEL | CH1409 | 103194 | 1487624541 | FILTER CAKE | 13.91 | 0.00 |
| () 05/15/17 | 332649 DIAMOND GREEN DIESEL | CH1409 | 103317 | 1490038041 | FILTER CAKE | 6.60 | 0.00 |
| 05/15/17 | 332584 Rain CII Carbon, LLC Chalmette | LP121 | 102260 | 1475267157 | LIME | 19.00 | 0.00 |
| 05/15/17 | 332627 Rain CII Carbon, LLC Chalmette | LP121 | 102261 | 1475267157 | LIME | 18.66 | 0.00 |
| () 05/15/17 | 332674 Rain CII Carbon, LLC Chalmette | LP121 | 102262 | 1475267157 | LIME | 17.02 | 0.00 |
| () 05/15/17 | 332724 Rain CII Carbon, LLC Chalmette | LP121 | 102263 | 1475267157 | LIME | 16.38 | 0.00 |
| 05/15/17 | 332594 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 102895 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.60 | 0.00 |
| 05/15/17 | 332595 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 102893 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.60 | 0.00 |
| 05/15/17 | 332596 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 102896 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.34 | 0.00 |
| 05/15/17 | 332597 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 102897 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.34 | 0.00 |
| 05/15/17 | 332640 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102894 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.88 | 0.00 |
| () 05/15/17 | 332641 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 102898 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.88 | 0.00 |
| 05/15/17 | 332591 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101454 | LA20160407594 | CATALYST/CAT FINES | 13.06 | 0.00 |
| 05/15/17 | 332592 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101453 | LA20160407594 | CATALYST/CAT FINES | 15.37 | 0.00 |
| 05/15/17 | 332610 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101451 | LA20160407594 | CATALYST/CAT FINES | 16.34 | 0.00 |
| 05/15/17 | 332613 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101424 | LA20160407594 | CATALYST/CAT FINES | 14.36 | 0.00 |
| () 05/15/17 | 332652 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101425 | LA20160407594 | CATALYST/CAT FINES | 13.84 | 0.00 |
| 05/16/17 | 332809 DIAMOND GREEN DIESEL | CH1409 | 103195 | 1487624541 | FILTER CAKE | 15.49 | 0.00 |
| 05/16/17 | 332833 DIAMOND GREEN DIESEL | CH1409 | 103196 | 1487624541 | FILTER CAKE | 17.73 | 0.00 |
| 05/16/17 | 332934 DIAMOND GREEN DIESEL | CH1409 | 103197 | 1487624541 | FILTER CAKE | 13.04 | 0.00 |
| 05/16/17 | 332820 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102863 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.25 | 0.00 |
| 05/16/17 | 332821 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102866 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.25 | 0.00 |
| 05/16/17 | 332863 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 102861 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.71 | 0.00 |
| 05/16/17 | 332864 VALERO REFINING NO - ST CHARLES REFINERY | ESH7212A | 102862 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.71 | 0.00 |
| 05/16/17 | 332811 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 101324 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.86 | 0.00 |
| 05/16/17 | 332814 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101326 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.03 | 0.00 |
| 05/16/17 | 332815 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101325 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 2.08 | 0.00 |
| 05/16/17 | 332816 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101098 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.16 | 0.00 |
| 05/16/17 | 332842 VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102418 | LA20160407594 | CATALYST/CAT FINES | 12.67 | 0.00 |
| 05/16/17 | 332848 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102419 | LA20160407594 | CATALYST/CAT FINES | 17.15 | 0.00 |
| 05/17/17 | 333038 DIAMOND GREEN DIESEL | CH1409 | 103170 | 1487624541 | FILTER CAKE | 15.80 | 0.00 |
| () 05/17/17 | 333075 DIAMOND GREEN DIESEL | CH1409 | 103168 | 1487624541 | FILTER CAKE | 14.20 | 0.00 |
| 05/17/17 | 333194 DIAMOND GREEN DIESEL | CH1409 | 103192 | 1487624541 | FILTER CAKE | 14.68 | 0.00 |
| 05/17/17 | 333130 DIAMOND GREEN DIESEL | CH1409 | 103327 | 1490038041 | FILTER CAKE | 8.72 | 0.00 |
| 05/17/17 | 333307 Rain CII Carbon, LLC Chalmette | LP121 | 102264 | 1475267157 | LIME | 17.28 | 0.00 |
| () 05/17/17 | 333079 Rain CII Carbon, LLC Chalmette | LP121 | 102266 | 1475267157 | LIME | 16.29 | 0.00 |
| 05/17/17 | 333136 Rain CII Carbon, LLC Chalmette | LP121 | 102267 | 1475267157 | LIME | 13.00 | 0.00 |
| 05/17/17 | 333197 Rain CII Carbon, LLC Chalmette | LP121 | 102268 | 1475267157 | LIME | 15.35 | 0.00 |
| () 05/17/17 | 333053 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102870 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.42 | 0.00 |
| () 05/17/17 | 333054 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102867 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.42 | 0.00 |
| () 05/17/17 | 333059 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 102869 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.28 | 0.00 |
| () 05/17/17 | 333060 VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 102871 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.28 | 0.00 |

| | Date | Ref | Generator | Code1 | Code2 | Code3 | Description | Wt | Amt |
|---|---|---|---|---|---|---|---|---|---|
| () | 05/17/17 | 333041 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101333 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.44 | 0.00 |
| | 05/17/17 | 333044 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101330 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.93 | 0.00 |
| () | 05/17/17 | 333051 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101329 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.07 | 0.00 |
| | 05/17/17 | 333089 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101331 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.61 | 0.00 |
| | 05/17/17 | 333094 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102451 | LA20160407594 | CATALYST/CAT FINES | 14.93 | 0.00 |
| () | 05/18/17 | 333279 | DIAMOND GREEN DIESEL | CH1409 | 103203 | 1487624541 | FILTER CAKE | 16.11 | 0.00 |
| | 05/18/17 | 333321 | DIAMOND GREEN DIESEL | CH1409 | 103202 | 1487624541 | FILTER CAKE | 16.24 | 0.00 |
| | 05/18/17 | 333390 | DIAMOND GREEN DIESEL | CH1409 | 103201 | 1487624541 | FILTER CAKE | 15.94 | 0.00 |
| | 05/18/17 | 333356 | Rain CII Carbon, LLC Norco | GCR1503 | RC-51817 | 1483028640 | LIME | 9.87 | 0.00 |
| | 05/18/17 | 333432 | Rain CII Carbon, LLC Norco | GCR1503 | 103597 | 1483028640 | LIME | 9.14 | 0.00 |
| | 05/18/17 | 333305 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 102874 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.13 | 0.00 |
| () | 05/18/17 | 333327 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102868 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.07 | 0.00 |
| | 05/18/17 | 333328 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 102875 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.07 | 0.00 |
| | 05/18/17 | 333288 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101337 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.76 | 0.00 |
| | 05/18/17 | 333291 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101336 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.43 | 0.00 |
| | 05/18/17 | 333294 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101334 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.40 | 0.00 |
| | 05/18/17 | 333388 | VALERO REFINING NO - ST CHARLES REFINERY | ESH3688 | 101335 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 2.77 | 0.00 |
| () | 05/18/17 | 333306 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 101207 | LA20160225070 | Asbestos Contaminated Material | 3.13 | 20.00 |
| | 05/18/17 | 333307 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 102450 | LA20160407594 | CATALYST/CAT FINES | 17.38 | 0.00 |
| | 05/18/17 | 333326 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102449 | LA20160407594 | CATALYST/CAT FINES | 13.91 | 0.00 |
| () | 05/18/17 | 333362 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101437 | LA20160407594 | CATALYST/CAT FINES | 8.76 | 0.00 |
| | 05/19/17 | 333502 | DIAMOND GREEN DIESEL | CH1409 | 103210 | 1487624541 | FILTER CAKE | 16.34 | 0.00 |
| | 05/19/17 | 333535 | DIAMOND GREEN DIESEL | CH1409 | 103209 | 1487624541 | FILTER CAKE | 15.82 | 0.00 |
| | 05/19/17 | 333613 | DIAMOND GREEN DIESEL | CH1409 | 103208 | 1487624541 | FILTER CAKE | 12.09 | 0.00 |
| () | 05/19/17 | 333667 | DIAMOND GREEN DIESEL | CH1409 | 103207 | 1487624541 | FILTER CAKE | 13.54 | 0.00 |
| | 05/19/17 | 333498 | Rain CII Carbon, LLC Chalmette | LP121 | 102269 | 1475267157 | LIME | 16.94 | 0.00 |
| () | 05/19/17 | 333542 | Rain CII Carbon, LLC Chalmette | LP121 | 102270 | 1475267157 | LIME | 16.76 | 0.00 |
| | 05/19/17 | 333536 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8688 | 102873 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.92 | 0.00 |
| () | 05/19/17 | 333537 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8688A | 102872 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.93 | 0.00 |
| | 05/19/17 | 333539 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102903 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.68 | 0.00 |
| | 05/19/17 | 333540 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 102877 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.73 | 0.00 |
| | 05/19/17 | 333503 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101352 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.31 | 0.00 |
| () | 05/19/17 | 333506 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101351 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.61 | 0.00 |
| | 05/19/17 | 333511 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101349 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.44 | 0.00 |
| | 05/19/17 | 333579 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101350 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.37 | 0.00 |
| | 05/19/17 | 333533 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101456 | LA20160407594 | CATALYST/CAT FINES | 14.92 | 0.00 |
| | 05/19/17 | 333534 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101455 | LA20160407594 | CATALYST/CAT FINES | 15.52 | 0.00 |
| | 05/20/17 | 333699 | DIAMOND GREEN DIESEL | CH1409 | 103206 | 1487624541 | FILTER CAKE | 14.33 | 0.00 |
| | 05/20/17 | 333717 | DIAMOND GREEN DIESEL | CH1409 | 103205 | 1487624541 | FILTER CAKE | 15.29 | 0.00 |
| () | 05/20/17 | 333749 | DIAMOND GREEN DIESEL | CH1409 | 103326 | 1490038041 | FILTER CAKE | 9.37 | 0.00 |
| | 05/20/17 | 333702 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101338 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.05 | 0.00 |
| | 05/20/17 | 333704 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101339 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.10 | 0.00 |
| | 05/20/17 | 333721 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101100 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.24 | 0.00 |
| | 05/20/17 | 333732 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101340 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.46 | 0.00 |
| () | 05/20/17 | 333705 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101428 | LA20160407594 | CATALYST/CAT FINES | 14.25 | 0.00 |
| | 05/20/17 | 333710 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101429 | LA20160407594 | CATALYST/CAT FINES | 14.24 | 0.00 |
| | 05/20/17 | 333720 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101426 | LA20160407594 | CATALYST/CAT FINES | 15.12 | 0.00 |
| | 05/21/17 | 333848 | DIAMOND GREEN DIESEL | CH1409 | 103204 | 1487624541 | FILTER CAKE | 13.64 | 0.00 |
| | 05/21/17 | 333863 | DIAMOND GREEN DIESEL | CH1409 | 103649 | 1487624541 | FILTER CAKE | 16.23 | 0.00 |
| () | 05/21/17 | 333877 | DIAMOND GREEN DIESEL | CH1409 | 103650 | 1487624541 | FILTER CAKE | 14.11 | 0.00 |
| () | 05/21/17 | 333888 | DIAMOND GREEN DIESEL | CH1409 | 103651 | 1487624541 | FILTER CAKE | 10.25 | 0.00 |
| | 05/21/17 | 333899 | DIAMOND GREEN DIESEL | CH1409 | 103200 | 1487624541 | FILTER CAKE | 13.57 | 0.00 |
| | 05/22/17 | 333982 | DIAMOND GREEN DIESEL | CH1409 | 103199 | 1487624541 | FILTER CAKE | 17.02 | 0.00 |
| | 05/22/17 | 334097 | DIAMOND GREEN DIESEL | CH1409 | 103198 | 1487624541 | FILTER CAKE | 13.39 | 0.00 |
| | 05/22/17 | 333390 | DIAMOND GREEN DIESEL | CH1409 | 103325 | 1490038041 | FILTER CAKE | 15.45 | 0.00 |
| | 05/22/17 | 333893 | Rain CII Carbon, LLC Chalmette | LP121 | 102271 | 1475267157 | LIME | 17.60 | 0.00 |
| | 05/22/17 | 333928 | Rain CII Carbon, LLC Chalmette | LP121 | 102272 | 1475267157 | LIME | 13.55 | 0.00 |
| | 05/22/17 | 333904 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 102881 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.73 | 0.00 |
| | 05/22/17 | 333905 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036A | 102878 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.73 | 0.00 |
| | 05/22/17 | 333911 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102879 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.32 | 0.00 |
| | 05/22/17 | 333912 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 102882 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.32 | 0.00 |
| | 05/22/17 | 333913 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102876 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.35 | 0.00 |
| | 05/22/17 | 333914 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102904 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.35 | 0.00 |
| | 05/22/17 | 333896 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102432 | LA20160407594 | CATALYST/CAT FINES | 11.29 | 0.00 |
| | 05/22/17 | 333915 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 101431 | LA20160407594 | CATALYST/CAT FINES | 9.26 | 0.00 |
| () | 05/22/17 | 333924 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 101434 | LA20160407594 | CATALYST/CAT FINES | 16.64 | 0.00 |
| | 05/22/17 | 333953 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101435 | LA20160407594 | CATALYST/CAT FINES | 13.41 | 0.00 |
| | 05/22/17 | 333996 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101436 | LA20160407594 | CATALYST/CAT FINES | 15.62 | 0.00 |
| | 05/22/17 | 334016 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101433 | LA20160407594 | CATALYST/CAT FINES | 16.86 | 0.00 |
| () | 05/23/17 | 334136 | DIAMOND GREEN DIESEL | CH1409 | 103659 | 1487624541 | FILTER CAKE | 15.56 | 0.00 |
| () | 05/23/17 | 334171 | DIAMOND GREEN DIESEL | CH1946 | 103652 | 1487624541 | FILTER CAKE | 14.58 | 0.00 |
| | 05/23/17 | 334305 | DIAMOND GREEN DIESEL | CH1946 | 103653 | 1487624541 | FILTER CAKE | 15.43 | 0.00 |
| () | 05/23/17 | 334258 | DIAMOND GREEN DIESEL | CH1946 | 103322 | 1490038041 | FILTER CAKE | 11.09 | 0.00 |
| | 05/23/17 | 334157 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102905 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.56 | 0.00 |
| | 05/23/17 | 334158 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102907 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.56 | 0.00 |
| () | 05/23/17 | 334161 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102901 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.57 | 0.00 |
| () | 05/23/17 | 334162 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 102880 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.57 | 0.00 |
| | 05/23/17 | 334166 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102884 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.57 | 0.00 |
| | 05/23/17 | 334167 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 102883 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.57 | 0.00 |
| | 05/23/17 | 334139 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101354 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.06 | 0.00 |
| () | 05/23/17 | 334140 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101353 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.65 | 0.00 |
| () | 05/23/17 | 334145 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101355 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.36 | 0.00 |
| | 05/23/17 | 334201 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101348 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.51 | 0.00 |
| | 05/23/17 | 334164 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101459 | LA20160407594 | CATALYST/CAT FINES | 3.30 | 0.00 |
| | 05/23/17 | 334216 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101427 | LA20160407594 | CATALYST/CAT FINES | 14.93 | 0.00 |
| | 05/23/17 | 334242 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101457 | LA20160407594 | CATALYST/CAT FINES | 14.47 | 0.00 |
| () | 05/23/17 | 334247 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101458 | LA20160407594 | CATALYST/CAT FINES | 14.56 | 0.00 |
| | 05/23/17 | 334269 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101439 | LA20160407594 | CATALYST/CAT FINES | 12.57 | 0.00 |
| () | 05/24/17 | 334361 | DIAMOND GREEN DIESEL | CH1409 | 103660 | 1487624541 | FILTER CAKE | 16.79 | 0.00 |
| | 05/24/17 | 334394 | DIAMOND GREEN DIESEL | CH1946 | 103661 | 1487624541 | FILTER CAKE | 16.97 | 0.00 |
| | 05/24/17 | 334530 | DIAMOND GREEN DIESEL | CH1409 | 103662 | 1487624541 | FILTER CAKE | 11.92 | 0.00 |
| | 05/24/17 | 334466 | DIAMOND GREEN DIESEL | CH1946 | 103324 | 1490038041 | FILTER CAKE | 6.63 | 0.00 |
| () | 05/24/17 | 334479 | Rain CII Carbon, LLC Norco | LP196 | 102545 | 1483028640 | LIME | 8.24 | 0.00 |
| | 05/24/17 | 334374 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102908 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.69 | 0.00 |
| | 05/24/17 | 334375 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102909 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.69 | 0.00 |
| | 05/24/17 | 334421 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102910 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.54 | 0.00 |
| | 05/24/17 | 334422 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 102906 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.55 | 0.00 |
| | 05/24/17 | 334363 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101019 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.43 | 0.00 |

| | Date | ID | Company | Code1 | Code2 | Code3 | Description | Val1 | Val2 |
|---|---|---|---|---|---|---|---|---|---|
| () | 05/24/17 | 334381 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101044 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.44 | 0.00 |
| | 05/24/17 | 334397 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 090833 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.68 | 0.00 |
| | 05/24/17 | 334434 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101045 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.32 | 0.00 |
| | 05/24/17 | 334377 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102429 | LA20160407594 | CATALYST/CAT FINES | 13.90 | 0.00 |
| | 05/24/17 | 334441 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101438 | LA20160407594 | CATALYST/CAT FINES | 14.88 | 0.00 |
| | 05/25/17 | 334628 | DIAMOND GREEN DIESEL | CH1946 | 103669 | 1487624541 | FILTER CAKE | 12.89 | 0.00 |
| | 05/25/17 | 334672 | DIAMOND GREEN DIESEL | CH1946 | 103663 | 1487624541 | FILTER CAKE | 17.58 | 0.00 |
| | 05/25/17 | 334778 | DIAMOND GREEN DIESEL | CH1946 | 103664 | 1487624541 | FILTER CAKE | 11.22 | 0.00 |
| | 05/25/17 | 334838 | DIAMOND GREEN DIESEL | CH1946 | 103668 | 1487624541 | FILTER CAKE | 11.76 | 0.00 |
| | 05/25/17 | 334622 | Rain CII Carbon, LLC Chalmette | LP121 | 102273 | 1475267157 | LIME | 15.13 | 0.00 |
| () | 05/25/17 | 334668 | Rain CII Carbon, LLC Chalmette | LP121 | 102274 | 1475267157 | LIME | 14.81 | 0.00 |
| | 05/25/17 | 334728 | Rain CII Carbon, LLC Chalmette | LP121 | 102275 | 1475267157 | LIME | 13.69 | 0.00 |
| () | 05/25/17 | 334829 | Rain CII Carbon, LLC Chalmette | LP196 | 100742 | 1475267157 | LIME | 11.01 | 0.00 |
| () | 05/25/17 | 334639 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102932 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 14.27 | 0.00 |
| | 05/25/17 | 334643 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102913 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.14 | 0.00 |
| | 05/25/17 | 334643 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102911 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.14 | 0.00 |
| | 05/25/17 | 334653 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102931 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 14.28 | 0.00 |
| | 05/25/17 | 334693 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102929 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 11.68 | 0.00 |
| | 05/25/17 | 334700 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 102887 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 15.67 | 0.00 |
| | 05/25/17 | 334722 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102930 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 13.17 | 0.00 |
| | 05/25/17 | 334759 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 102886 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 13.60 | 0.00 |
| | 05/25/17 | 334632 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101356 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.58 | 0.00 |
| | 05/25/17 | 334634 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101357 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.81 | 0.00 |
| | 05/25/17 | 334645 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101328 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.08 | 0.00 |
| | 05/25/17 | 334670 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101332 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.52 | 0.00 |
| | 05/25/17 | 334711 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101461 | LA20160407594 | CATALYST/CAT FINES | 12.15 | 0.00 |
| () | 05/25/17 | 334742 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101460 | LA20160407594 | CATALYST/CAT FINES | 14.87 | 0.00 |
| | 05/26/17 | 334910 | DIAMOND GREEN DIESEL | CH1946 | 103654 | 1487624541 | FILTER CAKE | 13.90 | 0.00 |
| | 05/26/17 | 334963 | DIAMOND GREEN DIESEL | CH1946 | 103655 | 1487624541 | FILTER CAKE | 15.23 | 0.00 |
| () | 05/26/17 | 335039 | DIAMOND GREEN DIESEL | CH1946 | 103656 | 1487624541 | FILTER CAKE | 12.02 | 0.00 |
| () | 05/26/17 | 334867 | DIAMOND GREEN DIESEL | CH1946 | 103320 | 1490038041 | FILTER CAKE | 13.44 | 0.00 |
| | 05/26/17 | 334862 | Rain CII Carbon, LLC Chalmette | LP121 | 102276 | 1475267157 | LIME | 14.70 | 0.00 |
| | 05/26/17 | 334885 | Rain CII Carbon, LLC Chalmette | LP121 | 102277 | 1475267157 | LIME | 13.71 | 0.00 |
| | 05/26/17 | 334943 | Rain CII Carbon, LLC Chalmette | LP121 | 102278 | 1475267157 | LIME | 14.50 | 0.00 |
| () | 05/26/17 | 334989 | Rain CII Carbon, LLC Chalmette | LP121 | 102279 | 1475267157 | LIME | 15.90 | 0.00 |
| () | 05/26/17 | 334994 | Rain CII Carbon, LLC Norco | LP196 | 102546 | 1483028640 | LIME | 8.97 | 0.00 |
| | 05/26/17 | 334881 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102935 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.04 | 0.00 |
| | 05/26/17 | 334882 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102912 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.04 | 0.00 |
| | 05/26/17 | 334886 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102934 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.28 | 0.00 |
| | 05/26/17 | 334887 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 102921 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.28 | 0.00 |
| | 05/26/17 | 334869 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101360 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.40 | 0.00 |
| | 05/26/17 | 334870 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101344 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.16 | 0.00 |
| | 05/26/17 | 334873 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101359 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.23 | 0.00 |
| | 05/26/17 | 334903 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101343 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.28 | 0.00 |
| | 05/26/17 | 334891 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 101216 | LA20160225070 | Asbestos Contaminated Material | 5.14 | 20.00 |
| | 05/26/17 | 334959 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 101216 | LA20160225070 | Asbestos Contaminated Material | 5.10 | 20.00 |
| | 05/26/17 | 334897 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101450 | LA20160407594 | CATALYST/CAT FINES | 13.84 | 0.00 |
| | 05/26/17 | 334905 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101464 | LA20160407594 | CATALYST/CAT FINES | 11.43 | 0.00 |
| | 05/27/17 | 335084 | DIAMOND GREEN DIESEL | CH1946 | 103658 | 1487624541 | FILTER CAKE | 14.68 | 0.00 |
| | 05/27/17 | 335154 | DIAMOND GREEN DIESEL | CH1946 | 103673 | 1487624541 | FILTER CAKE | 18.13 | 0.00 |
| | 05/27/17 | 335215 | DIAMOND GREEN DIESEL | CH1946 | 103670 | 1487624541 | FILTER CAKE | 13.76 | 0.00 |
| | 05/27/17 | 335110 | DIAMOND GREEN DIESEL | CH1946 | 103332 | 1490038041 | FILTER CAKE | 9.49 | 0.00 |
| () | 05/27/17 | 335132 | Rain CII Carbon, LLC Norco | LP196 | 102547 | 1483028640 | LIME | 4.60 | 0.00 |
| | 05/27/17 | 335198 | Rain CII Carbon, LLC Norco | LP196 | 102549 | 1483028640 | LIME | 6.49 | 0.00 |
| () | 05/27/17 | 335085 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 101367 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.10 | 0.00 |
| | 05/27/17 | 335091 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101358 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 2.96 | 0.00 |
| | 05/27/17 | 335104 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101369 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.86 | 0.00 |
| | 05/27/17 | 335113 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101368 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.90 | 0.00 |
| | 05/27/17 | 335086 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101469 | LA20160407594 | CATALYST/CAT FINES | 15.75 | 0.00 |
| | 05/27/17 | 335087 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101468 | LA20160407594 | CATALYST/CAT FINES | 12.00 | 0.00 |
| | 05/27/17 | 335089 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101466 | LA20160407594 | CATALYST/CAT FINES | 16.03 | 0.00 |
| | 05/27/17 | 335092 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 101472 | LA20160407594 | CATALYST/CAT FINES | 2.95 | 0.00 |
| | 05/27/17 | 335117 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 101471 | LA20160407594 | CATALYST/CAT FINES | 14.44 | 0.00 |
| | 05/27/17 | 335118 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101467 | LA20160407594 | CATALYST/CAT FINES | 9.06 | 0.00 |
| () | 05/28/17 | 335245 | DIAMOND GREEN DIESEL | CH1946 | 103672 | 1487624541 | FILTER CAKE | 16.50 | 0.00 |
| () | 05/28/17 | 335254 | DIAMOND GREEN DIESEL | CH1946 | 103671 | 1487624541 | FILTER CAKE | 13.83 | 0.00 |
| | 05/28/17 | 335274 | DIAMOND GREEN DIESEL | CH1946 | 103340 | 1490038041 | FILTER CAKE | 7.90 | 0.00 |
| () | 05/28/17 | 335224 | Rain CII Carbon, LLC Chalmette | LP121 | 102280 | 1475267157 | LIME | 16.21 | 0.00 |
| | 05/28/17 | 335260 | Rain CII Carbon, LLC Chalmette | LP121 | 102281 | 1475267157 | LIME | 16.73 | 0.00 |
| | 05/29/17 | 335297 | DIAMOND GREEN DIESEL | CH1946 | 103666 | 1487624541 | FILTER CAKE | 18.87 | 0.00 |
| | 05/29/17 | 335368 | DIAMOND GREEN DIESEL | CH1946 | 103667 | 1487624541 | FILTER CAKE | 15.90 | 0.00 |
| | 05/29/17 | 335433 | DIAMOND GREEN DIESEL | CH1860 | 10365 | 1487624541 | FILTER CAKE | 13.80 | 0.00 |
| | 05/29/17 | 335458 | DIAMOND GREEN DIESEL | CH1860 | 103665 | 1487624541 | FILTER CAKE | 17.41 | 0.00 |
| | 05/29/17 | 335300 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101474 | LA20160407594 | CATALYST/CAT FINES | 12.41 | 0.00 |
| | 05/30/17 | 335466 | DIAMOND GREEN DIESEL | CH1860 | 103685 | 1487624541 | FILTER CAKE | 17.30 | 0.00 |
| | 05/30/17 | 335499 | DIAMOND GREEN DIESEL | CH1860 | DG53017#2 | 1487624541 | FILTER CAKE | 16.96 | 0.00 |
| () | 05/30/17 | 335564 | DIAMOND GREEN DIESEL | CH1860 | 103333 | 1490038041 | FILTER CAKE | 10.40 | 0.00 |
| () | 05/30/17 | 335463 | Rain CII Carbon, LLC Chalmette | LP121 | 102282 | 1475267157 | LIME | 15.95 | 0.00 |
| () | 05/30/17 | 335480 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 12923 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 9.48 | 0.00 |
| | 05/30/17 | 335486 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102949 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.19 | 0.00 |
| | 05/30/17 | 335490 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102948 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.21 | 0.00 |
| | 05/30/17 | 335491 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 102947 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.21 | 0.00 |
| | 05/30/17 | 335504 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102922 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.52 | 0.00 |
| | 05/30/17 | 335505 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 102926 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.52 | 0.00 |
| | 05/30/17 | 335520 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102924 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 7.37 | 0.00 |
| | 05/30/17 | 335523 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 102925 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 7.53 | 0.00 |
| () | 05/30/17 | 335536 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102919 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 8.48 | 0.00 |
| | 05/30/17 | 335468 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101476 | LA20160407594 | CATALYST/CAT FINES | 16.08 | 0.00 |
| () | 05/30/17 | 335472 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101477 | LA20160407594 | CATALYST/CAT FINES | 14.01 | 0.00 |
| | 05/30/17 | 335489 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101475 | LA20160407594 | CATALYST/CAT FINES | 13.72 | 0.00 |
| | 05/30/17 | 335521 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101479 | LA20160407594 | CATALYST/CAT FINES | 15.75 | 0.00 |
| | 05/31/17 | 335667 | DIAMOND GREEN DIESEL | CH1409 | 103712 | 1487624541 | FILTER CAKE | 18.88 | 0.00 |
| | 05/31/17 | 335696 | DIAMOND GREEN DIESEL | CH1409 | 103713 | 1487624541 | FILTER CAKE | 13.44 | 0.00 |
| | 05/31/17 | 335750 | DIAMOND GREEN DIESEL | CH1409 | 103711 | 1487624541 | FILTER CAKE | 16.01 | 0.00 |
| | 05/31/17 | 335665 | Rain CII Carbon, LLC Chalmette | LP121 | 102283 | 1475267157 | LIME | 19.29 | 0.00 |
| | 05/31/17 | 335702 | Rain CII Carbon, LLC Chalmette | LP121 | 102284 | 1475267157 | LIME | 16.43 | 0.00 |
| | 05/31/17 | 335764 | Rain CII Carbon, LLC Norco | LP196 | 102550 | 1483028640 | LIME | 8.73 | 0.00 |
| | 05/31/17 | 335764 | Rain CII Carbon, LLC Norco | LP196 | 102558 | 1483028640 | LIME | 6.89 | 0.00 |

| | Date | ID | Company | Code1 | Code2 | Code3 | Description | Wt | |
|---|---|---|---|---|---|---|---|---|---|
| () | 05/31/17 | 335842 | Rain CII Carbon, LLC Norco | LP196 | 102557 | 1483028640 | LIME | 8.66 | 0.00 |
| | 05/31/17 | 335683 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102933 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.88 | 0.00 |
| | 05/31/17 | 335684 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102939 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.88 | 0.00 |
| | 05/31/17 | 335718 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102938 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.04 | 0.00 |
| | 05/31/17 | 335719 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 102920 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.04 | 0.00 |
| | 05/31/17 | 335676 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101363 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 2.94 | 0.00 |
| | 05/31/17 | 335711 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101362 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.20 | 0.00 |
| | 05/31/17 | 335771 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101361 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.47 | 0.00 |
| | 05/31/17 | 335814 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101364 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 1.74 | 0.00 |
| () | 05/31/17 | 335687 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101463 | LA20160407594 | CATALYST/CAT FINES | 10.30 | 0.00 |
| () | 05/31/17 | 335736 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102433 | LA20160407594 | CATALYST/CAT FINES | 14.41 | 0.00 |
| () | 05/31/17 | 335748 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101462 | LA20160407594 | CATALYST/CAT FINES | 13.34 | 0.00 |
| () | 06/01/17 | 335886 | DIAMOND GREEN DIESEL | CH12459 | 103690 | 1487624541 | FILTER CAKE | 16.41 | 0.00 |
| | 06/01/17 | 335890 | DIAMOND GREEN DIESEL | CH12459 | 103691 | 1487624541 | FILTER CAKE | 18.72 | 0.00 |
| | 06/01/17 | 336044 | DIAMOND GREEN DIESEL | CH12459 | 103708 | 1487624541 | FILTER CAKE | 17.33 | 0.00 |
| () | 06/01/17 | 335992 | Rain CII Carbon, LLC Norco | LP196 | 102556 | 1483028640 | LIME | 9.48 | 0.00 |
| | 06/01/17 | 335911 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102936 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.06 | 0.00 |
| | 06/01/17 | 335912 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 102937 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.07 | 0.00 |
| | 06/01/17 | 335894 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101370 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.54 | 0.00 |
| () | 06/01/17 | 335900 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101371 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.79 | 0.00 |
| | 06/01/17 | 335907 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101372 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.81 | 0.00 |
| | 06/01/17 | 335914 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 101373 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 2.33 | 0.00 |
| () | 06/01/17 | 335887 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102448 | LA20160407594 | CATALYST/CAT FINES | 12.72 | 0.00 |
| () | 06/01/17 | 335889 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 101473 | LA20160407594 | CATALYST/CAT FINES | 5.38 | 0.00 |
| | 06/01/17 | 335921 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101478 | LA20160407594 | CATALYST/CAT FINES | 16.12 | 0.00 |
| () | 06/01/17 | 335936 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101432 | LA20160407594 | CATALYST/CAT FINES | 13.87 | 0.00 |
| () | 06/02/17 | 336069 | DIAMOND GREEN DIESEL | CH1409 | 103709 | 1487624541 | FILTER CAKE | 18.20 | 0.00 |
| | 06/02/17 | 336102 | DIAMOND GREEN DIESEL | CH1409 | 103710 | 1487624541 | FILTER CAKE | 17.06 | 0.00 |
| () | 06/02/17 | 336193 | DIAMOND GREEN DIESEL | CH1409 | 103692 | 1490038041 | FILTER CAKE | 11.04 | 0.00 |
| () | 06/02/17 | 336061 | Rain CII Carbon, LLC Chalmette | LP121 | 102285 | 1475267157 | LIME | 15.44 | 0.00 |
| | 06/02/17 | 336179 | Rain CII Carbon, LLC Norco | LP196 | 102551 | 1483028640 | LIME | 7.87 | 0.00 |
| () | 06/02/17 | 336267 | Rain CII Carbon, LLC Norco | LP196 | 102555 | 1483028640 | LIME | 8.79 | 0.00 |
| | 06/02/17 | 336091 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102942 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.66 | 0.00 |
| | 06/02/17 | 336092 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 102940 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.48 | 0.00 |
| () | 06/02/17 | 336172 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102918 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 10.90 | 0.00 |
| | 06/02/17 | 336075 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101380 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.11 | 0.00 |
| () | 06/02/17 | 336077 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 101377 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.22 | 0.00 |
| () | 06/02/17 | 336096 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101378 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.71 | 0.00 |
| | 06/02/17 | 336108 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 101379 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.03 | 0.00 |
| | 06/02/17 | 336071 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101483 | LA20160407594 | CATALYST/CAT FINES | 13.98 | 0.00 |
| | 06/02/17 | 336111 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101482 | LA20160407594 | CATALYST/CAT FINES | 8.38 | 0.00 |
| () | 06/02/17 | 336154 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101484 | LA20160407594 | CATALYST/CAT FINES | 15.82 | 0.00 |
| () | 06/03/17 | 336286 | DIAMOND GREEN DIESEL | CH1409 | 103706 | 1487624541 | FILTER CAKE | 15.86 | 0.00 |
| | 06/03/17 | 336308 | DIAMOND GREEN DIESEL | CH1409 | 103692 | 1487624541 | FILTER CAKE | 16.54 | 0.00 |
| () | 06/03/17 | 336382 | DIAMOND GREEN DIESEL | CH1409 | 1039693 | 1487624541 | FILTER CAKE | 15.17 | 0.00 |
| () | 06/03/17 | 336413 | DIAMOND GREEN DIESEL | CH1409 | 103707 | 1487624541 | FILTER CAKE | 15.72 | 0.00 |
| () | 06/03/17 | 336281 | Rain CII Carbon, LLC Chalmette | LP121 | 102286 | 1475267157 | LIME | 14.53 | 0.00 |
| | 06/03/17 | 336320 | Rain CII Carbon, LLC Chalmette | LP121 | 102287 | 1475267157 | LIME | 14.27 | 0.00 |
| () | 06/03/17 | 336376 | Rain CII Carbon, LLC Chalmette | LP121 | 102289 | 1475267157 | LIME | 14.98 | 0.00 |
| () | 06/03/17 | 336414 | Rain CII Carbon, LLC Chalmette | LP121 | 102288 | 1475267157 | LIME | 14.49 | 0.00 |
| () | 06/03/17 | 336323 | Rain CII Carbon, LLC Norco | LP196 | 102552 | 1483028640 | LIME | 8.29 | 0.00 |
| | 06/03/17 | 336394 | Rain CII Carbon, LLC Norco | LP196 | 102553 | 1483028640 | LIME | 7.86 | 0.00 |
| | 06/03/17 | 336422 | Rain CII Carbon, LLC Norco | LP196 | 102554 | 1483028640 | LIME | 7.35 | 0.00 |
| () | 06/03/17 | 336284 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101383 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.09 | 0.00 |
| () | 06/03/17 | 336288 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 101381 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.17 | 0.00 |
| | 06/03/17 | 336301 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101384 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.35 | 0.00 |
| | 06/03/17 | 336313 | VALERO REFINING NO - ST CHARLES REFINERY | 7214 | 101382 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.09 | 0.00 |
| () | 06/03/17 | 336310 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 101486 | LA20160407594 | CATALYST/CAT FINES | 11.95 | 0.00 |
| () | 06/04/17 | 336425 | DIAMOND GREEN DIESEL | CH1409 | 103694 | 1487624541 | FILTER CAKE | 15.12 | 0.00 |
| | 06/04/17 | 336440 | DIAMOND GREEN DIESEL | CH1409 | 103695 | 1487624541 | FILTER CAKE | 15.97 | 0.00 |
| | 06/04/17 | 336456 | DIAMOND GREEN DIESEL | CH1409 | 103339 | 1490038041 | FILTER CAKE | 11.95 | 0.00 |
| | 06/04/17 | 336424 | Rain CII Carbon, LLC Chalmette | LP121 | 102290 | 1475267157 | LIME | 13.14 | 0.00 |
| () | 06/04/17 | 336441 | Rain CII Carbon, LLC Chalmette | LP121 | 102292 | 1475267157 | LIME | 11.88 | 0.00 |
| | 06/04/17 | 336446 | Rain CII Carbon, LLC Chalmette | LP121 | 102291 | 1475267157 | LIME | 15.62 | 0.00 |
| () | 06/04/17 | 336466 | Rain CII Carbon, LLC Norco | LP196 | 104120 | 1483028640 | LIME | 6.50 | 0.00 |
| () | 06/05/17 | 336477 | DIAMOND GREEN DIESEL | CH1409 | 103696 | 1487624541 | FILTER CAKE | 14.57 | 0.00 |
| | 06/05/17 | 336516 | DIAMOND GREEN DIESEL | CH1409 | 103697 | 1487624541 | FILTER CAKE | 19.39 | 0.00 |
| () | 06/05/17 | 336589 | DIAMOND GREEN DIESEL | CH1409 | 103698 | 1487624541 | FILTER CAKE | 13.42 | 0.00 |
| () | 06/05/17 | 336654 | DIAMOND GREEN DIESEL | CH1409 | 103357 | 1490038041 | FILTER CAKE | 7.96 | 0.00 |
| () | 06/05/17 | 336471 | Rain CII Carbon, LLC Chalmette | LP121 | 102293 | 1475267157 | LIME | 15.41 | 0.00 |
| | 06/05/17 | 336485 | Rain CII Carbon, LLC Norco | LP196 | 104137 | 1483028640 | LIME | 8.76 | 0.00 |
| () | 06/05/17 | 336556 | Rain CII Carbon, LLC Norco | LP196 | 104136 | 1483028640 | LIME | 8.84 | 0.00 |
| () | 06/05/17 | 336660 | Rain CII Carbon, LLC Norco | LP196 | 104135 | 1483028640 | LIME | 8.77 | 0.00 |
| () | 06/05/17 | 336489 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102961 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.67 | 0.00 |
| () | 06/05/17 | 336490 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102960 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.67 | 0.00 |
| | 06/05/17 | 336511 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102941 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.38 | 0.00 |
| | 06/05/17 | 336512 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 102944 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.39 | 0.00 |
| | 06/05/17 | 336478 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 102437 | LA20160407594 | CATALYST/CAT FINES | 12.15 | 0.00 |
| () | 06/05/17 | 336481 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101498 | LA20160407594 | CATALYST/CAT FINES | 12.14 | 0.00 |
| | 06/05/17 | 336505 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101496 | LA20160407594 | CATALYST/CAT FINES | 15.00 | 0.00 |
| | 06/05/17 | 336513 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 101497 | LA20160407594 | CATALYST/CAT FINES | 14.36 | 0.00 |
| () | 06/05/17 | 336538 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 101489 | LA20160407594 | CATALYST/CAT FINES | 14.22 | 0.00 |
| | 06/05/17 | 336558 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101488 | LA20160407594 | CATALYST/CAT FINES | 11.28 | 0.00 |
| | 06/05/17 | 336612 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102434 | LA20160407594 | CATALYST/CAT FINES | 16.60 | 0.00 |
| () | 06/06/17 | 336704 | DIAMOND GREEN DIESEL | CH1409 | 103699 | 1487624541 | FILTER CAKE | 14.39 | 0.00 |
| () | 06/06/17 | 336746 | DIAMOND GREEN DIESEL | CH1409 | 103701 | 1487624541 | FILTER CAKE | 18.84 | 0.00 |
| () | 06/06/17 | 336849 | DIAMOND GREEN DIESEL | CH1409 | 103702 | 1487624541 | FILTER CAKE | 11.47 | 0.00 |
| | 06/06/17 | 336805 | DIAMOND GREEN DIESEL | CH1409 | 103342 | 1490038041 | FILTER CAKE | 16.23 | 0.00 |
| | 06/06/17 | 336698 | Rain CII Carbon, LLC Chalmette | LP121 | 1022294 | 1475267157 | LIME | 16.18 | 0.00 |
| () | 06/06/17 | 336744 | Rain CII Carbon, LLC Chalmette | LP121 | 102295 | 1475267157 | LIME | 15.85 | 0.00 |
| () | 06/06/17 | 336815 | Rain CII Carbon, LLC Chalmette | LP121 | 102296 | 1475267157 | LIME | 16.60 | 0.00 |
| () | 06/06/17 | 336871 | Rain CII Carbon, LLC Chalmette | LP121 | 102297 | 1475267157 | LIME | 16.40 | 0.00 |
| | 06/06/17 | 336710 | Rain CII Carbon, LLC Norco | LP196 | 104134 | 1483028640 | LIME | 7.93 | 0.00 |
| | 06/06/17 | 336768 | Rain CII Carbon, LLC Norco | LP196 | 104121 | 1483028640 | LIME | 8.05 | 0.00 |
| () | 06/06/17 | 336863 | Rain CII Carbon, LLC Norco | LP196 | 104122 | 1483028640 | LIME | 9.07 | 0.00 |
| () | 06/06/17 | 336705 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101388 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.09 | 0.00 |
| | 06/06/17 | 336732 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101389 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.89 | 0.00 |
| | 06/06/17 | 336760 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 101398 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.89 | 0.00 |

| Date | ID | Company | Code | Num | RefCode | Description | Val1 | Val2 |
|---|---|---|---|---|---|---|---|---|
| 06/06/17 | 336762 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 101387 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.98 | 0.00 |
| 06/06/17 | 336715 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 101491 | LA20160407594 | CATALYST/CAT FINES | 11.35 | 0.00 |
| 06/06/17 | 336717 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 101481 | LA20160407594 | CATALYST/CAT FINES | 10.09 | 0.00 |
| 06/07/17 | 336913 | DIAMOND GREEN DIESEL | CH1409 | 103700 | 1487624541 | FILTER CAKE | 18.62 | 0.00 |
| 06/07/17 | 336961 | DIAMOND GREEN DIESEL | CH1409 | 103703 | 1487624541 | FILTER CAKE | 14.93 | 0.00 |
| 06/07/17 | 337044 | DIAMOND GREEN DIESEL | CH1409 | 103704 | 1487624541 | FILTER CAKE | 15.41 | 0.00 |
| 06/07/17 | 336921 | Rain CII Carbon, LLC Norco | LP196 | 104123 | 1483028640 | LIME | 11.62 | 0.00 |
| 06/07/17 | 337020 | Rain CII Carbon, LLC Norco | LP196 | 104133 | 1483028640 | LIME | 8.15 | 0.00 |
| () 06/07/17 | 337119 | Rain CII Carbon, LLC Norco | LP196 | 104132 | 1483028640 | LIME | 7.89 | 0.00 |
| 06/07/17 | 336925 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 102984 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.26 | 0.00 |
| 06/07/17 | 336926 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102959 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.26 | 0.00 |
| 06/07/17 | 336912 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 101399 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.53 | 0.00 |
| 06/07/17 | 336917 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101397 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.29 | 0.00 |
| () 06/07/17 | 336951 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101396 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.39 | 0.00 |
| () 06/07/17 | 336963 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101375 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.74 | 0.00 |
| 06/07/17 | 336920 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101499 | LA20160407594 | CATALYST/CAT FINES | 7.81 | 0.00 |
| () 06/07/17 | 336950 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 101500 | LA20160407594 | CATALYST/CAT FINES | 11.97 | 0.00 |
| 06/08/17 | 337156 | DIAMOND GREEN DIESEL | CH1409 | 103689 | 1487624541 | FILTER CAKE | 17.32 | 0.00 |
| () 06/08/17 | 337165 | DIAMOND GREEN DIESEL | KE10 | 103714 | 1487624541 | FILTER CAKE | 5.72 | 0.00 |
| 06/08/17 | 337193 | DIAMOND GREEN DIESEL | CH1409 | 103705 | 1487624541 | FILTER CAKE | 13.77 | 0.00 |
| 06/08/17 | 337323 | DIAMOND GREEN DIESEL | CH1409 | 103676 | 1487624541 | FILTER CAKE | 3.30 | 0.00 |
| 06/08/17 | 337256 | DIAMOND GREEN DIESEL | CH1409 | 103345 | 1490038041 | FILTER CAKE | 12.85 | 0.00 |
| () 06/08/17 | 337154 | Rain CII Carbon, LLC Chalmette | LP121 | 102298 | 1475267157 | LIME | 16.09 | 0.00 |
| 06/08/17 | 337201 | Rain CII Carbon, LLC Chalmette | LP121 | 102299 | 1475267157 | LIME | 16.10 | 0.00 |
| 06/08/17 | 337279 | Rain CII Carbon, LLC Chalmette | LP121 | 102300 | 1475267157 | LIME | 15.82 | 0.00 |
| 06/08/17 | 337291 | Rain CII Carbon, LLC Chalmette | LP196 | 100743 | 1475267157 | LIME | 14.50 | 0.00 |
| 06/08/17 | 337205 | Rain CII Carbon, LLC Norco | LP196 | 104124 | 1483028640 | LIME | 6.23 | 0.00 |
| 06/08/17 | 337338 | Rain CII Carbon, LLC Norco | LP196 | 104125 | 1483028640 | LIME | 6.65 | 0.00 |
| 06/08/17 | 337172 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102982 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.23 | 0.00 |
| 06/08/17 | 337173 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 102983 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.23 | 0.00 |
| 06/08/17 | 337180 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102965 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.38 | 0.00 |
| 06/08/17 | 337181 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 102962 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.38 | 0.00 |
| () 06/08/17 | 337157 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101376 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.30 | 0.00 |
| 06/08/17 | 337183 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101385 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.51 | 0.00 |
| 06/08/17 | 337185 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101374 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.51 | 0.00 |
| 06/08/17 | 337204 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101366 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.40 | 0.00 |
| () 06/08/17 | 337189 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101490 | LA20160407594 | CATALYST/CAT FINES | 13.16 | 0.00 |
| () 06/08/17 | 337171 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101492 | LA20160407594 | CATALYST/CAT FINES | 13.91 | 0.00 |
| () 06/09/17 | 337344 | DIAMOND GREEN DIESEL | CH1409 | 103677 | 1487624541 | FILTER CAKE | 1.00 | 0.00 |
| 06/09/17 | 337435 | DIAMOND GREEN DIESEL | KM20 | 103688 | 1487624541 | FILTER CAKE | 15.10 | 0.00 |
| 06/09/17 | 337484 | DIAMOND GREEN DIESEL | CHKE10 | 103687 | 1487624541 | FILTER CAKE | 17.97 | 0.00 |
| () 06/09/17 | 337342 | Rain CII Carbon, LLC Chalmette | LP121 | 104221 | 1475267157 | LIME | 15.79 | 0.00 |
| () 06/09/17 | 337382 | Rain CII Carbon, LLC Chalmette | LP121 | 104222 | 1475267157 | LIME | 13.56 | 0.00 |
| 06/09/17 | 337451 | Rain CII Carbon, LLC Chalmette | LP121 | 104223 | 1475267157 | LIME | 14.44 | 0.00 |
| () 06/09/17 | 337361 | Rain CII Carbon, LLC Norco | LPl196 | 104126 | 1483028640 | LIME | 7.98 | 0.00 |
| () 06/09/17 | 337445 | Rain CII Carbon, LLC Norco | LP196 | | 1483028640 | LIME | 8.62 | 0.00 |
| 06/09/17 | 337541 | Rain CII Carbon, LLC Norco | LP196 | 104131 | 1483028640 | LIME | 6.08 | 0.00 |
| () 06/09/17 | 337367 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102985 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.59 | 0.00 |
| () 06/09/17 | 337368 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 102981 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.47 | 0.00 |
| 06/09/17 | 337345 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101391 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.21 | 0.00 |
| 06/09/17 | 337349 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 101392 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.68 | 0.00 |
| 06/09/17 | 337381 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 101395 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.91 | 0.00 |
| () 06/09/17 | 337411 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9086 | 101393 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.37 | 0.00 |
| () 06/09/17 | 337348 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 102410 | LA20160407594 | CATALYST/CAT FINES | 14.15 | 0.00 |
| () 06/09/17 | 337373 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102435 | LA20160407594 | CATALYST/CAT FINES | 15.57 | 0.00 |
| 06/10/17 | 337604 | DIAMOND GREEN DIESEL | KM20 | 103679 | 1487624541 | FILTER CAKE | 20.57 | 0.00 |
| 06/10/17 | 337653 | DIAMOND GREEN DIESEL | KE10 | 103678 | 1487624541 | FILTER CAKE | 18.90 | 0.00 |
| () 06/10/17 | 337557 | Rain CII Carbon, LLC Chalmette | LP121 | 104224 | 1475267157 | LIME | 15.39 | 0.00 |
| 06/10/17 | 337580 | Rain CII Carbon, LLC Chalmette | LP121 | 104225 | 1475267157 | LIME | 13.44 | 0.00 |
| 06/10/17 | 337574 | Rain CII Carbon, LLC Norco | LP196 | 104128 | 1483028640 | LIME | 8.14 | 0.00 |
| () 06/10/17 | 337690 | Rain CII Carbon, LLC Norco | LP139 | 104129 | 1483028640 | LIME | 6.47 | 0.00 |
| 06/10/17 | 337566 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101365 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.58 | 0.00 |
| () 06/10/17 | 337573 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101390 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.16 | 0.00 |
| () 06/10/17 | 337588 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101394 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.33 | 0.00 |
| () 06/10/17 | 337598 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101386 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.86 | 0.00 |
| () 06/10/17 | 337571 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 101495 | LA20160407594 | CATALYST/CAT FINES | 15.95 | 0.00 |
| () 06/10/17 | 337596 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102424 | LA20160407594 | CATALYST/CAT FINES | 12.23 | 0.00 |
| () 06/10/17 | 337625 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101493 | LA20160407594 | CATALYST/CAT FINES | 11.97 | 0.00 |
| 06/11/17 | 337715 | DIAMOND GREEN DIESEL | CH1409 | 103680 | 1487624541 | FILTER CAKE | 15.02 | 0.00 |
| 06/11/17 | 337732 | DIAMOND GREEN DIESEL | CH1409 | 103681 | 1487624541 | FILTER CAKE | 14.78 | 0.00 |
| () 06/11/17 | 337762 | DIAMOND GREEN DIESEL | CH1409 | 103356 | 1490038041 | FILTER CAKE | 15.72 | 0.00 |
| 06/11/17 | 337723 | Rain CII Carbon, LLC Norco | LP139 | 104130 | 1483028640 | LIME | 8.78 | 0.00 |
| 06/11/17 | 337761 | Rain CII Carbon, LLC Norco | LP139 | 104152 | 1483028640 | LIME | 6.78 | 0.00 |
| 06/12/17 | 337783 | DIAMOND GREEN DIESEL | KM20 | 103682 | 1487624541 | FILTER CAKE | 19.42 | 0.00 |
| 06/12/17 | 337798 | DIAMOND GREEN DIESEL | CH1409 | 103683 | 1487624541 | FILTER CAKE | 11.11 | 0.00 |
| () 06/12/17 | 337837 | DIAMOND GREEN DIESEL | KE33 | 103685 | 1487624541 | FILTER CAKE | 20.63 | 0.00 |
| 06/12/17 | 337933 | DIAMOND GREEN DIESEL | CH1409 | 103686 | 1487624541 | FILTER CAKE | 13.27 | 0.00 |
| 06/12/17 | 337865 | DIAMOND GREEN DIESEL | CH1409 | 103337 | 1490038041 | FILTER CAKE | 9.75 | 0.00 |
| 06/12/17 | 337820 | Rain CII Carbon, LLC Norco | LP139 | 104151 | 1483028640 | LIME | 7.02 | 0.00 |
| 06/12/17 | 337915 | Rain CII Carbon, LLC Norco | LP139 | 104150 | 1483028640 | LIME | 7.74 | 0.00 |
| () 06/12/17 | 337987 | Rain CII Carbon, LLC Norco | LP139 | 104149 | 1483028640 | LIME | 7.83 | 0.00 |
| 06/12/17 | 337794 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 102978 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.56 | 0.00 |
| 06/12/17 | 337795 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212A | 102976 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.56 | 0.00 |
| 06/12/17 | 337801 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 102975 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.88 | 0.00 |
| 06/12/17 | 337802 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920A | 102980 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.88 | 0.00 |
| 06/12/17 | 337813 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102971 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.08 | 0.00 |
| 06/12/17 | 337814 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 102973 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.08 | 0.00 |
| 06/12/17 | 337826 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 102972 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.26 | 0.00 |
| 06/12/17 | 337827 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102967 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.26 | 0.00 |
| 06/12/17 | 337777 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102376 | LA20160407594 | CATALYST/CAT FINES | 9.49 | 0.00 |
| 06/12/17 | 337791 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9036 | 102375 | LA20160407594 | CATALYST/CAT FINES | 14.01 | 0.00 |
| 06/12/17 | 337823 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102374 | LA20160407594 | CATALYST/CAT FINES | 15.25 | 0.00 |
| () 06/12/17 | 337882 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 102377 | LA20160407594 | CATALYST/CAT FINES | 11.53 | 0.00 |
| 06/13/17 | 338020 | DIAMOND GREEN DIESEL | CH1409 | 103716 | 1487624541 | FILTER CAKE | 9.70 | 0.00 |
| () 06/13/17 | 338072 | DIAMOND GREEN DIESEL | CH1409 | 103715 | 1487624541 | FILTER CAKE | 17.01 | 0.00 |
| () 06/13/17 | 338099 | DIAMOND GREEN DIESEL | KM20 | 103717717 | 1487624541 | FILTER CAKE | 13.86 | 0.00 |
| 06/13/17 | 338194 | DIAMOND GREEN DIESEL | CH1409 | 103718 | 1487624541 | FILTER CAKE | 8.10 | 0.00 |
| () 06/13/17 | 338151 | DIAMOND GREEN DIESEL | CH1409 | 103343 | 1490038041 | FILTER CAKE | 9.27 | 0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/13/17 | 338016 | Rain CII Carbon, LLC Chalmette | LP121 | 104226 | 1475267157 | LIME | 19.82 | 0.00 |
| 06/13/17 | 338083 | Rain CII Carbon, LLC Chalmette | LP121 | 104227 | 1475267157 | LIME | 16.21 | 0.00 |
| () 06/13/17 | 338158 | Rain CII Carbon, LLC Chalmette | LP121 | 104228 | 1475267157 | LIME | 16.31 | 0.00 |
| 06/13/17 | 338013 | Rain CII Carbon, LLC Norco | LP139 | 104148 | 1483028640 | LIME | 7.83 | 0.00 |
| 06/13/17 | 338118 | Rain CII Carbon, LLC Norco | LP139 | 104146 | 1483028640 | LIME | 7.30 | 0.00 |
| () 06/13/17 | 338187 | Rain CII Carbon, LLC Norco | LP139 | 104145 | 1483028640 | LIME | 6.80 | 0.00 |
| 06/13/17 | 338075 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102987 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.61 | 0.00 |
| () 06/13/17 | 338077 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102950 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.61 | 0.00 |
| 06/13/17 | 338023 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091617 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.34 | 0.00 |
| 06/13/17 | 338023 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 101403 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.73 | 0.00 |
| 06/13/17 | 338027 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091616 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.48 | 0.00 |
| 06/13/17 | 338107 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101404 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.32 | 0.00 |
| 06/13/17 | 338056 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 102381 | LA20160407594 | CATALYST/CAT FINES | 14.87 | 0.00 |
| 06/13/17 | 338061 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102380 | LA20160407594 | CATALYST/CAT FINES | 13.94 | 0.00 |
| 06/14/17 | 338290 | DIAMOND GREEN DIESEL | KM20 | 103719 | 1487624541 | FILTER CAKE | 14.63 | 0.00 |
| 06/14/17 | 338447 | DIAMOND GREEN DIESEL | KE09 | 103720 | 1487624541 | FILTER CAKE | 17.96 | 0.00 |
| () 06/14/17 | 338278 | Rain CII Carbon, LLC Norco | LP139 | 104144 | 1483028640 | LIME | 7.40 | 0.00 |
| 06/14/17 | 338356 | Rain CII Carbon, LLC Norco | LP139 | 104143 | 1483028640 | LIME | 7.59 | 0.00 |
| 06/14/17 | 338455 | Rain CII Carbon, LLC Norco | LP139 | 104141 | 1483028640 | LIME | 8.72 | 0.00 |
| 06/14/17 | 338306 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102990 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.78 | 0.00 |
| 06/14/17 | 338306 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 102988 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.78 | 0.00 |
| () 06/14/17 | 338270 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 091619 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.98 | 0.00 |
| 06/14/17 | 338274 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9920 | 091620 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.25 | 0.00 |
| 06/14/17 | 338294 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091618 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.30 | 0.00 |
| 06/14/17 | 338297 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 091621 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.43 | 0.00 |
| 06/14/17 | 338267 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102379 | LA20160407594 | CATALYST/CAT FINES | 15.10 | 0.00 |
| () 06/14/17 | 338344 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102378 | LA20160407594 | CATALYST/CAT FINES | 14.71 | 0.00 |
| 06/15/17 | 338501 | DIAMOND GREEN DIESEL | KE09 | 103721 | 1487624541 | FILTER CAKE | 20.08 | 0.00 |
| 06/15/17 | 338538 | DIAMOND GREEN DIESEL | KM20 | 103722 | 1487624541 | FILTER CAKE | 21.62 | 0.00 |
| 06/15/17 | 338494 | Rain CII Carbon, LLC Chalmette | LP121 | 104229 | 1475267157 | LIME | 16.52 | 0.00 |
| () 06/15/17 | 338499 | Rain CII Carbon, LLC Norco | LP139 | 100744 | 1483028640 | LIME | 6.98 | 0.00 |
| 06/15/17 | 338528 | Rain CII Carbon, LLC Chalmette | LP121 | 104230 | 1475267157 | LIME | 12.55 | 0.00 |
| () 06/15/17 | 338582 | Rain CII Carbon, LLC Chalmette | LP121 | 104231 | 1475267157 | LIME | 13.89 | 0.00 |
| 06/15/17 | 338619 | Rain CII Carbon, LLC Chalmette | LP121 | 104232 | 1475267157 | LIME | 12.77 | 0.00 |
| 06/15/17 | 338569 | Rain CII Carbon, LLC Norco | LP139 | | 1483028640 | LIME | 7.79 | 0.00 |
| 06/15/17 | 338625 | Rain CII Carbon, LLC Norco | LP139 | 104139 | 1483028640 | LIME | 6.70 | 0.00 |
| 06/15/17 | 338506 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 102998 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 11.25 | 0.00 |
| 06/15/17 | 338507 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102952 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.15 | 0.00 |
| () 06/15/17 | 338508 | VALERO REFINING NO - ST CHARLES REFINERY | ESJ7213A | 102951 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.15 | 0.00 |
| 06/15/17 | 338517 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103000 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.50 | 0.00 |
| 06/15/17 | 338518 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 102953 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.52 | 0.00 |
| () 06/15/17 | 338536 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102996 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.92 | 0.00 |
| 06/15/17 | 338537 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 102956 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.92 | 0.00 |
| 06/15/17 | 338547 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 102999 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 10.71 | 0.00 |
| () 06/15/17 | 338495 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 091624 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.33 | 0.00 |
| 06/15/17 | 338503 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 091625 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.48 | 0.00 |
| 06/15/17 | 338519 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091627 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.36 | 0.00 |
| 06/15/17 | 338589 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 091626 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.29 | 0.00 |
| 06/15/17 | 338531 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 102383 | LA20160407594 | CATALYST/CAT FINES | 14.94 | 0.00 |
| 06/15/17 | 338586 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102384 | LA20160407594 | CATALYST/CAT FINES | 12.47 | 0.00 |
| 06/16/17 | 338702 | DIAMOND GREEN DIESEL | KE24 | 103730 | 1487624541 | FILTER CAKE | 19.01 | 0.00 |
| 06/16/17 | 338798 | DIAMOND GREEN DIESEL | KM20 | 103731 | 1487624541 | FILTER CAKE | 21.23 | 0.00 |
| 06/16/17 | 338788 | DIAMOND GREEN DIESEL | KE10 | 103684 | 1487624541 | FILTER CAKE | 13.17 | 0.00 |
| 06/16/17 | 338810 | DIAMOND GREEN DIESEL | CH1465 | 103732 | 1487624541 | FILTER CAKE | 2.53 | 0.00 |
| 06/16/17 | 338705 | DIAMOND GREEN DIESEL | CH1645 | 103334 | 1490038041 | FILTER CAKE | 6.57 | 0.00 |
| () 06/16/17 | 338692 | Rain CII Carbon, LLC Chalmette | LP121 | 104233 | 1475267157 | LIME | 14.42 | 0.00 |
| 06/16/17 | 338720 | Rain CII Carbon, LLC Chalmette | LP121 | 104234 | 1475267157 | LIME | 12.65 | 0.00 |
| 06/16/17 | 338793 | Rain CII Carbon, LLC Chalmette | LP121 | 104235 | 1475267157 | LIME | 15.57 | 0.00 |
| 06/16/17 | 338696 | Rain CII Carbon, LLC Norco | LP139 | 104138 | 1483028640 | LIME | 9.99 | 0.00 |
| 06/16/17 | 338787 | Rain CII Carbon, LLC Norco | LP139 | 104153 | 1483028640 | LIME | 9.74 | 0.00 |
| 06/16/17 | 338834 | Rain CII Carbon, LLC Norco | LP139 | 104154 | 1483028640 | LIME | 10.56 | 0.00 |
| () 06/16/17 | 338706 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102974 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.11 | 0.00 |
| 06/16/17 | 338708 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102955 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.11 | 0.00 |
| () 06/16/17 | 338694 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091633 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.77 | 0.00 |
| () 06/16/17 | 338695 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 091634 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.18 | 0.00 |
| 06/16/17 | 338698 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 091631 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.02 | 0.00 |
| 06/16/17 | 338728 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 091632 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.88 | 0.00 |
| 06/16/17 | 338721 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102389 | LA20160407594 | CATALYST/CAT FINES | 13.75 | 0.00 |
| 06/16/17 | 338726 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 102392 | LA20160407594 | CATALYST/CAT FINES | 14.00 | 0.00 |
| () 06/16/17 | 338774 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102393 | LA20160407594 | CATALYST/CAT FINES | 11.28 | 0.00 |
| () 06/17/17 | 338883 | DIAMOND GREEN DIESEL | KE24 | 103729 | 1487624541 | FILTER CAKE | 20.03 | 0.00 |
| 06/17/17 | 338900 | DIAMOND GREEN DIESEL | KM20 | 103728 | 1487624541 | FILTER CAKE | 18.12 | 0.00 |
| 06/17/17 | 338966 | DIAMOND GREEN DIESEL | KE24 | 103727 | 1487624541 | FILTER CAKE | 8.06 | 0.00 |
| () 06/17/17 | 338899 | Rain CII Carbon, LLC Norco | LP139 | 104155 | 1483028640 | LIME | 6.37 | 0.00 |
| 06/17/17 | 338961 | Rain CII Carbon, LLC Norco | LP139 | 104156 | 1483028640 | LIME | 6.73 | 0.00 |
| 06/17/17 | 339001 | Rain CII Carbon, LLC Norco | LP139 | 104157 | 1483028640 | LIME | 6.62 | 0.00 |
| 06/17/17 | 338886 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 091628 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.84 | 0.00 |
| 06/17/17 | 338887 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 091629 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.91 | 0.00 |
| () 06/17/17 | 338904 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 091622 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.92 | 0.00 |
| 06/17/17 | 338927 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 091623 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.11 | 0.00 |
| () 06/17/17 | 338894 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102385 | LA20160407594 | CATALYST/CAT FINES | 14.40 | 0.00 |
| 06/17/17 | 338908 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7212 | 102386 | LA20160407594 | CATALYST/CAT FINES | 13.36 | 0.00 |
| 06/18/17 | 339023 | DIAMOND GREEN DIESEL | KE27 | 103725 | 1487624541 | FILTER CAKE | 16.61 | 0.00 |
| 06/18/17 | 339031 | DIAMOND GREEN DIESEL | KM20 | 103726 | 1487624541 | FILTER CAKE | 19.01 | 0.00 |
| 06/18/17 | 339029 | Rain CII Carbon, LLC Norco | LP139 | 104158 | 1483028640 | LIME | 7.38 | 0.00 |
| 06/18/17 | 339054 | Rain CII Carbon, LLC Norco | LP139 | 104159 | 1483028640 | LIME | 6.12 | 0.00 |
| 06/19/17 | 339070 | DIAMOND GREEN DIESEL | KE24 | 103724 | 1487624541 | FILTER CAKE | 17.05 | 0.00 |
| 06/19/17 | 339094 | DIAMOND GREEN DIESEL | KE24 | 103723 | 1487624541 | FILTER CAKE | 20.55 | 0.00 |
| 06/19/17 | 339138 | DIAMOND GREEN DIESEL | KE24 | 103748 | 1487624541 | FILTER CAKE | 11.93 | 0.00 |
| 06/19/17 | 339084 | DIAMOND GREEN DIESEL | CH1409 | 103335 | 1490038041 | FILTER CAKE | 11.71 | 0.00 |
| () 06/19/17 | 339067 | Rain CII Carbon, LLC Chalmette | LP121 | 104236 | 1475267157 | LIME | 14.69 | 0.00 |
| 06/19/17 | 339104 | Rain CII Carbon, LLC Chalmette | LP121 | 104237 | 1475267157 | LIME | 13.45 | 0.00 |
| 06/19/17 | 339176 | Rain CII Carbon, LLC Chalmette | LP121 | 104238 | 1475267157 | LIME | 13.08 | 0.00 |
| () 06/19/17 | 339241 | Rain CII Carbon, LLC Chalmette | LP139 | 100745 | 1475267157 | LIME | 9.49 | 0.00 |
| 06/19/17 | 339079 | Rain CII Carbon, LLC Norco | LP139 | 104140 | 1483028640 | LIME | 7.46 | 0.00 |
| () 06/19/17 | 339136 | Rain CII Carbon, LLC Norco | LP139 | 104164 | 1483028640 | LIME | 7.88 | 0.00 |
| 06/19/17 | 339108 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102997 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.51 | 0.00 |
| 06/19/17 | 339109 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 102954 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.51 | 0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/19/17 | 339128 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102989 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.18 | 0.00 |
| 06/19/17 | 339129 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 102958 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.18 | 0.00 |
| () 06/19/17 | 339076 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 102395 | LA20160407594 | CATALYST/CAT FINES | 14.89 | 0.00 |
| 06/19/17 | 339085 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102394 | LA20160407594 | CATALYST/CAT FINES | 16.01 | 0.00 |
| 06/19/17 | 339113 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 102396 | LA20160407594 | CATALYST/CAT FINES | 11.69 | 0.00 |
| 06/19/17 | 339120 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102397 | LA20160407594 | CATALYST/CAT FINES | 14.71 | 0.00 |
| 06/20/17 | 339304 | DIAMOND GREEN DIESEL | KE34 | 103733 | 1487624541 | FILTER CAKE | 14.34 | 0.00 |
| () 06/20/17 | 339386 | DIAMOND GREEN DIESEL | KE34 | 103734 | 1487624541 | FILTER CAKE | 19.78 | 0.00 |
| () 06/20/17 | 339289 | Rain CII Carbon, LLC Chalmette | LP121 | 104239 | 1475267157 | LIME | 15.73 | 0.00 |
| 06/20/17 | 339332 | Rain CII Carbon, LLC Chalmette | LP121 | 104240 | 1475267157 | LIME | 12.49 | 0.00 |
| () 06/20/17 | 339388 | Rain CII Carbon, LLC Chalmette | LP121 | 104241 | 1475267157 | LIME | 15.21 | 0.00 |
| 06/20/17 | 339437 | Rain CII Carbon, LLC Chalmette | LP121 | 104242 | 1475267157 | LIME | 17.58 | 0.00 |
| 06/20/17 | 339340 | Rain CII Carbon, LLC Norco | LP139 | 104163 | 1483028640 | LIME | 5.93 | 0.00 |
| 06/20/17 | 339419 | Rain CII Carbon, LLC Norco | LP139 | 104162 | 1483028640 | LIME | 4.83 | 0.00 |
| () 06/20/17 | 339474 | Rain CII Carbon, LLC Norco | LP139 | 104161 | 1483028640 | LIME | 9.09 | 0.00 |
| 06/20/17 | 339330 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102993 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.16 | 0.00 |
| 06/20/17 | 339331 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 102992 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.16 | 0.00 |
| 06/20/17 | 339336 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102991 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.14 | 0.00 |
| () 06/20/17 | 339337 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102946 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.14 | 0.00 |
| 06/20/17 | 339367 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102995 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 10.20 | 0.00 |
| 06/20/17 | 339299 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101402 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.51 | 0.00 |
| () 06/20/17 | 339302 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 091630 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 13.07 | 0.00 |
| 06/20/17 | 339309 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 101327 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.84 | 0.00 |
| 06/20/17 | 339377 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101401 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.89 | 0.00 |
| 06/20/17 | 339396 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101400 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 13.24 | 0.00 |
| 06/20/17 | 339346 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 102382 | LA20160407594 | CATALYST/CAT FINES | 13.53 | 0.00 |
| 06/20/17 | 339349 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 102387 | LA20160407594 | CATALYST/CAT FINES | 9.04 | 0.00 |
| () 06/21/17 | 339514 | DIAMOND GREEN DIESEL | KE34 | 103735 | 1487624541 | FILTER CAKE | 17.87 | 0.00 |
| 06/21/17 | 339579 | DIAMOND GREEN DIESEL | KE34 | 103736 | 1487624541 | FILTER CAKE | 19.11 | 0.00 |
| 06/21/17 | 339528 | DIAMOND GREEN DIESEL | CH4280 | 103336 | 1490038041 | FILTER CAKE | 7.65 | 0.00 |
| 06/21/17 | 339503 | Rain CII Carbon, LLC Chalmette | LP121 | 104243 | 1475267157 | LIME | 14.60 | 0.00 |
| 06/21/17 | 339521 | Rain CII Carbon, LLC Norco | LP139 | 104206 | 1483028640 | LIME | 8.21 | 0.00 |
| () 06/21/17 | 339584 | Rain CII Carbon, LLC Norco | LP139 | 104207 | 1483028640 | LIME | 7.91 | 0.00 |
| 06/21/17 | 339626 | Rain CII Carbon, LLC Norco | LP139 | 104208 | 1483028640 | LIME | 7.28 | 0.00 |
| 06/21/17 | 339537 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102969 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.05 | 0.00 |
| 06/21/17 | 339538 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102970 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.05 | 0.00 |
| () 06/21/17 | 339548 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 102994 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.59 | 0.00 |
| 06/21/17 | 339549 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 104019 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.59 | 0.00 |
| 06/21/17 | 339517 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091635 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.79 | 0.00 |
| () 06/21/17 | 339519 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 091636 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.31 | 0.00 |
| 06/21/17 | 339522 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 091637 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 13.11 | 0.00 |
| 06/21/17 | 339524 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 091638 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.00 | 0.00 |
| () 06/21/17 | 339540 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102388 | LA20160407594 | CATALYST/CAT FINES | 13.49 | 0.00 |
| () 06/21/17 | 339545 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 101494 | LA20160407594 | CATALYST/CAT FINES | 12.23 | 0.00 |
| 06/21/17 | 339587 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102390 | LA20160407594 | CATALYST/CAT FINES | 14.52 | 0.00 |
| () 06/22/17 | 339670 | DIAMOND GREEN DIESEL | KE34 | 103747 | 1487624541 | FILTER CAKE | 21.94 | 0.00 |
| 06/22/17 | 339745 | DIAMOND GREEN DIESEL | KE34 | 103746 | 1487624541 | FILTER CAKE | 18.29 | 0.00 |
| 06/22/17 | 339666 | Rain CII Carbon, LLC Chalmette | LP121 | 104244 | 1475267157 | LIME | 13.90 | 0.00 |
| () 06/22/17 | 339676 | Rain CII Carbon, LLC Norco | LP139 | 104209 | 1483028640 | LIME | 8.07 | 0.00 |
| () 06/22/17 | 339685 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102891 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.26 | 0.00 |
| () 06/22/17 | 339686 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 102977 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.26 | 0.00 |
| () 06/22/17 | 339669 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091639 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.16 | 0.00 |
| 06/22/17 | 339672 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 091641 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.63 | 0.00 |
| 06/22/17 | 339674 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 091640 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.76 | 0.00 |
| 06/22/17 | 339696 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 091642 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.63 | 0.00 |
| 06/22/17 | 339693 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102391 | LA20160407594 | CATALYST/CAT FINES | 14.52 | 0.00 |
| () 06/22/17 | 339703 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 102399 | LA20160407594 | CATALYST/CAT FINES | 12.02 | 0.00 |
| () 06/23/17 | 339875 | DIAMOND GREEN DIESEL | KE34 | 103744 | 1487624541 | FILTER CAKE | 19.14 | 0.00 |
| 06/23/17 | 339947 | DIAMOND GREEN DIESEL | KE34 | 103742 | 1487624541 | FILTER CAKE | 21.25 | 0.00 |
| () 06/23/17 | 339876 | Rain CII Carbon, LLC Norco | LP139 | 104220 | 1483028640 | LIME | 7.76 | 0.00 |
| 06/23/17 | 339933 | Rain CII Carbon, LLC Norco | LP139 | 104210 | 1483028640 | LIME | 5.62 | 0.00 |
| () 06/23/17 | 339885 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 102888 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.87 | 0.00 |
| 06/23/17 | 339887 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 102889 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.97 | 0.00 |
| () 06/23/17 | 339878 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102401 | LA20160407594 | CATALYST/CAT FINES | 17.38 | 0.00 |
| () 06/23/17 | 339908 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 102400 | LA20160407594 | CATALYST/CAT FINES | 13.72 | 0.00 |
| 06/24/17 | 340100 | DIAMOND GREEN DIESEL | KE09 | 103737 | 1487624541 | FILTER CAKE | 17.75 | 0.00 |
| 06/24/17 | 340132 | DIAMOND GREEN DIESEL | KE09 | 103738 | 1487624541 | FILTER CAKE | 16.60 | 0.00 |
| 06/24/17 | 340070 | DIAMOND GREEN DIESEL | CH4280 | 103344 | 1490038041 | FILTER CAKE | 9.62 | 0.00 |
| 06/24/17 | 340128 | DIAMOND GREEN DIESEL | CH4280 | 103346 | 1490038041 | FILTER CAKE | 8.52 | 0.00 |
| () 06/24/17 | 340068 | Rain CII Carbon, LLC Chalmette | LP139 | 104746 | 1475267157 | LIME | 8.95 | 0.00 |
| 06/24/17 | 340103 | Rain CII Carbon, LLC Norco | LP139 | 104211 | 1483028640 | LIME | 6.28 | 0.00 |
| () 06/24/17 | 340173 | Rain CII Carbon, LLC Norco | LP139 | 104212 | 1483028640 | LIME | 7.83 | 0.00 |
| 06/24/17 | 340065 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091710 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.37 | 0.00 |
| () 06/24/17 | 340069 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 091707 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.44 | 0.00 |
| 06/24/17 | 340071 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 091709 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.07 | 0.00 |
| 06/24/17 | 340087 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 091708 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.46 | 0.00 |
| () 06/24/17 | 340079 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 102403 | LA20160407594 | CATALYST/CAT FINES | 14.27 | 0.00 |
| () 06/24/17 | 340083 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 102402 | LA20160407594 | CATALYST/CAT FINES | 9.88 | 0.00 |
| () 06/25/17 | 340216 | DIAMOND GREEN DIESEL | KE09 | 103739 | 1487624541 | FILTER CAKE | 19.46 | 0.00 |
| 06/25/17 | 340225 | DIAMOND GREEN DIESEL | KE09 | 103740 | 1487624541 | FILTER CAKE | 17.50 | 0.00 |
| () 06/25/17 | 340240 | DIAMOND GREEN DIESEL | KE09 | 103743 | 1487624541 | FILTER CAKE | 6.35 | 0.00 |
| 06/25/17 | 340221 | Rain CII Carbon, LLC Norco | LP139 | 104213 | 1483028640 | LIME | 9.14 | 0.00 |
| 06/25/17 | 340252 | Rain CII Carbon, LLC Norco | LP139 | 104214 | 1483028640 | LIME | 8.20 | 0.00 |
| 06/26/17 | 340289 | DIAMOND GREEN DIESEL | KE34 | 104434 | 1487624541 | FILTER CAKE | 19.70 | 0.00 |
| 06/26/17 | 340355 | DIAMOND GREEN DIESEL | KE34 | 104432 | 1487624541 | FILTER CAKE | 16.83 | 0.00 |
| 06/26/17 | 340354 | DIAMOND GREEN DIESEL | CH4280 | 103354 | 1490038041 | FILTER CAKE | 8.37 | 0.00 |
| 06/26/17 | 340391 | DIAMOND GREEN DIESEL | CH4280 | 103355 | 1490038041 | FILTER CAKE | 4.27 | 0.00 |
| 06/26/17 | 340274 | Rain CII Carbon, LLC Chalmette | LP121 | 104245 | 1475267157 | LIME | 16.50 | 0.00 |
| 06/26/17 | 340311 | Rain CII Carbon, LLC Chalmette | LP121 | 104246 | 1475267157 | LIME | 13.68 | 0.00 |
| 06/26/17 | 340377 | Rain CII Carbon, LLC Chalmette | LP121 | 104247 | 1475267157 | LIME | 14.71 | 0.00 |
| 06/26/17 | 340474 | Rain CII Carbon, LLC Norco | LP139 | 103598 | 1475267157 | LIME | 8.35 | 0.00 |
| 06/26/17 | 340288 | Rain CII Carbon, LLC Norco | LP139 | 104215 | 1483028640 | LIME | 7.76 | 0.00 |
| 06/26/17 | 340366 | Rain CII Carbon, LLC Norco | LP139 | 104216 | 1483028640 | LIME | 5.26 | 0.00 |
| 06/26/17 | 340292 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 102892 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.02 | 0.00 |
| 06/26/17 | 340304 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104020 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.98 | 0.00 |
| 06/26/17 | 340305 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 102885 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.98 | 0.00 |
| 06/26/17 | 340293 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 102891 | LA20160225066 | INSULATION/ NON-ASBESTOS | 6.02 | 0.00 |
| 06/26/17 | 340279 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 102404 | LA20160407594 | CATALYST/CAT FINES | 13.48 | 0.00 |

| | Date | Name | Code1 | Code2 | Code3 | Material | Amount | |
|---|---|---|---|---|---|---|---|---|
| () | 06/26/17 | 340283 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 103802 | LA20160407594 | CATALYST/CAT FINES | 15.35 | 0.00 |
| () | 06/26/17 | 340309 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 103801 | LA20160407594 | CATALYST/CAT FINES | 14.85 | 0.00 |
| () | 06/26/17 | 340425 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 103803 | LA20160407594 | CATALYST/CAT FINES | 12.93 | 0.00 |
| | 06/27/17 | 340526 DIAMOND GREEN DIESEL | KE34 | 104433 | 1487624541 | FILTER CAKE | 17.91 | 0.00 |
| | 06/27/17 | 340607 DIAMOND GREEN DIESEL | KE34 | 103742 | 1487624541 | FILTER CAKE | 18.55 | 0.00 |
| | 06/27/17 | 340514 Rain CII Carbon, LLC Chalmette | LP121 | 104249 | 1475267157 | LIME | 15.84 | 0.00 |
| | 06/27/17 | 340525 Rain CII Carbon, LLC Norco | LP139 | 104217 | 1483028640 | LIME | 8.76 | 0.00 |
| | 06/27/17 | 340616 Rain CII Carbon, LLC Norco | LP139 | 104218 | 1483028640 | LIME | 5.04 | 0.00 |
| | 06/27/17 | 340539 Rain CII Carbon, LLC Norco | LP139 | 104196 | 1483028640 | LIME | 6.42 | 0.00 |
| | 06/27/17 | 340623 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104023 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.19 | 0.00 |
| () | 06/27/17 | 340625 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 104021 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.19 | 0.00 |
| () | 06/27/17 | 340532 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 091647 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.53 | 0.00 |
| | 06/27/17 | 340533 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091644 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.39 | 0.00 |
| | 06/27/17 | 340576 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 091645 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.93 | 0.00 |
| | 06/27/17 | 340626 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 091646 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.85 | 0.00 |
| () | 06/27/17 | 340540 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 103805 | LA20160407594 | CATALYST/CAT FINES | 15.51 | 0.00 |
| () | 06/27/17 | 340572 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103804 | LA20160407594 | CATALYST/CAT FINES | 11.75 | 0.00 |
| | 06/28/17 | 340790 DIAMOND GREEN DIESEL | KE34 | 104335 | 1487624541 | FILTER CAKE | 18.28 | 0.00 |
| () | 06/28/17 | 340840 DIAMOND GREEN DIESEL | KE34 | 104334 | 1487624541 | FILTER CAKE | 12.52 | 0.00 |
| () | 06/28/17 | 340907 DIAMOND GREEN DIESEL | KE34 | 104430 | 1487624541 | FILTER CAKE | 15.88 | 0.00 |
| () | 06/28/17 | 340983 DIAMOND GREEN DIESEL | KE20 | 104431 | 1487624541 | FILTER CAKE | 18.87 | 0.00 |
| | 06/28/17 | 340795 DIAMOND GREEN DIESEL | CH1860 | 103347 | 1490038041 | FILTER CAKE | 6.65 | 0.00 |
| | 06/28/17 | 340781 Rain CII Carbon, LLC Chalmette | LP121 | 104250 | 1475267157 | LIME | 14.03 | 0.00 |
| () | 06/28/17 | 340858 Rain CII Carbon, LLC Chalmette | LP121 | 104251 | 1475267157 | LIME | 15.65 | 0.00 |
| | 06/28/17 | 340927 Rain CII Carbon, LLC Chalmette | LP121 | 104252 | 1475267157 | LIME | 14.28 | 0.00 |
| | 06/28/17 | 340809 Rain CII Carbon, LLC Norco | LP139 | 104197 | 1483028640 | LIME | 8.32 | 0.00 |
| () | 06/28/17 | 340893 Rain CII Carbon, LLC Norco | LP139 | 104198 | 1483028640 | LIME | 8.77 | 0.00 |
| () | 06/28/17 | 341043 Rain CII Carbon, LLC Norco | LP139 | 104205 | 1483028640 | LIME | 7.46 | 0.00 |
| | 06/28/17 | 340937 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104022 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.12 | 0.00 |
| () | 06/28/17 | 340938 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 104024 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.12 | 0.00 |
| | 06/28/17 | 340943 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104042 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.53 | 0.00 |
| () | 06/28/17 | 340944 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 104041 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.54 | 0.00 |
| | 06/28/17 | 340984 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104040 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.43 | 0.00 |
| () | 06/28/17 | 340985 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 104025 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.43 | 0.00 |
| | 06/28/17 | 340793 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091654 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.64 | 0.00 |
| | 06/28/17 | 340806 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 091655 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.01 | 0.00 |
| () | 06/28/17 | 340845 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091656 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.36 | 0.00 |
| | 06/28/17 | 340870 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 091657 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.26 | 0.00 |
| | 06/28/17 | 340810 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 103811 | LA20160407594 | CATALYST/CAT FINES | 12.23 | 0.00 |
| () | 06/28/17 | 340856 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103812 | LA20160407594 | CATALYST/CAT FINES | 16.11 | 0.00 |
| | 06/29/17 | 341068 DIAMOND GREEN DIESEL | KE34 | 103741 | 1487624541 | FILTER CAKE | 16.52 | 0.00 |
| () | 06/29/17 | 341149 DIAMOND GREEN DIESEL | KE34 | 104336 | 1487624541 | FILTER CAKE | 17.81 | 0.00 |
| | 06/29/17 | 341133 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104043 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.23 | 0.00 |
| | 06/29/17 | 341134 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 104027 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.23 | 0.00 |
| () | 06/29/17 | 341069 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091658 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 13.76 | 0.00 |
| | 06/29/17 | 341104 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 091660 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.39 | 0.00 |
| | 06/29/17 | 341174 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 091661 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.76 | 0.00 |
| | 06/29/17 | 341181 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091659 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.96 | 0.00 |
| | 06/29/17 | 341077 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103813 | LA20160407594 | CATALYST/CAT FINES | 14.41 | 0.00 |
| | 06/29/17 | 341116 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103815 | LA20160407594 | CATALYST/CAT FINES | 14.91 | 0.00 |
| () | 06/30/17 | 341227 DIAMOND GREEN DIESEL | KE34 | 104428 | 1487624541 | FILTER CAKE | 19.31 | 0.00 |
| | 06/30/17 | 341341 DIAMOND GREEN DIESEL | KE34 | 104429 | 1487624541 | FILTER CAKE | 20.20 | 0.00 |
| | 06/30/17 | 341272 DIAMOND GREEN DIESEL | CH4280 | 103353 | 1490038041 | FILTER CAKE | 7.38 | 0.00 |
| | 06/30/17 | 341372 DIAMOND GREEN DIESEL | CH4280 | 103352 | 1490038041 | FILTER CAKE | 2.41 | 0.00 |
| | 06/30/17 | 341265 Rain CII Carbon, LLC Chalmette | LP121 | 104253 | 1475267157 | LIME | 13.06 | 0.00 |
| () | 06/30/17 | 341293 Rain CII Carbon, LLC Norco | LP139 | 104204 | 1483028640 | LIME | 7.84 | 0.00 |
| | 06/30/17 | 341346 Rain CII Carbon, LLC Norco | LP139 | 104199 | 1483028640 | LIME | 8.89 | 0.00 |
| | 06/30/17 | 341440 Rain CII Carbon, LLC Norco | LP139 | 104203 | 1483028640 | LIME | 9.83 | 0.00 |
| | 06/30/17 | 341221 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091666 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.38 | 0.00 |
| | 06/30/17 | 341273 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091664 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.75 | 0.00 |
| | 06/30/17 | 341300 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091662 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.57 | 0.00 |
| | 06/30/17 | 341333 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091663 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.94 | 0.00 |
| | 06/30/17 | 341302 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103817 | LA20160407594 | CATALYST/CAT FINES | 14.99 | 0.00 |
| | 06/30/17 | 341338 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103816 | LA20160407594 | CATALYST/CAT FINES | 12.78 | 0.00 |
| () | 07/01/17 | 341495 DIAMOND GREEN DIESEL | KE34 | 104427 | 1487624541 | FILTER CAKE | 17.80 | 0.00 |
| () | 07/01/17 | 341495 DIAMOND GREEN DIESEL | KE34 | 104427 | 1487624541 | WASH OUT FEE | 0.00 | 0.00 |
| () | 07/01/17 | 341525 DIAMOND GREEN DIESEL | KE34 | 104426 | 1487624541 | FILTER CAKE | 20.48 | 0.00 |
| () | 07/01/17 | 341525 DIAMOND GREEN DIESEL | KE34 | 104426 | 1487624541 | WASH OUT FEE | 0.00 | 0.00 |
| | 07/01/17 | 341484 Rain CII Carbon, LLC Chalmette | LP121 | 104254 | 1475267157 | LIME | 13.36 | 0.00 |
| () | 07/01/17 | 341517 Rain CII Carbon, LLC Chalmette | LP121 | 104255 | 1475267157 | LIME | 12.23 | 0.00 |
| () | 07/01/17 | 341511 Rain CII Carbon, LLC Chalmette | LP121 | 104248 | 1475267157 | LIME | 13.45 | 0.00 |
| | 07/01/17 | 341511 Rain CII Carbon, LLC Norco | LP139 | 104200 | 1483028640 | LIME | 7.25 | 0.00 |
| () | 07/01/17 | 341488 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091667 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.51 | 0.00 |
| () | 07/01/17 | 341489 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 091648 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 13.04 | 0.00 |
| () | 07/01/17 | 341489 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091665 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.72 | 0.00 |
| () | 07/01/17 | 341510 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091649 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.55 | 0.00 |
| | 07/01/17 | 341505 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103810 | LA20160407594 | CATALYST/CAT FINES | 13.46 | 0.00 |
| () | 07/01/17 | 341506 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103818 | LA20160407594 | CATALYST/CAT FINES | 13.53 | 0.00 |
| | 07/02/17 | 341639 DIAMOND GREEN DIESEL | KE35 | 104425 | 1487624541 | FILTER CAKE | 16.42 | 0.00 |
| | 07/02/17 | 341667 DIAMOND GREEN DIESEL | KE35 | 104424 | 1487624541 | FILTER CAKE | 22.32 | 0.00 |
| | 07/02/17 | 341668 DIAMOND GREEN DIESEL | KE33 | 104419 | 1487624541 | FILTER CAKE | 14.52 | 0.00 |
| | 07/02/17 | 341622 DIAMOND GREEN DIESEL | CE4280 | 103351 | 1490038041 | FILTER CAKE | 8.82 | 0.00 |
| | 07/03/17 | 341688 DIAMOND GREEN DIESEL | KE33 | 104338 | 1487624541 | FILTER CAKE | 16.77 | 0.00 |
| | 07/03/17 | 341715 DIAMOND GREEN DIESEL | KE33 | 104339 | 1487624541 | FILTER CAKE | 20.65 | 0.00 |
| | 07/03/17 | 341863 DIAMOND GREEN DIESEL | KE34 | 104340 | 1487624541 | FILTER CAKE | 7.50 | 0.00 |
| | 07/03/17 | 341923 DIAMOND GREEN DIESEL | KM20 | 104341 | 1487624541 | FILTER CAKE | 9.54 | 0.00 |
| | 07/03/17 | 341881 DIAMOND GREEN DIESEL | CH4280 | 103350 | 1490038041 | FILTER CAKE | 5.29 | 0.00 |
| () | 07/03/17 | 341716 Rain CII Carbon, LLC Norco | LP139 | 104201 | 1483028640 | LIME | 6.85 | 0.00 |
| | 07/03/17 | 341785 Rain CII Carbon, LLC Norco | LP139 | 104202 | 1483028640 | LIME | 8.19 | 0.00 |
| | 07/03/17 | 341856 Rain CII Carbon, LLC Norco | LP139 | 104195 | 1483028640 | LIME | 5.68 | 0.00 |
| () | 07/03/17 | 341711 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104026 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.82 | 0.00 |
| () | 07/03/17 | 341712 VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 104032 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.82 | 0.00 |
| () | 07/03/17 | 341747 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104034 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.15 | 0.00 |
| () | 07/03/17 | 341749 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 104031 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.15 | 0.00 |
| () | 07/03/17 | 341751 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104029 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.42 | 0.00 |
| () | 07/03/17 | 341752 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 104035 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.42 | 0.00 |
| () | 07/03/17 | 341754 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 104028 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.63 | 0.00 |
| () | 07/03/17 | 341755 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 104030 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.63 | 0.00 |

| | Date | ID | Generator | Code | Num | LA Number | Waste Type | Val1 | Val2 |
|---|---|---|---|---|---|---|---|---|---|
| () | 07/03/17 | 341693 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103821 | LA20160407594 | CATALYST/CAT FINES | 15.04 | 0.00 |
| () | 07/03/17 | 341694 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 103819 | LA20160407594 | CATALYST/CAT FINES | 13.30 | 0.00 |
| () | 07/03/17 | 341698 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 103822 | LA20160407594 | CATALYST/CAT FINES | 15.77 | 0.00 |
| () | 07/03/17 | 341810 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 103820 | LA20160407594 | CATALYST/CAT FINES | 13.97 | 0.00 |
| () | 07/05/17 | 341966 | DIAMOND GREEN DIESEL | KE35 | 104422 | 1487624541 | FILTER CAKE | 12.21 | 0.00 |
| | 07/05/17 | 342066 | DIAMOND GREEN DIESEL | KE35 | 104414 | 1487624541 | FILTER CAKE | 12.51 | 0.00 |
| () | 07/05/17 | 342144 | Rain CII Carbon, LLC Chalmette | LP121 | 104256 | 1475267157 | LIME | 13.46 | 0.00 |
| | 07/05/17 | 341988 | Rain CII Carbon, LLC Chalmette | LP121 | 104257 | 1475267157 | LIME | 12.80 | 0.00 |
| | 07/05/17 | 342077 | Rain CII Carbon, LLC Chalmette | LP121 | 104258 | 1475267157 | LIME | 13.49 | 0.00 |
| () | 07/05/17 | 342147 | Rain CII Carbon, LLC Chalmette | LP121 | 104259 | 1475267157 | LIME | 13.11 | 0.00 |
| () | 07/05/17 | 341955 | Rain CII Carbon, LLC Norco | LP139 | 104165 | 1483028640 | LIME | 6.03 | 0.00 |
| | 07/05/17 | 342010 | Rain CII Carbon, LLC Norco | LP139 | 104166 | 1483028640 | LIME | 7.05 | 0.00 |
| () | 07/05/17 | 342124 | Rain CII Carbon, LLC Norco | LP139 | 104167 | 1483028640 | LIME | 7.54 | 0.00 |
| () | 07/05/17 | 341994 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104033 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.07 | 0.00 |
| | 07/05/17 | 341995 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 104036 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.07 | 0.00 |
| () | 07/05/17 | 342145 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104048 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.80 | 0.00 |
| () | 07/05/17 | 342146 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 104049 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.80 | 0.00 |
| () | 07/05/17 | 342160 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104037 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.66 | 0.00 |
| () | 07/05/17 | 342162 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 104044 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.66 | 0.00 |
| () | 07/05/17 | 341946 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091668 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.88 | 0.00 |
| () | 07/05/17 | 341950 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103825 | LA20160407594 | CATALYST/CAT FINES | 13.10 | 0.00 |
| () | 07/05/17 | 341954 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103807 | LA20160407594 | CATALYST/CAT FINES | 11.21 | 0.00 |
| () | 07/05/17 | 341980 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103809 | LA20160407594 | CATALYST/CAT FINES | 13.40 | 0.00 |
| () | 07/05/17 | 342076 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 103808 | LA20160407594 | CATALYST/CAT FINES | 12.08 | 0.00 |
| () | 07/06/17 | 342228 | DIAMOND GREEN DIESEL | KE35 | 104420 | 1487624541 | FILTER CAKE | 16.70 | 0.00 |
| | 07/06/17 | 342300 | DIAMOND GREEN DIESEL | KE35 | 104423 | 1487624541 | FILTER CAKE | 17.29 | 0.00 |
| | 07/06/17 | 342205 | DIAMOND GREEN DIESEL | CH1409 | 103349 | 1490038041 | FILTER CAKE | 6.43 | 0.00 |
| () | 07/06/17 | 342267 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104482 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 12.04 | 0.00 |
| () | 07/06/17 | 342335 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104483 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 7.54 | 0.00 |
| | 07/06/17 | 342189 | Rain CII Carbon, LLC Chalmette | LP121 | 104260 | 1475267157 | LIME | 13.26 | 0.00 |
| () | 07/06/17 | 342242 | Rain CII Carbon, LLC Chalmette | LP121 | 104261 | 1475267157 | LIME | 12.64 | 0.00 |
| | 07/06/17 | 342392 | Rain CII Carbon, LLC Norco | LP139 | 104170 | 1475267157 | LIME | 8.52 | 0.00 |
| | 07/06/17 | 342209 | Rain CII Carbon, LLC Norco | LP139 | 104168 | 1483028640 | LIME | 6.35 | 0.00 |
| | 07/06/17 | 342287 | Rain CII Carbon, LLC Norco | LP139 | 104169 | 1483028640 | LIME | 7.72 | 0.00 |
| () | 07/06/17 | 342262 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104038 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.53 | 0.00 |
| () | 07/06/17 | 342263 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 104039 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.53 | 0.00 |
| | 07/06/17 | 342201 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091669 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.15 | 0.00 |
| | 07/06/17 | 342206 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 091643 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.29 | 0.00 |
| | 07/06/17 | 342231 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091671 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.56 | 0.00 |
| | 07/06/17 | 342261 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 091670 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.49 | 0.00 |
| () | 07/06/17 | 342197 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 103840 | LA20160407594 | CATALYST/CAT FINES | 13.98 | 0.00 |
| () | 07/06/17 | 342221 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 103826 | LA20160407594 | CATALYST/CAT FINES | 16.25 | 0.00 |
| () | 07/07/17 | 342421 | DIAMOND GREEN DIESEL | KE35 | 104337 | 1487624541 | FILTER CAKE | 20.07 | 0.00 |
| () | 07/07/17 | 342482 | DIAMOND GREEN DIESEL | KE35 | 104376 | 1487624541 | FILTER CAKE | 16.69 | 0.00 |
| () | 07/07/17 | 342562 | DIAMOND GREEN DIESEL | KE35 | 104377 | 1487624541 | FILTER CAKE | 13.47 | 0.00 |
| () | 07/07/17 | 342413 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104484 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 9.38 | 0.00 |
| () | 07/07/17 | 342520 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104435 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 12.85 | 0.00 |
| () | 07/07/17 | 342399 | Rain CII Carbon, LLC Chalmette | LP121 | 104262 | 1475267157 | LIME | 12.58 | 0.00 |
| () | 07/07/17 | 342445 | Rain CII Carbon, LLC Chalmette | LP121 | 104263 | 1475267157 | LIME | 13.12 | 0.00 |
| () | 07/07/17 | 342541 | Rain CII Carbon, LLC Chalmette | LP121 | 104264 | 1475267157 | LIME | 13.35 | 0.00 |
| () | 07/07/17 | 342480 | Rain CII Carbon, LLC Norco | LP139 | 104171 | 1483028640 | LIME | 7.34 | 0.00 |
| () | 07/07/17 | 342565 | Rain CII Carbon, LLC Norco | LP139 | 104172 | 1483028640 | LIME | 6.10 | 0.00 |
| () | 07/07/17 | 342649 | Rain CII Carbon, LLC Norco | LP139 | 104173 | 1483028640 | LIME | 8.30 | 0.00 |
| () | 07/07/17 | 342475 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104046 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.27 | 0.00 |
| () | 07/07/17 | 342476 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 104047 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.26 | 0.00 |
| () | 07/07/17 | 342406 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091675 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.71 | 0.00 |
| () | 07/07/17 | 342414 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 091673 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.66 | 0.00 |
| () | 07/07/17 | 342418 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 091674 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.65 | 0.00 |
| () | 07/07/17 | 342513 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 091672 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.75 | 0.00 |
| () | 07/07/17 | 342441 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103851 | LA20160407594 | CATALYST/CAT FINES | 12.47 | 0.00 |
| () | 07/07/17 | 342443 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 103852 | LA20160407594 | CATALYST/CAT FINES | 14.43 | 0.00 |
| () | 07/08/17 | 342662 | DIAMOND GREEN DIESEL | KE35 | 104375 | 1487624541 | FILTER CAKE | 22.47 | 0.00 |
| () | 07/08/17 | 342729 | DIAMOND GREEN DIESEL | KE35 | 104374 | 1487624541 | FILTER CAKE | 15.31 | 0.00 |
| () | 07/08/17 | 342759 | DIAMOND GREEN DIESEL | KE35 | 104372 | 1487624541 | FILTER CAKE | 11.05 | 0.00 |
| () | 07/08/17 | 342680 | DIAMOND GREEN DIESEL | CH1409 | 103348 | 1490038041 | FILTER CAKE | 7.30 | 0.00 |
| () | 07/08/17 | 342822 | DIAMOND GREEN DIESEL | CH1409 | 103367 | 1490038041 | FILTER CAKE | 5.04 | 0.00 |
| () | 07/08/17 | 342656 | Rain CII Carbon, LLC Chalmette | LP121 | 104265 | 1475267157 | LIME | 11.87 | 0.00 |
| () | 07/08/17 | 342717 | Rain CII Carbon, LLC Chalmette | LP121 | 104266 | 1475267157 | LIME | 13.79 | 0.00 |
| () | 07/08/17 | 342772 | Rain CII Carbon, LLC Chalmette | LP121 | 104267 | 1475267157 | LIME | 12.94 | 0.00 |
| () | 07/08/17 | 342682 | Rain CII Carbon, LLC Norco | LP139 | 104174 | 1483028640 | LIME | 5.62 | 0.00 |
| () | 07/08/17 | 342753 | Rain CII Carbon, LLC Norco | LP139 | 104175 | 1483028640 | LIME | 7.41 | 0.00 |
| () | 07/08/17 | 342811 | Rain CII Carbon, LLC Norco | LP139 | 104176 | 1483028640 | LIME | 9.34 | 0.00 |
| () | 07/08/17 | 342672 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091677 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.56 | 0.00 |
| () | 07/08/17 | 342684 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091679 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.57 | 0.00 |
| () | 07/08/17 | 342690 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 091678 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.33 | 0.00 |
| () | 07/08/17 | 342721 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091676 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.25 | 0.00 |
| () | 07/08/17 | 342705 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103842 | LA20160407594 | CATALYST/CAT FINES | 14.00 | 0.00 |
| () | 07/08/17 | 342727 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 103843 | LA20160407594 | CATALYST/CAT FINES | 15.27 | 0.00 |
| () | 07/09/17 | 342834 | DIAMOND GREEN DIESEL | KE23 | 104370 | 1487624541 | FILTER CAKE | 13.95 | 0.00 |
| () | 07/09/17 | 342848 | DIAMOND GREEN DIESEL | CHKE23 | 104371 | 1487624541 | FILTER CAKE | 17.59 | 0.00 |
| () | 07/09/17 | 342859 | Rain CII Carbon, LLC Norco | LP139 | 104177 | 1483028640 | LIME | 11.28 | 0.00 |
| () | 07/10/17 | 342929 | DIAMOND GREEN DIESEL | KE35 | 104413 | 1487624541 | FILTER CAKE | 17.15 | 0.00 |
| () | 07/10/17 | 342986 | DIAMOND GREEN DIESEL | KE35 | 104412 | 1487624541 | FILTER CAKE | 16.85 | 0.00 |
| () | 07/10/17 | 343016 | DIAMOND GREEN DIESEL | CH1409 | 103358 | 1490038041 | FILTER CAKE | 8.63 | 0.00 |
| () | 07/10/17 | 342928 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104436 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 9.46 | 0.00 |
| () | 07/10/17 | 343009 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104437 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 11.88 | 0.00 |
| () | 07/10/17 | 342877 | Rain CII Carbon, LLC Chalmette | LP121 | 104268 | 1475267157 | LIME | 13.36 | 0.00 |
| () | 07/10/17 | 342932 | Rain CII Carbon, LLC Chalmette | LP121 | 104269 | 1475267157 | LIME | 13.34 | 0.00 |
| () | 07/10/17 | 343009 | Rain CII Carbon, LLC Chalmette | LP121 | 10427 | 1475267157 | LIME | 13.61 | 0.00 |
| () | 07/10/17 | 342900 | Rain CII Carbon, LLC Norco | LP139 | 104178 | 1483028640 | LIME | 6.37 | 0.00 |
| () | 07/10/17 | 342979 | Rain CII Carbon, LLC Norco | LP139 | 104179 | 1483028640 | LIME | 6.52 | 0.00 |
| () | 07/10/17 | 343066 | Rain CII Carbon, LLC Norco | LP139 | 104180 | 1483028640 | LIME | 7.14 | 0.00 |
| () | 07/10/17 | 342902 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104051 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.97 | 0.00 |
| () | 07/10/17 | 342903 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 104045 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.97 | 0.00 |
| () | 07/10/17 | 342910 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104052 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.70 | 0.00 |
| () | 07/10/17 | 342911 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 086011 | LA20160225066 | INSULATION NON-ASBESTOS | 3.70 | 0.00 |
| () | 07/10/17 | 342883 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103844 | LA20160407594 | CATALYST/CAT FINES | 9.28 | 0.00 |
| | 07/10/17 | 342885 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 103846 | LA20160407594 | CATALYST/CAT FINES | 8.33 | 0.00 |

| Date | Ref | Facility | Code | Inv | LA# | Description | Amt1 | Amt2 |
|---|---|---|---|---|---|---|---|---|
| 07/10/17 | 342916 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103845 | LA20160407594 | CATALYST/CAT FINES | 10.68 | 0.00 |
| () 07/10/17 | 342919 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 103841 | LA20160407594 | CATALYST/CAT FINES | 13.20 | 0.00 |
| 07/11/17 | 343123 | DIAMOND GREEN DIESEL | KE35 | 104415 | 1487624541 | FILTER CAKE | 13.50 | 0.00 |
| 07/11/17 | 343176 | DIAMOND GREEN DIESEL | KE35 | 104414 | 1487624541 | FILTER CAKE | 15.06 | 0.00 |
| 07/11/17 | 343137 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104438 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 14.02 | 0.00 |
| () 07/11/17 | 343097 | Rain CII Carbon, LLC Chalmette | LP121 | 104271 | 1475267157 | LIME | 12.21 | 0.00 |
| () 07/11/17 | 343161 | Rain CII Carbon, LLC Chalmette | LP121 | 104272 | 1475267157 | LIME | 12.67 | 0.00 |
| 07/11/17 | 343220 | Rain CII Carbon, LLC Chalmette | LP121 | 104273 | 1475267157 | LIME | 13.21 | 0.00 |
| 07/11/17 | 343278 | Rain CII Carbon, LLC Chalmette | LP121 | 104274 | 1475267157 | LIME | 13.67 | 0.00 |
| 07/11/17 | 343139 | Rain CII Carbon, LLC Norco | LP139 | 104181 | 1483028640 | LIME | 8.70 | 0.00 |
| 07/11/17 | 343218 | Rain CII Carbon, LLC Norco | LP139 | 104182 | 1483028640 | LIME | 6.21 | 0.00 |
| 07/11/17 | 343240 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104050 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.50 | 0.00 |
| 07/11/17 | 343241 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 104054 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.50 | 0.00 |
| () 07/11/17 | 343106 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091682 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.98 | 0.00 |
| () 07/11/17 | 343112 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 091680 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.29 | 0.00 |
| () 07/11/17 | 343131 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 091681 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.12 | 0.00 |
| 07/11/17 | 343147 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091683 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.73 | 0.00 |
| () 07/11/17 | 343102 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103849 | LA20160407594 | CATALYST/CAT FINES | 8.10 | 0.00 |
| () 07/11/17 | 343152 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 103847 | LA20160407594 | CATALYST/CAT FINES | 8.87 | 0.00 |
| 07/12/17 | 343324 | DIAMOND GREEN DIESEL | KE35 | 104416 | 1487624541 | FILTER CAKE | 16.06 | 0.00 |
| () 07/12/17 | 343370 | DIAMOND GREEN DIESEL | KE35 | 104417 | 1487624541 | FILTER CAKE | 15.77 | 0.00 |
| 07/12/17 | 343330 | DIAMOND GREEN DIESEL | CH1409 | 103366 | 1490038041 | FILTER CAKE | 10.82 | 0.00 |
| 07/12/17 | 343405 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104479 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 13.42 | 0.00 |
| () 07/12/17 | 343486 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104480 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 13.15 | 0.00 |
| 07/12/17 | 343335 | Rain CII Carbon, LLC Norco | LP139 | 104183 | 1483028640 | LIME | 12.16 | 0.00 |
| () 07/12/17 | 343517 | Rain CII Carbon, LLC Norco | LP196 | 104184 | 1483028640 | LIME | 8.07 | 0.00 |
| 07/12/17 | 343495 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104055 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.33 | 0.00 |
| 07/12/17 | 343496 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 104059 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.33 | 0.00 |
| () 07/12/17 | 343502 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104053 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.45 | 0.00 |
| () 07/12/17 | 343503 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 104061 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.45 | 0.00 |
| () 07/12/17 | 343312 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 091691 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.75 | 0.00 |
| 07/12/17 | 343317 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091693 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.00 | 0.00 |
| 07/12/17 | 343358 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 091692 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.03 | 0.00 |
| 07/12/17 | 343360 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091694 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.53 | 0.00 |
| 07/12/17 | 343410 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103853 | LA20160407594 | CATALYST/CAT FINES | 10.98 | 0.00 |
| 07/12/17 | 343421 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103850 | LA20160407594 | CATALYST/CAT FINES | 15.50 | 0.00 |
| 07/13/17 | 343572 | DIAMOND GREEN DIESEL | KE35 | 104369 | 1487624541 | FILTER CAKE | 10.67 | 0.00 |
| 07/13/17 | 343614 | DIAMOND GREEN DIESEL | KE35 | 104368 | 1487624541 | FILTER CAKE | 11.48 | 0.00 |
| 07/13/17 | 343583 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104481 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 7.68 | 0.00 |
| 07/13/17 | 343462 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104439 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 11.84 | 0.00 |
| () 07/13/17 | 343540 | Rain CII Carbon, LLC Chalmette | LP121 | 104285 | 1475267157 | LIME | 13.76 | 0.00 |
| () 07/13/17 | 343584 | Rain CII Carbon, LLC Chalmette | LP121 | 104275 | 1475267157 | LIME | 13.78 | 0.00 |
| 07/13/17 | 343637 | Rain CII Carbon, LLC Chalmette | LP121 | 104276 | 1475267157 | LIME | 14.35 | 0.00 |
| 07/13/17 | 343708 | Rain CII Carbon, LLC Chalmette | LP121 | 104277 | 1475267157 | LIME | 14.37 | 0.00 |
| 07/13/17 | 343610 | Rain CII Carbon, LLC Norco | LP139 | 104185 | 1483028640 | LIME | 12.01 | 0.00 |
| 07/13/17 | 343672 | Rain CII Carbon, LLC Norco | LP196 | 104186 | 1483028640 | LIME | 8.92 | 0.00 |
| 07/13/17 | 343640 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104064 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.83 | 0.00 |
| () 07/13/17 | 343641 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 104063 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.42 | 0.00 |
| () 07/13/17 | 343663 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 104074 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.03 | 0.00 |
| () 07/13/17 | 343664 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134A | 104075 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.03 | 0.00 |
| () 07/13/17 | 343689 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 104057 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.13 | 0.00 |
| () 07/13/17 | 343690 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340A | 104058 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.14 | 0.00 |
| () 07/13/17 | 343542 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 091695 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.11 | 0.00 |
| () 07/13/17 | 343549 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 091697 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.81 | 0.00 |
| 07/13/17 | 343556 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 091696 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.59 | 0.00 |
| 07/13/17 | 343576 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103855 | LA20160407594 | CATALYST/CAT FINES | 13.26 | 0.00 |
| 07/13/17 | 343586 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 103856 | LA20160407594 | CATALYST/CAT FINES | 14.38 | 0.00 |
| () 07/13/17 | 343622 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 103854 | LA20160407594 | CATALYST/CAT FINES | 12.33 | 0.00 |
| 07/14/17 | 343735 | DIAMOND GREEN DIESEL | KE35 | 104410 | 1487624541 | FILTER CAKE | 19.89 | 0.00 |
| 07/14/17 | 343735 | DIAMOND GREEN DIESEL | KE35 | 104410 | 1487624541 | WASH OUT FEE | 0.00 | 0.00 |
| () 07/14/17 | 343801 | DIAMOND GREEN DIESEL | KE35 | 104421 | 1487624541 | FILTER CAKE | 18.86 | 0.00 |
| () 07/14/17 | 343780 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104441 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 7.28 | 0.00 |
| 07/14/17 | 343854 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104440 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 9.01 | 0.00 |
| () 07/14/17 | 343827 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104442 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 8.81 | 0.00 |
| 07/14/17 | 343729 | Rain CII Carbon, LLC Chalmette | LP121 | 104278 | 1475267157 | LIME | 14.47 | 0.00 |
| 07/14/17 | 343776 | Rain CII Carbon, LLC Chalmette | LP121 | 104279 | 1475267157 | LIME | 14.76 | 0.00 |
| 07/14/17 | 343737 | Rain CII Carbon, LLC Norco | LP196 | 104194 | 1483028640 | LIME | 5.96 | 0.00 |
| 07/14/17 | 343796 | Rain CII Carbon, LLC Norco | LP196 | 104193 | 1483028640 | LIME | 8.24 | 0.00 |
| () 07/14/17 | 343863 | Rain CII Carbon, LLC Norco | LP196 | 104187 | 1483028640 | LIME | 6.99 | 0.00 |
| 07/14/17 | 343849 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104070 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.13 | 0.00 |
| 07/14/17 | 343850 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 104062 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.13 | 0.00 |
| 07/14/17 | 343762 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 091700 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.11 | 0.00 |
| () 07/14/17 | 343765 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091698 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.89 | 0.00 |
| 07/14/17 | 343822 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091701 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.27 | 0.00 |
| 07/14/17 | 343869 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091699 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.01 | 0.00 |
| 07/14/17 | 343732 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103858 | LA20160407594 | CATALYST/CAT FINES | 8.45 | 0.00 |
| 07/14/17 | 343733 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103860 | LA20160407594 | CATALYST/CAT FINES | 16.61 | 0.00 |
| 07/14/17 | 343916 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103859 | LA20160407594 | CATALYST/CAT FINES | 16.33 | 0.00 |
| () 07/15/17 | 343964 | DIAMOND GREEN DIESEL | KE33 | 104408 | 1487624541 | FILTER CAKE | 17.40 | 0.00 |
| 07/15/17 | 343964 | DIAMOND GREEN DIESEL | KE33 | 104408 | 1487624541 | WASH OUT FEE | 0.00 | 0.00 |
| 07/15/17 | 343990 | DIAMOND GREEN DIESEL | KE33 | 104411 | 1487624541 | FILTER CAKE | 20.78 | 0.00 |
| () 07/15/17 | 343957 | DIAMOND GREEN DIESEL | CH1409 | 103365 | 1490038041 | FILTER CAKE | 9.07 | 0.00 |
| () 07/15/17 | 344041 | DIAMOND GREEN DIESEL | CH1409 | 103359 | 1490038041 | FILTER CAKE | 8.62 | 0.00 |
| 07/15/17 | 343992 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104478 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 11.23 | 0.00 |
| () 07/15/17 | 343944 | Rain CII Carbon, LLC Chalmette | LP121 | 104280 | 1475267157 | LIME | 12.91 | 0.00 |
| () 07/15/17 | 343980 | Rain CII Carbon, LLC Chalmette | LP121 | 104281 | 1475267157 | LIME | 13.08 | 0.00 |
| 07/15/17 | 343952 | Rain CII Carbon, LLC Norco | LP139 | 104192 | 1483028640 | LIME | 6.67 | 0.00 |
| 07/15/17 | 343989 | Rain CII Carbon, LLC Norco | LP196 | 104189 | 1483028640 | LIME | 6.86 | 0.00 |
| () 07/15/17 | 343958 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 091685 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.85 | 0.00 |
| () 07/15/17 | 343959 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091684 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.99 | 0.00 |
| () 07/15/17 | 343976 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101017 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.34 | 0.00 |
| () 07/15/17 | 343993 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 101016 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.62 | 0.00 |
| 07/16/17 | 344068 | DIAMOND GREEN DIESEL | KE33 | 104366 | 1487624541 | FILTER CAKE | 17.67 | 0.00 |
| () 07/16/17 | 344085 | DIAMOND GREEN DIESEL | KE33 | 104367 | 1487624541 | FILTER CAKE | 19.04 | 0.00 |
| () 07/17/17 | 344128 | DIAMOND GREEN DIESEL | KE34 | 104364 | 1487624541 | FILTER CAKE | 17.10 | 0.00 |
| () 07/17/17 | 344159 | DIAMOND GREEN DIESEL | KE34 | 104365 | 1487624541 | FILTER CAKE | 20.75 | 0.00 |
| 07/17/17 | 344204 | DIAMOND GREEN DIESEL | KE34 | 104373 | 1487624541 | FILTER CAKE | 14.02 | 0.00 |
| () 07/17/17 | 344328 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104443 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 8.24 | 0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/17/17 | 344323 | Rain CII Carbon, LLC Chalmette | LP121 | 104282 | 1475267157 | LIME | 13.55 | 0.00 |
| () 07/17/17 | 344175 | Rain CII Carbon, LLC Norco | LP196 | 104190 | 1483028640 | LIME | 6.45 | 0.00 |
| 07/17/17 | 344252 | Rain CII Carbon, LLC Norco | LP196 | 104191 | 1483028640 | LIME | 6.99 | 0.00 |
| () 07/17/17 | 344316 | Rain CII Carbon, LLC Norco | LP196 | 104841 | 1483028640 | LIME | 5.18 | 0.00 |
| 07/17/17 | 344194 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104056 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.91 | 0.00 |
| () 07/17/17 | 344195 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 104077 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.91 | 0.00 |
| () 07/17/17 | 344197 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104078 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.46 | 0.00 |
| () 07/17/17 | 344198 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 104060 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.46 | 0.00 |
| 07/17/17 | 344143 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 103862 | LA20160407594 | CATALYST/CAT FINES | 12.09 | 0.00 |
| 07/17/17 | 344134 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103864 | LA20160407594 | CATALYST/CAT FINES | 11.12 | 0.00 |
| () 07/17/17 | 344143 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 103861 | LA20160407594 | CATALYST/CAT FINES | 9.83 | 0.00 |
| () 07/17/17 | 344134 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 103866 | LA20160407594 | CATALYST/CAT FINES | 14.12 | 0.00 |
| 07/18/17 | 344379 | DIAMOND GREEN DIESEL | KE35 | 104363 | 1487624541 | FILTER CAKE | 18.05 | 0.00 |
| 07/18/17 | 344429 | DIAMOND GREEN DIESEL | KE35 | 104362 | 1487624541 | FILTER CAKE | 18.76 | 0.00 |
| 07/18/17 | 344439 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 1044477 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 6.11 | 0.00 |
| 07/18/17 | 344537 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104444 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 8.89 | 0.00 |
| () 07/18/17 | 344370 | Rain CII Carbon, LLC Chalmette | LP121 | 104283 | 1475267157 | LIME | 14.00 | 0.00 |
| 07/18/17 | 344436 | Rain CII Carbon, LLC Chalmette | LP121 | 104284 | 1475267157 | LIME | 12.99 | 0.00 |
| () 07/18/17 | 344507 | Rain CII Carbon, LLC Chalmette | LP121 | 104286 | 1475267157 | LIME | 12.93 | 0.00 |
| () 07/18/17 | 344559 | Rain CII Carbon, LLC Chalmette | LP121 | 104287 | 1475267157 | LIME | 10.06 | 0.00 |
| 07/18/17 | 344401 | Rain CII Carbon, LLC Norco | LP196 | 104842 | 1483028640 | LIME | 7.86 | 0.00 |
| () 07/18/17 | 344509 | Rain CII Carbon, LLC Norco | LP196 | 104850 | 1483028640 | LIME | 6.23 | 0.00 |
| 07/18/17 | 344568 | Rain CII Carbon, LLC Norco | LP196 | 104843 | 1483028640 | LIME | 5.98 | 0.00 |
| () 07/18/17 | 344446 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104067 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.98 | 0.00 |
| () 07/18/17 | 344486 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 104079 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.98 | 0.00 |
| () 07/18/17 | 344503 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104081 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.01 | 0.00 |
| () 07/18/17 | 344504 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 104072 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.02 | 0.00 |
| 07/18/17 | 344376 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091702 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.85 | 0.00 |
| 07/18/17 | 344378 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 091704 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.76 | 0.00 |
| () 07/18/17 | 344409 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 091705 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.99 | 0.00 |
| 07/18/17 | 344462 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 091703 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.91 | 0.00 |
| 07/18/17 | 344377 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103865 | LA20160407594 | CATALYST/CAT FINES | 13.78 | 0.00 |
| () 07/18/17 | 344408 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 103868 | LA20160407594 | CATALYST/CAT FINES | 9.91 | 0.00 |
| 07/18/17 | 344414 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 103869 | LA20160407594 | CATALYST/CAT FINES | 9.80 | 0.00 |
| 07/19/17 | 344626 | DIAMOND GREEN DIESEL | KE10 | 104407 | 1487624541 | FILTER CAKE | 17.86 | 0.00 |
| 07/19/17 | 344670 | DIAMOND GREEN DIESEL | KE10 | 104406 | 1487624541 | FILTER CAKE | 17.67 | 0.00 |
| 07/19/17 | 344605 | Rain CII Carbon, LLC Chalmette | LP121 | 104288 | 1475267157 | LIME | 13.67 | 0.00 |
| 07/19/17 | 344476 | Rain CII Carbon, LLC Chalmette | LP121 | 104289 | 1475267157 | LIME | 12.95 | 0.00 |
| () 07/19/17 | 344759 | Rain CII Carbon, LLC Chalmette | LP121 | 104290 | 1475267157 | LIME | 14.62 | 0.00 |
| 07/19/17 | 344817 | Rain CII Carbon, LLC Chalmette | LP196 | 104845 | 1475267157 | LIME | 11.20 | 0.00 |
| 07/19/17 | 344632 | Rain CII Carbon, LLC Norco | LP196 | 104849 | 1483028640 | LIME | 6.61 | 0.00 |
| 07/19/17 | 344713 | Rain CII Carbon, LLC Norco | LP196 | 104844 | 1483028640 | LIME | 8.46 | 0.00 |
| 07/19/17 | 344746 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104108 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.97 | 0.00 |
| 07/19/17 | 344747 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 104080 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.93 | 0.00 |
| () 07/19/17 | 344752 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 104073 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.31 | 0.00 |
| () 07/19/17 | 344753 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340A | 104087 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.31 | 0.00 |
| () 07/19/17 | 344779 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104068 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.91 | 0.00 |
| () 07/19/17 | 344780 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 104109 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.91 | 0.00 |
| 07/19/17 | 344613 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101005 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.51 | 0.00 |
| 07/19/17 | 344614 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 101004 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.02 | 0.00 |
| 07/19/17 | 344677 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101002 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.25 | 0.00 |
| () 07/19/17 | 344718 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101001 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.83 | 0.00 |
| 07/19/17 | 344655 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103871 | LA20160407594 | CATALYST/CAT FINES | 10.77 | 0.00 |
| 07/19/17 | 344664 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 103870 | LA20160407594 | CATALYST/CAT FINES | 12.08 | 0.00 |
| 07/20/17 | 344846 | DIAMOND GREEN DIESEL | KE10 | 104404 | 1487624541 | FILTER CAKE | 19.17 | 0.00 |
| 07/20/17 | 344889 | DIAMOND GREEN DIESEL | KE10 | 104405 | 1487624541 | FILTER CAKE | 17.58 | 0.00 |
| 07/20/17 | 344885 | DIAMOND GREEN DIESEL | CH1860 | 103360 | 1490038041 | FILTER CAKE | 11.46 | 0.00 |
| 07/20/17 | 344835 | Rain CII Carbon, LLC Chalmette | LP121 | 104291 | 1475267157 | LIME | 14.88 | 0.00 |
| 07/20/17 | 344905 | Rain CII Carbon, LLC Chalmette | LP121 | 104292 | 1475267157 | LIME | 15.35 | 0.00 |
| 07/20/17 | 344875 | Rain CII Carbon, LLC Norco | LP196 | 104846 | 1483028640 | LIME | 9.50 | 0.00 |
| 07/20/17 | 344937 | Rain CII Carbon, LLC Norco | LP196 | 104848 | 1483028640 | LIME | 5.55 | 0.00 |
| 07/20/17 | 345000 | Rain CII Carbon, LLC Norco | LP196 | 104847 | 1483028640 | LIME | 7.65 | 0.00 |
| () 07/20/17 | 344913 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104090 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.58 | 0.00 |
| 07/20/17 | 344914 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 104092 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.59 | 0.00 |
| 07/20/17 | 344920 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104093 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.85 | 0.00 |
| 07/20/17 | 344921 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 104088 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.85 | 0.00 |
| 07/20/17 | 344955 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104089 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.79 | 0.00 |
| 07/20/17 | 344956 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 104091 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.78 | 0.00 |
| 07/20/17 | 344847 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101010 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.36 | 0.00 |
| 07/20/17 | 344853 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101009 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.58 | 0.00 |
| 07/20/17 | 344858 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 101012 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.14 | 0.00 |
| 07/20/17 | 344892 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 101011 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.76 | 0.00 |
| 07/20/17 | 344854 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103872 | LA20160407594 | CATALYST/CAT FINES | 13.57 | 0.00 |
| () 07/20/17 | 344871 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 103874 | LA20160407594 | CATALYST/CAT FINES | 5.20 | 0.00 |
| 07/21/17 | 345045 | DIAMOND GREEN DIESEL | KE35 | 104391 | 1487624541 | FILTER CAKE | 15.05 | 0.00 |
| 07/21/17 | 345047 | DIAMOND GREEN DIESEL | KE31 | 104390 | 1487624541 | FILTER CAKE | 20.96 | 0.00 |
| 07/21/17 | 345106 | DIAMOND GREEN DIESEL | KE35 | 104388 | 1487624541 | FILTER CAKE | 15.61 | 0.00 |
| 07/21/17 | 345144 | DIAMOND GREEN DIESEL | KE34 | 104389 | 1487624541 | FILTER CAKE | 12.25 | 0.00 |
| 07/21/17 | 345239 | LEI RECYCLING | LEI631615 | 31742 | 1500317131 | WASTE WATER | 16.08 | 0.00 |
| 07/21/17 | 345140 | PLAQUEMINE PROCESSING AND RECOVERY | T342 | 104446 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 10.54 | 0.00 |
| 07/21/17 | 345237 | PLAQUEMINE PROCESSING AND RECOVERY | T342 | 104444 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 13.70 | 0.00 |
| 07/21/17 | 345031 | Rain CII Carbon, LLC Chalmette | LP121 | 104293 | 1475267157 | LIME | 14.71 | 0.00 |
| 07/21/17 | 345108 | Rain CII Carbon, LLC Chalmette | LP121 | 104294 | 1475267157 | LIME | 14.98 | 0.00 |
| 07/21/17 | 345183 | Rain CII Carbon, LLC Chalmette | LP121 | 104295 | 1475267157 | LIME | 14.99 | 0.00 |
| 07/21/17 | 345075 | Rain CII Carbon, LLC Norco | LP196 | 104834 | 1483028640 | LIME | 5.99 | 0.00 |
| 07/21/17 | 345158 | Rain CII Carbon, LLC Norco | LP196 | 104835 | 1483028640 | LIME | 6.16 | 0.00 |
| 07/21/17 | 345233 | Rain CII Carbon, LLC Norco | LP196 | 104840 | 1483028640 | LIME | 5.30 | 0.00 |
| 07/21/17 | 345099 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104105 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.33 | 0.00 |
| 07/21/17 | 345100 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 104106 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.33 | 0.00 |
| 07/21/17 | 345164 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104104 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.53 | 0.00 |
| 07/21/17 | 345165 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 104107 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.54 | 0.00 |
| 07/21/17 | 345037 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101406 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.54 | 0.00 |
| 07/21/17 | 345049 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101408 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.44 | 0.00 |
| 07/21/17 | 345076 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 101405 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.95 | 0.00 |
| 07/21/17 | 345122 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 101407 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.72 | 0.00 |
| 07/21/17 | 345039 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 103873 | LA20160407594 | CATALYST/CAT FINES | 12.18 | 0.00 |
| 07/21/17 | 345080 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104668 | LA20160407594 | CATALYST/CAT FINES | 16.18 | 0.00 |
| () 07/22/17 | 345285 | DIAMOND GREEN DIESEL | KE26 | 104387 | 1487624541 | FILTER CAKE | 19.21 | 0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/22/17 | 345344 | DIAMOND GREEN DIESEL | KE26 | 104386 | 1487624541 | FILTER CAKE | 18.97 | 0.00 |
| 07/22/17 | 345253 | DIAMOND GREEN DIESEL | CH1860 | 103361 | 1490038041 | FILTER CAKE | 9.07 | 0.00 |
| 07/22/17 | 345250 | Rain CII Carbon, LLC Chalmette | LP121 | 104296 | 1475267157 | LIME | 10.14 | 0.00 |
| () 07/22/17 | 345292 | Rain CII Carbon, LLC Chalmette | LP121 | 104297 | 1475267157 | LIME | 14.47 | 0.00 |
| () 07/22/17 | 345354 | Rain CII Carbon, LLC Chalmette | LP121 | 104298 | 1475267157 | LIME | 15.19 | 0.00 |
| 07/22/17 | 345290 | Rain CII Carbon, LLC Norco | LP196 | 104836 | 1483028640 | LIME | 3.83 | 0.00 |
| () 07/22/17 | 345291 | Rain CII Carbon, LLC Norco | LP196 | 104839 | 1483028640 | LIME | 6.39 | 0.00 |
| 07/22/17 | 345231 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 101409 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.81 | 0.00 |
| 07/22/17 | 345298 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101410 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.15 | 0.00 |
| 07/22/17 | 345269 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104670 | LA20160407594 | CATALYST/CAT FINES | 9.94 | 0.00 |
| 07/22/17 | 345271 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104671 | LA20160407594 | CATALYST/CAT FINES | 12.50 | 0.00 |
| () 07/23/17 | 345398 | DIAMOND GREEN DIESEL | KE34 | 104409 | 1487624541 | FILTER CAKE | 18.07 | 0.00 |
| () 07/23/17 | 345413 | DIAMOND GREEN DIESEL | KE34 | 104385 | 1487624541 | FILTER CAKE | 19.75 | 0.00 |
| 07/23/17 | 345425 | DIAMOND GREEN DIESEL | KM20 | 104384 | 1487624541 | FILTER CAKE | 12.42 | 0.00 |
| 07/23/17 | 345415 | Rain CII Carbon, LLC Norco | LP139 | 104837 | 1483028640 | LIME | 6.93 | 0.00 |
| 07/23/17 | 345414 | Rain CII Carbon, LLC Norco | LP139 | 104838 | 1483028640 | LIME | 6.27 | 0.00 |
| () 07/24/17 | 345479 | DIAMOND GREEN DIESEL | KE35 | 104381 | 1487624541 | FILTER CAKE | 17.60 | 0.00 |
| () 07/24/17 | 345527 | DIAMOND GREEN DIESEL | KE35 | 104380 | 1487624541 | FILTER CAKE | 21.61 | 0.00 |
| () 07/24/17 | 345607 | DIAMOND GREEN DIESEL | KE35 | 104383 | 1487624541 | FILTER CAKE | 11.73 | 0.00 |
| () 07/24/17 | 345547 | LEI RECYCLING | LEI | LEI31764 | 1500317131 | WASTE WATER | 16.59 | 0.00 |
| () 07/24/17 | 345549 | LEI RECYCLING | LEI406458 | LE31765 | 1500317131 | WASTE WATER | 12.82 | 0.00 |
| () 07/24/17 | 345460 | LEI RECYCLING | LEI631615 | LEI31767 | 1500317131 | WASTE WATER | 22.77 | 0.00 |
| () 07/24/17 | 345523 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104448 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 6.75 | 0.00 |
| 07/24/17 | 345451 | Rain CII Carbon, LLC Chalmette | LP121 | 104299 | 1475267157 | LIME | 13.38 | 0.00 |
| () 07/24/17 | 345507 | Rain CII Carbon, LLC Chalmette | LP121 | 104300 | 1475267157 | LIME | 13.31 | 0.00 |
| () 07/24/17 | 345480 | Rain CII Carbon, LLC Norco | LP139 | 104833 | 1483028640 | LIME | 8.58 | 0.00 |
| 07/24/17 | 345564 | Rain CII Carbon, LLC Norco | LP139 | 104825 | 1483028640 | LIME | 7.44 | 0.00 |
| () 07/24/17 | 345639 | Rain CII Carbon, LLC Norco | LP139 | 104827 | 1483028640 | LIME | 7.77 | 0.00 |
| 07/24/17 | 345495 | VALERO REFINING NO - ST CHARLES REFINERY | ESH72213 | 104411 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.87 | 0.00 |
| 07/24/17 | 345535 | VALERO REFINING NO - ST CHARLES REFINERY | ESH72213 | 101412 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.94 | 0.00 |
| () 07/24/17 | 345459 | VALERO REFINING NO - ST CHARLES REFINERY | ESH72213 | 104672 | LA20160407594 | CATALYST/CAT FINES | 10.09 | 0.00 |
| 07/24/17 | 345465 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104673 | LA20160407594 | CATALYST/CAT FINES | 12.24 | 0.00 |
| () 07/24/17 | 345474 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 104674 | LA20160407594 | CATALYST/CAT FINES | 10.48 | 0.00 |
| 07/24/17 | 345484 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 104675 | LA20160407594 | CATALYST/CAT FINES | 13.76 | 0.00 |
| 07/24/17 | 345539 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 104669 | LA20160407594 | CATALYST/CAT FINES | 1.47 | 0.00 |
| 07/24/17 | 345574 | VALERO REFINING NO - ST CHARLES REFINERY | EAS8657 | 104676 | LA20160407594 | CATALYST/CAT FINES | 14.41 | 0.00 |
| 07/24/17 | 345587 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 104677 | LA20160407594 | CATALYST/CAT FINES | 11.66 | 0.00 |
| () 07/25/17 | 345685 | DIAMOND GREEN DIESEL | KE35 | 104379 | 1487624541 | FILTER CAKE | 18.60 | 0.00 |
| () 07/25/17 | 345737 | DIAMOND GREEN DIESEL | KE35 | 104378 | 1487624541 | FILTER CAKE | 16.40 | 0.00 |
| 07/25/17 | 345734 | LEI RECYCLING | LEI406458 | LEI31768 | 1500317131 | WASTE WATER | 18.81 | 0.00 |
| 07/25/17 | 345749 | LEI RECYCLING | LEI631615 | LEI31783 | 1500317131 | WASTE WATER | 22.46 | 0.00 |
| 07/25/17 | 345673 | Rain CII Carbon, LLC Chalmette | LP121 | 104301 | 1475267157 | LIME | 15.05 | 0.00 |
| 07/25/17 | 345739 | Rain CII Carbon, LLC Chalmette | LP121 | 104302 | 1475267157 | LIME | 14.65 | 0.00 |
| 07/25/17 | 345823 | Rain CII Carbon, LLC Chalmette | LP121 | 104303 | 1475267157 | LIME | 15.38 | 0.00 |
| 07/25/17 | 345713 | Rain CII Carbon, LLC Norco | LP139 | 104829 | 1483028640 | LIME | 7.20 | 0.00 |
| 07/25/17 | 345768 | Rain CII Carbon, LLC Norco | LP139 | 104828 | 1483028640 | LIME | 6.90 | 0.00 |
| 07/25/17 | 345857 | Rain CII Carbon, LLC Norco | LP139 | 104830 | 1483028640 | LIME | 7.07 | 0.00 |
| () 07/25/17 | 345742 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103415 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.67 | 0.00 |
| () 07/25/17 | 345743 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 103417 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.67 | 0.00 |
| () 07/25/17 | 345756 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 103416 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.85 | 0.00 |
| () 07/25/17 | 345757 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 103418 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.85 | 0.00 |
| () 07/25/17 | 345687 | VALERO REFINING NO - ST CHARLES REFINERY | ESH72213 | 101415 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.27 | 0.00 |
| () 07/25/17 | 345693 | VALERO REFINING NO - ST CHARLES REFINERY | ESH72213 | 101414 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.84 | 0.00 |
| () 07/25/17 | 345695 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 101413 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.38 | 0.00 |
| () 07/25/17 | 345720 | VALERO REFINING NO - ST CHARLES REFINERY | ESH72213 | 101416 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.35 | 0.00 |
| () 07/25/17 | 345723 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 104680 | LA20160407594 | CATALYST/CAT FINES | 9.75 | 0.00 |
| () 07/25/17 | 345839 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104679 | LA20160407594 | CATALYST/CAT FINES | 11.65 | 0.00 |
| 07/26/17 | 345937 | DIAMOND GREEN DIESEL | KE35 | 104398 | 1487624541 | FILTER CAKE | 20.57 | 0.00 |
| 07/26/17 | 346003 | DIAMOND GREEN DIESEL | KE35 | 104399 | 1487624541 | FILTER CAKE | 18.93 | 0.00 |
| 07/26/17 | 346044 | DIAMOND GREEN DIESEL | CH1409 | 103363 | 1490038041 | FILTER CAKE | 9.06 | 0.00 |
| () 07/26/17 | 346009 | DIAMOND GREEN DIESEL | CH1409 | 103362 | 1490038041 | FILTER CAKE | 9.73 | 0.00 |
| () 07/26/17 | 346109 | LEI RECYCLING | LEI640627 | LEI 31784 | 1500317131 | WASTE WATER | 20.62 | 0.00 |
| 07/26/17 | 345887 | Rain CII Carbon, LLC Chalmette | LP121 | 104304 | 1475267157 | LIME | 15.99 | 0.00 |
| () 07/26/17 | 345863 | Rain CII Carbon, LLC Chalmette | LP121 | 104305 | 1475267157 | LIME | 14.89 | 0.00 |
| 07/26/17 | 345917 | Rain CII Carbon, LLC Norco | LP139 | 104831 | 1483028640 | LIME | 5.71 | 0.00 |
| 07/26/17 | 345988 | Rain CII Carbon, LLC Norco | LP139 | 104832 | 1483028640 | LIME | 6.03 | 0.00 |
| 07/26/17 | 346083 | Rain CII Carbon, LLC Norco | LP139 | 104818 | 1483028640 | LIME | 6.87 | 0.00 |
| () 07/26/17 | 345920 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 103422 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.12 | 0.00 |
| 07/26/17 | 345922 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 103420 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.12 | 0.00 |
| 07/26/17 | 345924 | VALERO REFINING NO - ST CHARLES REFINERY | ESH72213 | 103421 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.00 | 0.00 |
| 07/26/17 | 345925 | VALERO REFINING NO - ST CHARLES REFINERY | ESH72213A | 103419 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.02 | 0.00 |
| 07/26/17 | 345895 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101420 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.77 | 0.00 |
| () 07/26/17 | 345905 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 101421 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.02 | 0.00 |
| 07/26/17 | 345934 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101422 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.99 | 0.00 |
| 07/26/17 | 345992 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 101423 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.49 | 0.00 |
| 07/26/17 | 345947 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104681 | LA20160407594 | CATALYST/CAT FINES | 13.71 | 0.00 |
| 07/26/17 | 345956 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104682 | LA20160407594 | CATALYST/CAT FINES | 14.17 | 0.00 |
| 07/26/17 | 346137 | DIAMOND GREEN DIESEL | KE34 | 104400 | 1487624541 | FILTER CAKE | 18.97 | 0.00 |
| 07/27/17 | 346184 | DIAMOND GREEN DIESEL | KE34 | 104401 | 1487624541 | FILTER CAKE | 19.42 | 0.00 |
| 07/27/17 | 346263 | LEI RECYCLING | L239 | 31673 | 1500317131 | WASTE WATER | 20.22 | 0.00 |
| 07/27/17 | 346181 | Rain CII Carbon, LLC Norco | LP139 | 104820 | 1483028640 | LIME | 6.26 | 0.00 |
| 07/27/17 | 346251 | Rain CII Carbon, LLC Norco | LP139 | 104821 | 1483028640 | LIME | 5.80 | 0.00 |
| 07/27/17 | 346310 | Rain CII Carbon, LLC Norco | LP139 | 104824 | 1483028640 | LIME | 6.87 | 0.00 |
| 07/27/17 | 346277 | Rain CII Carbon, LLC Norco | SW7215 | 105002 | 1501013014 | BOILER BLOWOUT | 14.32 | 0.00 |
| 07/27/17 | 346168 | VALERO REFINING NO - ST CHARLES REFINERY | ESH72213 | 104335 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.59 | 0.00 |
| 07/27/17 | 346169 | VALERO REFINING NO - ST CHARLES REFINERY | ESH72213A | 104336 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.59 | 0.00 |
| 07/27/17 | 346607 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 104330 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.55 | 0.00 |
| 07/27/17 | 346208 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 104331 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.55 | 0.00 |
| 07/27/17 | 346155 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 101006 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.79 | 0.00 |
| 07/27/17 | 346187 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 101008 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.35 | 0.00 |
| 07/27/17 | 346192 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 101013 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.05 | 0.00 |
| 07/27/17 | 346204 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101007 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.47 | 0.00 |
| 07/27/17 | 346166 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104689 | LA20160407594 | CATALYST/CAT FINES | 8.09 | 0.00 |
| 07/27/17 | 346191 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104688 | LA20160407594 | CATALYST/CAT FINES | 13.89 | 0.00 |
| 07/28/17 | 346341 | DIAMOND GREEN DIESEL | KE34 | 104394 | 1487624541 | FILTER CAKE | 16.03 | 0.00 |
| 07/28/17 | 346383 | DIAMOND GREEN DIESEL | KE34 | 104395 | 1487624541 | FILTER CAKE | 20.20 | 0.00 |
| 07/28/17 | 346352 | DIAMOND GREEN DIESEL | CH1409 | 103364 | 1490038041 | FILTER CAKE | 9.25 | 0.00 |
| () 07/28/17 | 346476 | LEI RECYCLING | L239 | 31692 | 1500317131 | WASTE WATER | 18.68 | 0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/28/17 | 346338 | Rain CII Carbon, LLC Chalmette | LP121 | 104306 | 1475267157 | LIME | 14.83 | 0.00 |
| 07/28/17 | 346417 | Rain CII Carbon, LLC Chalmette | LP121 | 104307 | 1475267157 | LIME | 15.49 | 0.00 |
| 07/28/17 | 346449 | Rain CII Carbon, LLC Chalmette | LP121 | 104308 | 1475267157 | LIME | 15.04 | 0.00 |
| 07/28/17 | 346374 | Rain CII Carbon, LLC Norco | LP139 | 104822 | 1483028640 | LIME | 7.23 | 0.00 |
| 07/28/17 | 346451 | Rain CII Carbon, LLC Norco | LT139 | 104823 | 1483028640 | LIME | 6.66 | 0.00 |
| () 07/28/17 | 346531 | Rain CII Carbon, LLC Norco | LP139 | 104817 | 1483028640 | LIME | 7.67 | 0.00 |
| 07/28/17 | 346380 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 103441 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.44 | 0.00 |
| 07/28/17 | 346381 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340A | 103442 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.33 | 0.00 |
| 07/28/17 | 346388 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103433 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 17.49 | 0.00 |
| 07/28/17 | 346440 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103434 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 7.46 | 0.00 |
| 07/28/17 | 346363 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 091686 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.57 | 0.00 |
| 07/28/17 | 346364 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 101015 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.46 | 0.00 |
| 07/28/17 | 346378 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 091687 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.42 | 0.00 |
| 07/28/17 | 346387 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 101014 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.30 | 0.00 |
| () 07/28/17 | 346347 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104690 | LA20160407594 | CATALYST/CAT FINES | 13.18 | 0.00 |
| 07/28/17 | 346409 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 104691 | LA20160407594 | CATALYST/CAT FINES | 10.42 | 0.00 |
| () 07/28/17 | 346415 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104692 | LA20160407594 | CATALYST/CAT FINES | 11.30 | 0.00 |
| 07/29/17 | 346571 | DIAMOND GREEN DIESEL | KE34 | 104396 | 1487624541 | FILTER CAKE | 17.87 | 0.00 |
| 07/29/17 | 346592 | DIAMOND GREEN DIESEL | KE34 | 104397 | 1487624541 | FILTER CAKE | 20.73 | 0.00 |
| 07/29/17 | 346614 | LEI RECYCLING | LEI477230 | LEI31805 | 1500317131 | WASTE WATER | 21.68 | 0.00 |
| () 07/29/17 | 346556 | Rain CII Carbon, LLC Chalmette | LP121 | 104309 | 1475267157 | LIME | 13.21 | 0.00 |
| 07/29/17 | 346601 | Rain CII Carbon, LLC Chalmette | LP121 | 104310 | 1475267157 | LIME | 12.90 | 0.00 |
| 07/29/17 | 346642 | Rain CII Carbon, LLC Chalmette | LP121 | 104311 | 1475267157 | LIME | 14.59 | 0.00 |
| 07/29/17 | 346583 | Rain CII Carbon, LLC Norco | LP139 | 104816 | 1483028640 | LIME | 6.19 | 0.00 |
| 07/29/17 | 346632 | Rain CII Carbon, LLC Norco | LP139 | 104815 | 1483028640 | LIME | 6.62 | 0.00 |
| () 07/29/17 | 346667 | Rain CII Carbon, LLC Norco | LP139 | 104810 | 1483028640 | LIME | 6.08 | 0.00 |
| 07/29/17 | 346566 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 103918 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.16 | 0.00 |
| 07/29/17 | 346567 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103913 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.37 | 0.00 |
| 07/29/17 | 346609 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103914 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.63 | 0.00 |
| 07/29/17 | 346613 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 103919 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.08 | 0.00 |
| 07/29/17 | 346588 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104699 | LA20160407594 | CATALYST/CAT FINES | 14.63 | 0.00 |
| 07/29/17 | 346591 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104700 | LA20160407594 | CATALYST/CAT FINES | 10.56 | 0.00 |
| 07/29/17 | 346643 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104693 | LA20160407594 | CATALYST/CAT FINES | 14.56 | 0.00 |
| () 07/30/17 | 346693 | DIAMOND GREEN DIESEL | KE33 | 104342 | 1487624541 | FILTER CAKE | 19.31 | 0.00 |
| 07/30/17 | 346707 | DIAMOND GREEN DIESEL | KE33 | 104343 | 1487624541 | FILTER CAKE | 18.07 | 0.00 |
| () 07/30/17 | 346703 | Rain CII Carbon, LLC Norco | LP139 | 104814 | 1483028640 | LIME | 6.34 | 0.00 |
| 07/30/17 | 346726 | Rain CII Carbon, LLC Norco | LP139 | 104813 | 1483028640 | LIME | 7.78 | 0.00 |
| 07/31/17 | 346739 | DIAMOND GREEN DIESEL | KE35 | 104345 | 1487624541 | FILTER CAKE | 16.63 | 0.00 |
| () 07/31/17 | 346815 | DIAMOND GREEN DIESEL | KE35 | 104344 | 1487624541 | FILTER CAKE | 20.95 | 0.00 |
| () 07/31/17 | 346731 | Rain CII Carbon, LLC Chalmette | LP121 | 104312 | 1475267157 | LIME | 13.37 | 0.00 |
| 07/31/17 | 346792 | Rain CII Carbon, LLC Chalmette | LP121 | 104313 | 1475267157 | LIME | 14.31 | 0.00 |
| 07/31/17 | 346869 | Rain CII Carbon, LLC Chalmette | LP121 | 104322 | 1475267157 | LIME | 15.18 | 0.00 |
| () 07/31/17 | 346852 | Rain CII Carbon, LLC Norco | LP196 | 104812 | 1483028640 | LIME | 6.81 | 0.00 |
| 07/31/17 | 346922 | Rain CII Carbon, LLC Norco | LP139 | 104811 | 1483028640 | LIME | 8.26 | 0.00 |
| 07/31/17 | 346764 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 103440 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.73 | 0.00 |
| 07/31/17 | 346765 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 103438 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.73 | 0.00 |
| 07/31/17 | 346770 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103439 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.85 | 0.00 |
| 07/31/17 | 346771 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 103437 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.85 | 0.00 |
| 07/31/17 | 346741 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 104705 | LA20160407594 | CATALYST/CAT FINES | 13.95 | 0.00 |
| () 07/31/17 | 346752 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104704 | LA20160407594 | CATALYST/CAT FINES | 13.30 | 0.00 |
| 08/01/17 | 346976 | DIAMOND GREEN DIESEL | KE35 | 104347 | 1487624541 | FILTER CAKE | 18.76 | 0.00 |
| () 08/01/17 | 347024 | DIAMOND GREEN DIESEL | KE35 | 104346 | 1487624541 | FILTER CAKE | 20.08 | 0.00 |
| 08/01/17 | 346990 | DIAMOND GREEN DIESEL | CH1409 | 103369 | 1490038041 | FILTER CAKE | 6.48 | 0.00 |
| 08/01/17 | 347042 | DIAMOND GREEN DIESEL | CH1409 | 1033688 | 1490038041 | FILTER CAKE | 7.46 | 0.00 |
| () 08/01/17 | 346967 | Rain CII Carbon, LLC Chalmette | LP121 | 104321 | 1475267157 | LIME | 15.25 | 0.00 |
| () 08/01/17 | 347033 | Rain CII Carbon, LLC Chalmette | LP121 | 104314 | 1475267157 | LIME | 14.93 | 0.00 |
| 08/01/17 | 346994 | Rain CII Carbon, LLC Norco | LP196 | 104809 | 1483028640 | LIME | 6.22 | 0.00 |
| () 08/01/17 | 347049 | Rain CII Carbon, LLC Norco | LP196 | 104808 | 1483028640 | LIME | 8.35 | 0.00 |
| 08/01/17 | 347124 | Rain CII Carbon, LLC Norco | LP196 | 104801 | 1483028640 | LIME | 8.67 | 0.00 |
| 08/01/17 | 347069 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104325 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 14.05 | 0.00 |
| () 08/01/17 | 347100 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 103423 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.83 | 0.00 |
| 08/01/17 | 347102 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 103424 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.84 | 0.00 |
| () 08/01/17 | 346969 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 103907 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.87 | 0.00 |
| 08/01/17 | 346986 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103909 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.61 | 0.00 |
| 08/01/17 | 346993 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 103906 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.97 | 0.00 |
| 08/01/17 | 347079 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 103908 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.85 | 0.00 |
| 08/01/17 | 346984 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 104694 | LA20160407594 | CATALYST/CAT FINES | 11.26 | 0.00 |
| 08/01/17 | 347005 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 104695 | LA20160407594 | CATALYST/CAT FINES | 14.66 | 0.00 |
| 08/01/17 | 347015 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103876 | LA20160407594 | CATALYST/CAT FINES | 9.82 | 0.00 |
| 08/01/17 | 347027 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104696 | LA20160407594 | CATALYST/CAT FINES | 4.86 | 0.00 |
| () 08/01/17 | 347032 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 103875 | LA20160407594 | CATALYST/CAT FINES | 8.72 | 0.00 |
| 08/01/17 | 347131 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104697 | LA20160407594 | CATALYST/CAT FINES | 10.37 | 0.00 |
| 08/01/17 | 347135 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 104685 | LA20160407594 | CATALYST/CAT FINES | 13.88 | 0.00 |
| () 08/02/17 | 347217 | DIAMOND GREEN DIESEL | KE34 | 104349 | 1487624541 | FILTER CAKE | 20.01 | 0.00 |
| 08/02/17 | 347254 | DIAMOND GREEN DIESEL | KE34 | 104348 | 1487624541 | FILTER CAKE | 22.58 | 0.00 |
| 08/02/17 | 347194 | Rain CII Carbon, LLC Chalmette | LP121 | 104315 | 1475267157 | LIME | 15.05 | 0.00 |
| 08/02/17 | 347269 | Rain CII Carbon, LLC Chalmette | LP121 | 104316 | 1475267157 | LIME | 15.34 | 0.00 |
| () 08/02/17 | 347220 | Rain CII Carbon, LLC Norco | LP196 | 104807 | 1483028640 | LIME | 5.93 | 0.00 |
| 08/02/17 | 347295 | Rain CII Carbon, LLC Norco | LP196 | 104802 | 1483028640 | LIME | 7.39 | 0.00 |
| 08/02/17 | 347381 | Rain CII Carbon, LLC Norco | LP196 | 104803 | 1483028640 | LIME | 6.83 | 0.00 |
| () 08/02/17 | 347223 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 103427 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.33 | 0.00 |
| 08/02/17 | 347224 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 103426 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.33 | 0.00 |
| 08/02/17 | 347219 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 103905 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.62 | 0.00 |
| 08/02/17 | 347260 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 101417 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.18 | 0.00 |
| 08/02/17 | 347288 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103904 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.02 | 0.00 |
| 08/02/17 | 347290 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 101418 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.04 | 0.00 |
| 08/02/17 | 347205 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 104687 | LA20160407594 | CATALYST/CAT FINES | 11.52 | 0.00 |
| () 08/02/17 | 347255 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104707 | LA20160407594 | CATALYST/CAT FINES | 14.85 | 0.00 |
| () 08/03/17 | 347429 | DIAMOND GREEN DIESEL | KE34 | 104393 | 1487624541 | FILTER CAKE | 17.71 | 0.00 |
| 08/03/17 | 347466 | DIAMOND GREEN DIESEL | KE34 | 104392 | 1487624541 | FILTER CAKE | 20.74 | 0.00 |
| 08/03/17 | 347452 | DIAMOND GREEN DIESEL | CH1860 | 103370 | 1490038041 | FILTER CAKE | 6.40 | 0.00 |
| 08/03/17 | 347609 | DIAMOND GREEN DIESEL | CH1860 | 103389 | 1490038041 | FILTER CAKE | 2.85 | 0.00 |
| () 08/03/17 | 347426 | Rain CII Carbon, LLC Chalmette | LP121 | 104317 | 1475267157 | LIME | 14.51 | 0.00 |
| 08/03/17 | 347479 | Rain CII Carbon, LLC Norco | LP196 | 104795 | 1483028640 | LIME | 6.20 | 0.00 |
| 08/03/17 | 347556 | Rain CII Carbon, LLC Norco | LP196 | 104806 | 1483028640 | LIME | 8.03 | 0.00 |
| 08/03/17 | 347616 | Rain CII Carbon, LLC Norco | LP196 | 104805 | 1483028640 | LIME | 6.44 | 0.00 |
| () 08/03/17 | 347498 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 104110 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.89 | 0.00 |
| 08/03/17 | 347509 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104069 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.24 | 0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/03/17 | 347510 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 104098 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.24 | 0.00 |
| 08/03/17 | 347433 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 103946 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.81 | 0.00 |
| 08/03/17 | 347440 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 103947 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.11 | 0.00 |
| 08/03/17 | 347451 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103949 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.66 | 0.00 |
| 08/03/17 | 347490 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103948 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.09 | 0.00 |
| 08/03/17 | 347445 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103878 | LA20160407594 | CATALYST/CAT FINES | 14.31 | 0.00 |
| 08/03/17 | 347495 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 103879 | LA20160407594 | CATALYST/CAT FINES | 15.00 | 0.00 |
| () 08/03/17 | 347497 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104722 | LA20160407594 | CATALYST/CAT FINES | 1.89 | 0.00 |
| 08/04/17 | 347667 | DIAMOND GREEN DIESEL | KM20 | 104403 | 1487624541 | FILTER CAKE | 19.03 | 0.00 |
| 08/04/17 | 347732 | DIAMOND GREEN DIESEL | KM20 | 104402 | 1487624541 | FILTER CAKE | 11.92 | 0.00 |
| 08/04/17 | 347775 | DIAMOND GREEN DIESEL | KM20 | 104382 | 1487624541 | FILTER CAKE | 21.70 | 0.00 |
| 08/04/17 | 347641 | Rain CII Carbon, LLC Chalmette | LP121 | 104318 | 1475267157 | LIME | 13.97 | 0.00 |
| 08/04/17 | 347682 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104496 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.37 | 0.00 |
| 08/04/17 | 347683 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 103432 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.37 | 0.00 |
| 08/04/17 | 347652 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 091690 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.99 | 0.00 |
| 08/04/17 | 347659 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 101419 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.93 | 0.00 |
| 08/04/17 | 347679 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 103910 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.59 | 0.00 |
| 08/04/17 | 347699 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 091688 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.95 | 0.00 |
| 08/04/17 | 347687 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 103880 | LA20160407594 | CATALYST/CAT FINES | 11.57 | 0.00 |
| 08/05/17 | 347864 | DIAMOND GREEN DIESEL | K20 | 104360 | 1487624541 | FILTER CAKE | 13.32 | 0.00 |
| 08/05/17 | 347887 | DIAMOND GREEN DIESEL | KM20 | 104361 | 1487624541 | FILTER CAKE | 15.06 | 0.00 |
| () 08/05/17 | 347849 | Rain CII Carbon, LLC Norco | LP121 | 104319 | 1483028640 | LIME | 6.97 | 0.00 |
| () 08/05/17 | 347869 | Rain CII Carbon, LLC Norco | LP196 | 104804 | 1483028640 | LIME | 5.39 | 0.00 |
| 08/05/17 | 347876 | Rain CII Carbon, LLC Norco | LP139 | 104796 | 1483028640 | LIME | 8.59 | 0.00 |
| () 08/05/17 | 347893 | Rain CII Carbon, LLC Norco | LP139 | 104799 | 1483028640 | LIME | 8.91 | 0.00 |
| () 08/05/17 | 347850 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103911 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.92 | 0.00 |
| () 08/05/17 | 347851 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 103912 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.04 | 0.00 |
| 08/05/17 | 347854 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103944 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.21 | 0.00 |
| 08/05/17 | 347890 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 103920 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.19 | 0.00 |
| 08/05/17 | 347881 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 103881 | LA20160407594 | CATALYST/CAT FINES | 14.02 | 0.00 |
| 08/06/17 | 347952 | DIAMOND GREEN DIESEL | KE25 | 104350 | 1487624541 | FILTER CAKE | 17.33 | 0.00 |
| 08/06/17 | 347960 | DIAMOND GREEN DIESEL | KE34 | 104352 | 1487624541 | FILTER CAKE | 16.28 | 0.00 |
| () 08/06/17 | 347971 | DIAMOND GREEN DIESEL | KE34 | 104351 | 1487624541 | FILTER CAKE | 14.59 | 0.00 |
| () 08/06/17 | 347982 | DIAMOND GREEN DIESEL | KE34 | 104353 | 1487624541 | FILTER CAKE | 13.26 | 0.00 |
| 08/06/17 | 347951 | DIAMOND GREEN DIESEL | CH1409 | 103371 | 1490038041 | FILTER CAKE | 7.13 | 0.00 |
| 08/06/17 | 347964 | DIAMOND GREEN DIESEL | CH1409 | 103372 | 1490038041 | FILTER CAKE | 2.13 | 0.00 |
| () 08/06/17 | 347950 | Rain CII Carbon, LLC Norco | LP121 | 105132 | 1475267157 | LIME | 14.84 | 0.00 |
| () 08/06/17 | 347962 | Rain CII Carbon, LLC Norco | LP139 | 104797 | 1483028640 | LIME | 5.20 | 0.00 |
| 08/06/17 | 347974 | Rain CII Carbon, LLC Norco | LP139 | 104798 | 1483028640 | LIME | 7.16 | 0.00 |
| 08/07/17 | 348119 | DIAMOND GREEN DIESEL | KE30 | 104356 | 1487624541 | FILTER CAKE | 14.74 | 0.00 |
| 08/07/17 | 348211 | DIAMOND GREEN DIESEL | CHKE30 | 104354 | 1487624541 | FILTER CAKE | 17.06 | 0.00 |
| 08/07/17 | 348169 | DIAMOND GREEN DIESEL | CHKE30 | 104357 | 1487624541 | FILTER CAKE | 13.14 | 0.00 |
| () 08/07/17 | 347991 | Rain CII Carbon, LLC Chalmette | LP121 | 105133 | 1475267157 | LIME | 14.14 | 0.00 |
| () 08/07/17 | 348038 | Rain CII Carbon, LLC Chalmette | LP121 | 105135 | 1475267157 | LIME | 14.43 | 0.00 |
| 08/07/17 | 348100 | Rain CII Carbon, LLC Chalmette | LP196 | 103599 | 1472267157 | LIME | 15.95 | 0.00 |
| 08/07/17 | 348018 | Rain CII Carbon, LLC Norco | LP196 | 105012 | 1483028640 | LIME | 5.33 | 0.00 |
| 08/07/17 | 348160 | Rain CII Carbon, LLC Norco | LP196 | 105031 | 1483028640 | LIME | 7.92 | 0.00 |
| 08/07/17 | 348213 | Rain CII Carbon, LLC Norco | LP196 | 105013 | 1483028640 | LIME | 6.41 | 0.00 |
| 08/07/17 | 348112 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104115 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.46 | 0.00 |
| 08/07/17 | 348113 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 104094 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.46 | 0.00 |
| 08/07/17 | 347996 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 104044 | LA20160407594 | CATALYST/CAT FINES | 16.49 | 0.00 |
| 08/07/17 | 348004 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 102465 | LA20160407594 | CATALYST/CAT FINES | 11.86 | 0.00 |
| 08/07/17 | 348007 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 102468 | LA20160407594 | CATALYST/CAT FINES | 13.86 | 0.00 |
| 08/07/17 | 348036 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 102464 | LA20160407594 | CATALYST/CAT FINES | 13.55 | 0.00 |
| () 08/08/17 | 348334 | DIAMOND GREEN DIESEL | CHKE30 | 104358 | 1487624541 | FILTER CAKE | 17.68 | 0.00 |
| 08/08/17 | 348216 | Rain CII Carbon, LLC Chalmette | LP121 | 105136 | 1475267157 | LIME | 14.48 | 0.00 |
| 08/08/17 | 348273 | Rain CII Carbon, LLC Chalmette | LP121 | 105137 | 1475267157 | LIME | 14.00 | 0.00 |
| () 08/08/17 | 348255 | Rain CII Carbon, LLC Norco | LP196 | 105021 | 1483028640 | LIME | 6.10 | 0.00 |
| 08/08/17 | 348342 | Rain CII Carbon, LLC Norco | LP196 | 105022 | 1483028640 | LIME | 5.33 | 0.00 |
| 08/08/17 | 348458 | Rain CII Carbon, LLC Norco | LP196 | 105023 | 1483028640 | LIME | 13.12 | 0.00 |
| 08/08/17 | 348321 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104096 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.78 | 0.00 |
| 08/08/17 | 348322 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 104095 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.78 | 0.00 |
| 08/08/17 | 348328 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 104113 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.08 | 0.00 |
| 08/08/17 | 348392 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103446 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 14.91 | 0.00 |
| 08/08/17 | 348224 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 091689 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.01 | 0.00 |
| 08/08/17 | 348234 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103923 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.09 | 0.00 |
| 08/08/17 | 348244 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 103925 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.87 | 0.00 |
| () 08/08/17 | 348229 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103924 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.99 | 0.00 |
| 08/08/17 | 348229 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 103888 | LA20160407594 | CATALYST/CAT FINES | 9.71 | 0.00 |
| 08/08/17 | 348428 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 103887 | LA20160407594 | CATALYST/CAT FINES | 12.50 | 0.00 |
| 08/08/17 | 348437 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103889 | LA20160407594 | CATALYST/CAT FINES | 15.30 | 0.00 |
| 08/09/17 | 348662 | DIAMOND GREEN DIESEL | CH1860 | 105154 | 1487624541 | FILTER CAKE | 7.48 | 0.00 |
| 08/09/17 | 348477 | Rain CII Carbon, LLC Chalmette | LP121 | 105138 | 1475267157 | LIME | 14.76 | 0.00 |
| 08/09/17 | 348558 | Rain CII Carbon, LLC Chalmette | LP121 | 105139 | 1475267157 | LIME | 15.19 | 0.00 |
| 08/09/17 | 348562 | Rain CII Carbon, LLC Norco | LP196 | 105024 | 1483028640 | LIME | 6.07 | 0.00 |
| 08/09/17 | 348596 | Rain CII Carbon, LLC Norco | LP196 | 105030 | 1483028640 | LIME | 7.58 | 0.00 |
| 08/09/17 | 348648 | Rain CII Carbon, LLC Norco | LP196 | 105029 | 1483028640 | LIME | 5.02 | 0.00 |
| 08/09/17 | 348586 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104099 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.97 | 0.00 |
| 08/09/17 | 348587 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 104114 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.98 | 0.00 |
| () 08/09/17 | 348498 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103950 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.79 | 0.00 |
| 08/09/17 | 348508 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 103952 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.38 | 0.00 |
| 08/09/17 | 348539 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 103951 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.79 | 0.00 |
| 08/09/17 | 348649 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103945 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.34 | 0.00 |
| 08/09/17 | 348489 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 104698 | LA20160407594 | CATALYST/CAT FINES | 15.97 | 0.00 |
| 08/09/17 | 348504 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103885 | LA20160407594 | CATALYST/CAT FINES | 15.37 | 0.00 |
| () 08/09/17 | 348560 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 104717 | LA20160407594 | CATALYST/CAT FINES | 14.31 | 0.00 |
| 08/10/17 | 348696 | DIAMOND GREEN DIESEL | KE35 | 105157 | 1487624541 | FILTER CAKE | 5.31 | 0.00 |
| 08/10/17 | 348727 | DIAMOND GREEN DIESEL | CH1645 | 105156 | 1487624541 | FILTER CAKE | 22.66 | 0.00 |
| 08/10/17 | 348783 | DIAMOND GREEN DIESEL | CH1645 | 105155 | 1487624541 | FILTER CAKE | 16.79 | 0.00 |
| 08/10/17 | 348686 | DIAMOND GREEN DIESEL | CH1860 | 103388 | 1490038041 | FILTER CAKE | 10.36 | 0.00 |
| 08/10/17 | 348844 | DIAMOND GREEN DIESEL | CH1860 | 103387 | 1490038041 | FILTER CAKE | 8.86 | 0.00 |
| () 08/10/17 | 348681 | Rain CII Carbon, LLC Chalmette | LP121 | 105140 | 1475267157 | LIME | 13.68 | 0.00 |
| () 08/10/17 | 348731 | Rain CII Carbon, LLC Chalmette | LP121 | 105141 | 1475267157 | LIME | 14.56 | 0.00 |
| () 08/10/17 | 348791 | Rain CII Carbon, LLC Chalmette | LP121 | 105142 | 1475267157 | LIME | 14.27 | 0.00 |
| () 08/10/17 | 348698 | Rain CII Carbon, LLC Norco | LP196 | 105028 | 1483028640 | LIME | 7.59 | 0.00 |
| () 08/10/17 | 348766 | Rain CII Carbon, LLC Norco | LP196 | 105027 | 1483028640 | LIME | 6.43 | 0.00 |
| () 08/10/17 | 348830 | Rain CII Carbon, LLC Norco | LP196 | 105025 | 1483028640 | LIME | 5.18 | 0.00 |
| () 08/10/17 | 348855 | Rain CII Carbon, LLC Norco | LP196 | 105026 | 1483028640 | LIME | 5.27 | 0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| () | 08/10/17 | 348774 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103957 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.33 | 0.00 |
| () | 08/10/17 | 348781 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 103955 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.67 | 0.00 |
| () | 08/10/17 | 348817 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 103956 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.52 | 0.00 |
| () | 08/10/17 | 348718 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 102467 | LA20160407594 | CATALYST/CAT FINES | 9.08 | 0.00 |
| () | 08/10/17 | 348719 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103884 | LA20160407594 | CATALYST/CAT FINES | 11.45 | 0.00 |
| () | 08/10/17 | 348752 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 104683 | LA20160407594 | CATALYST/CAT FINES | 13.60 | 0.00 |
| () | 08/11/17 | 348916 | DIAMOND GREEN DIESEL | CH1645 | 105158 | 1487624541 | FILTER CAKE | 22.78 | 0.00 |
| () | 08/11/17 | 348920 | DIAMOND GREEN DIESEL | CH1645 | 105159 | 1487624541 | FILTER CAKE | 13.00 | 0.00 |
| | 08/11/17 | 348862 | Rain CII Carbon, LLC Chalmette | LP121 | 105143 | 1475267157 | LIME | 13.99 | 0.00 |
| | 08/11/17 | 348919 | Rain CII Carbon, LLC Chalmette | LP121 | 105144 | 1475267157 | LIME | 14.23 | 0.00 |
| () | 08/11/17 | 348878 | Rain CII Carbon, LLC Norco | LP196 | 101760 | 1483028640 | LIME | 6.41 | 0.00 |
| () | 08/11/17 | 348931 | Rain CII Carbon, LLC Norco | LP196 | 101761 | 1483028640 | LIME | 4.11 | 0.00 |
| | 08/11/17 | 348995 | Rain CII Carbon, LLC Norco | LP196 | 105343 | 1483028640 | LIME | 7.75 | 0.00 |
| | 08/11/17 | 349055 | Rain CII Carbon, LLC Norco | LP196 | 105335 | 1483028640 | LIME | 6.16 | 0.00 |
| () | 08/11/17 | 348889 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103921 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 8.97 | 0.00 |
| () | 08/11/17 | 348859 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104101 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.18 | 0.00 |
| () | 08/11/17 | 348860 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 104102 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.18 | 0.00 |
| () | 08/11/17 | 348962 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104100 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.21 | 0.00 |
| () | 08/11/17 | 348963 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 104086 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.21 | 0.00 |
| () | 08/11/17 | 348873 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 103954 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.46 | 0.00 |
| () | 08/11/17 | 348894 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 103953 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.62 | 0.00 |
| () | 08/11/17 | 348901 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 103959 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.57 | 0.00 |
| () | 08/11/17 | 348938 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 104713 | LA20160407594 | CATALYST/CAT FINES | 16.81 | 0.00 |
| () | 08/11/17 | 348985 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 104712 | LA20160407594 | CATALYST/CAT FINES | 16.34 | 0.00 |
| () | 08/12/17 | 349108 | DIAMOND GREEN DIESEL | CH1645 | 105161 | 1487624541 | FILTER CAKE | 20.23 | 0.00 |
| () | 08/12/17 | 349195 | DIAMOND GREEN DIESEL | CH1645 | 105160 | 1487624541 | FILTER CAKE | 1.57 | 0.00 |
| | 08/12/17 | 349104 | DIAMOND GREEN DIESEL | CH1946 | 103385 | 1490038041 | FILTER CAKE | 5.88 | 0.00 |
| | 08/12/17 | 349197 | DIAMOND GREEN DIESEL | CH1946 | 103386 | 1490038041 | FILTER CAKE | 4.47 | 0.00 |
| | 08/12/17 | 349090 | Rain CII Carbon, LLC Chalmette | LP121 | 105145 | 1475267157 | LIME | 13.52 | 0.00 |
| | 08/12/17 | 349124 | Rain CII Carbon, LLC Chalmette | LP121 | 105146 | 1475267157 | LIME | 13.31 | 0.00 |
| | 08/12/17 | 349156 | Rain CII Carbon, LLC Chalmette | LP121 | 105147 | 1475267157 | LIME | 13.87 | 0.00 |
| () | 08/12/17 | 349192 | Rain CII Carbon, LLC Chalmette | LP121 | 105148 | 1475267157 | LIME | 14.30 | 0.00 |
| () | 08/12/17 | 349096 | Rain CII Carbon, LLC Norco | LP196 | 105336 | 1483028640 | LIME | 6.54 | 0.00 |
| | 08/12/17 | 349209 | Rain CII Carbon, LLC Norco | LP139 | 105344 | 1483028640 | LIME | 4.42 | 0.00 |
| () | 08/12/17 | 349093 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104007 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.59 | 0.00 |
| () | 08/12/17 | 349168 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 103961 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.28 | 0.00 |
| () | 08/12/17 | 349191 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 104008 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.46 | 0.00 |
| () | 08/12/17 | 349200 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104006 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.93 | 0.00 |
| () | 08/12/17 | 349219 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 103960 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.31 | 0.00 |
| () | 08/12/17 | 349115 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104723 | LA20160407594 | CATALYST/CAT FINES | 9.46 | 0.00 |
| () | 08/12/17 | 349184 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103886 | LA20160407594 | CATALYST/CAT FINES | 10.12 | 0.00 |
| () | 08/13/17 | 349223 | DIAMOND GREEN DIESEL | CH1946 | 105163 | 1487624541 | FILTER CAKE | 9.77 | 0.00 |
| () | 08/13/17 | 349226 | DIAMOND GREEN DIESEL | CH1645 | 105162 | 1487624541 | FILTER CAKE | 21.57 | 0.00 |
| () | 08/13/17 | 349256 | DIAMOND GREEN DIESEL | CH1370 | 105164 | 1487624541 | FILTER CAKE | 21.15 | 0.00 |
| | 08/13/17 | 349220 | Rain CII Carbon, LLC Chalmette | LP121 | 105149 | 1475267157 | LIME | 14.23 | 0.00 |
| | 08/13/17 | 349234 | Rain CII Carbon, LLC Chalmette | LP121 | 105150 | 1475267157 | LIME | 12.71 | 0.00 |
| | 08/13/17 | 349260 | Rain CII Carbon, LLC Chalmette | LP121 | 105151 | 1475267157 | LIME | 12.90 | 0.00 |
| | 08/13/17 | 349228 | Rain CII Carbon, LLC Norco | LP196 | 105337 | 1483028640 | LIME | 4.86 | 0.00 |
| | 08/13/17 | 349242 | Rain CII Carbon, LLC Norco | LP139 | 105353 | 1483028640 | LIME | 5.09 | 0.00 |
| () | 08/14/17 | 349287 | DIAMOND GREEN DIESEL | CH1946 | 105166 | 1487624541 | FILTER CAKE | 15.35 | 0.00 |
| () | 08/14/17 | 349340 | DIAMOND GREEN DIESEL | CH1946 | 105165 | 1487624541 | FILTER CAKE | 14.45 | 0.00 |
| | 08/14/17 | 349427 | DIAMOND GREEN DIESEL | CH1645 | 105167 | 1487624541 | FILTER CAKE | 10.59 | 0.00 |
| | 08/14/17 | 349486 | DIAMOND GREEN DIESEL | CH1946 | 105168 | 1487624541 | FILTER CAKE | 15.82 | 0.00 |
| () | 08/14/17 | 349408 | DIAMOND GREEN DIESEL | CH1946 | 103373 | 1490038041 | FILTER CAKE | 9.42 | 0.00 |
| () | 08/14/17 | 349271 | Rain CII Carbon, LLC Chalmette | LP121 | 105032 | 1475267157 | LIME | 14.14 | 0.00 |
| () | 08/14/17 | 349323 | Rain CII Carbon, LLC Chalmette | LP121 | 105033 | 1475267157 | LIME | 14.07 | 0.00 |
| () | 08/14/17 | 349404 | Rain CII Carbon, LLC Chalmette | LP121 | 105034 | 1475267157 | LIME | 12.95 | 0.00 |
| | 08/14/17 | 349502 | Rain CII Carbon, LLC Chalmette | LP121 | 105036 | 1475267157 | LIME | 14.18 | 0.00 |
| | 08/14/17 | 349305 | Rain CII Carbon, LLC Norco | LP196 | 105345 | 1483028640 | LIME | 4.91 | 0.00 |
| | 08/14/17 | 349375 | Rain CII Carbon, LLC Norco | LP196 | 105342 | 1483028640 | LIME | 7.53 | 0.00 |
| | 08/14/17 | 349436 | Rain CII Carbon, LLC Norco | LP196 | 105341 | 1483028640 | LIME | 7.66 | 0.00 |
| | 08/14/17 | 349500 | Rain CII Carbon, LLC Norco | LP196 | 105253 | 1483028640 | LIME | 5.73 | 0.00 |
| () | 08/14/17 | 349297 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104111 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.32 | 0.00 |
| () | 08/14/17 | 349298 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 103429 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.32 | 0.00 |
| () | 08/14/17 | 349300 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103445 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.46 | 0.00 |
| () | 08/14/17 | 349301 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 104117 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.47 | 0.00 |
| () | 08/14/17 | 349310 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 104116 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.39 | 0.00 |
| () | 08/14/17 | 349331 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 104112 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.40 | 0.00 |
| () | 08/14/17 | 349277 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103898 | LA20160407594 | CATALYST/CAT FINES | 10.82 | 0.00 |
| () | 08/14/17 | 349313 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103899 | LA20160407594 | CATALYST/CAT FINES | 13.69 | 0.00 |
| () | 08/14/17 | 349431 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103901 | LA20160407594 | CATALYST/CAT FINES | 16.64 | 0.00 |
| () | 08/14/17 | 349431 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 103900 | LA20160407594 | CATALYST/CAT FINES | 11.30 | 0.00 |
| () | 08/15/17 | 349527 | DIAMOND GREEN DIESEL | CH1946 | 105200 | 1487624541 | FILTER CAKE | 9.42 | 0.00 |
| () | 08/15/17 | 349594 | DIAMOND GREEN DIESEL | CH1370 | 105199 | 1487624541 | FILTER CAKE | 15.18 | 0.00 |
| () | 08/15/17 | 349598 | DIAMOND GREEN DIESEL | CH1946 | 105201 | 1487624541 | FILTER CAKE | 11.49 | 0.00 |
| | 08/15/17 | 349676 | DIAMOND GREEN DIESEL | CH1946 | 105198 | 1487624541 | FILTER CAKE | 6.83 | 0.00 |
| () | 08/15/17 | 349706 | DIAMOND GREEN DIESEL | CH1946 | 103374 | 1490038041 | FILTER CAKE | 6.90 | 0.00 |
| | 08/15/17 | 349512 | Rain CII Carbon, LLC Chalmette | LP121 | 105035 | 1475267157 | LIME | 14.84 | 0.00 |
| | 08/15/17 | 349571 | Rain CII Carbon, LLC Chalmette | LP121 | 105037 | 1475267157 | LIME | 14.15 | 0.00 |
| () | 08/15/17 | 349641 | Rain CII Carbon, LLC Chalmette | LP121 | 105038 | 1475267157 | LIME | 14.25 | 0.00 |
| () | 08/15/17 | 349699 | Rain CII Carbon, LLC Chalmette | LP121 | 105039 | 1475267157 | LIME | 11.71 | 0.00 |
| () | 08/15/17 | 349530 | Rain CII Carbon, LLC Norco | LP196 | 105254 | 1483028640 | LIME | 6.22 | 0.00 |
| () | 08/15/17 | 349569 | Rain CII Carbon, LLC Norco | LP196 | 105262 | 1483028640 | LIME | 7.33 | 0.00 |
| | 08/15/17 | 349620 | Rain CII Carbon, LLC Norco | LP196 | 105258 | 1483028640 | LIME | 5.61 | 0.00 |
| () | 08/15/17 | 349552 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 104490 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.87 | 0.00 |
| () | 08/15/17 | 349553 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340A | 104549 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.87 | 0.00 |
| () | 08/15/17 | 349628 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 104103 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.05 | 0.00 |
| () | 08/15/17 | 349629 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340A | 104489 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.06 | 0.00 |
| () | 08/15/17 | 349533 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 103922 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.10 | 0.00 |
| () | 08/15/17 | 349537 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 103962 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.08 | 0.00 |
| () | 08/15/17 | 349540 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103963 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.66 | 0.00 |
| () | 08/15/17 | 349570 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 103942 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.81 | 0.00 |
| () | 08/15/17 | 349578 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 103896 | LA20160407594 | CATALYST/CAT FINES | 14.11 | 0.00 |
| () | 08/15/17 | 349582 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103897 | LA20160407594 | CATALYST/CAT FINES | 12.89 | 0.00 |
| () | 08/16/17 | 349735 | DIAMOND GREEN DIESEL | CH1946 | 104359 | 1487624541 | FILTER CAKE | 16.61 | 0.00 |
| () | 08/16/17 | 349774 | DIAMOND GREEN DIESEL | CH1946 | 105196 | 1487624541 | FILTER CAKE | 12.45 | 0.00 |
| () | 08/16/17 | 349842 | DIAMOND GREEN DIESEL | CH1946 | 105197 | 1487624541 | FILTER CAKE | 7.37 | 0.00 |
| | 08/16/17 | 349724 | Rain CII Carbon, LLC Chalmette | LP121 | 105040 | 1475267157 | LIME | 14.36 | 0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| () 08/16/17 | 349785 | Rain CII Carbon, LLC Chalmette | LP121 | 105041 | 1475267157 | LIME | 14.36 | 0.00 |
| 08/16/17 | 349854 | Rain CII Carbon, LLC Chalmette | LP121 | 105042 | 1475267157 | LIME | 14.08 | 0.00 |
| 08/16/17 | 349945 | Rain CII Carbon, LLC Chalmette | LP121 | 105043 | 1475267157 | LIME | 13.56 | 0.00 |
| () 08/16/17 | 349752 | Rain CII Carbon, LLC Norco | LP139 | 105346 | 1483028640 | LIME | 6.98 | 0.00 |
| 08/16/17 | 349795 | Rain CII Carbon, LLC Norco | LP139 | 105347 | 1483028640 | LIME | 5.81 | 0.00 |
| 08/16/17 | 349851 | Rain CII Carbon, LLC Norco | LP139 | 105348 | 1483028640 | LIME | 6.60 | 0.00 |
| 08/16/17 | 349928 | Rain CII Carbon, LLC Norco | LP139 | 105349 | 1483028640 | LIME | 7.14 | 0.00 |
| 08/16/17 | 349843 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104550 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.00 | 0.00 |
| 08/16/17 | 349844 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 104548 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.00 | 0.00 |
| 08/16/17 | 349925 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 104492 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.36 | 0.00 |
| 08/16/17 | 349926 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104552 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.38 | 0.00 |
| 08/16/17 | 349940 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104491 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.31 | 0.00 |
| 08/16/17 | 349941 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 103428 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.32 | 0.00 |
| () 08/16/17 | 349738 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103926 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.16 | 0.00 |
| () 08/16/17 | 349739 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 103964 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.87 | 0.00 |
| 08/16/17 | 349747 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 104009 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.67 | 0.00 |
| 08/16/17 | 349759 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 103927 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.72 | 0.00 |
| () 08/16/17 | 349776 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103892 | LA20160407594 | CATALYST/CAT FINES | 13.93 | 0.00 |
| () 08/16/17 | 349784 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 103891 | LA20160407594 | CATALYST/CAT FINES | 16.39 | 0.00 |
| 08/17/17 | 350016 | DIAMOND GREEN DIESEL | CH1946 | 105194 | 1487624541 | FILTER CAKE | 18.02 | 0.00 |
| 08/17/17 | 350071 | DIAMOND GREEN DIESEL | CH1946 | 105195 | 1487624541 | FILTER CAKE | 13.32 | 0.00 |
| 08/17/17 | 350111 | DIAMOND GREEN DIESEL | CH1946 | 105193 | 1487624541 | FILTER CAKE | 14.78 | 0.00 |
| 08/17/17 | 349967 | DIAMOND GREEN DIESEL | CH1946 | 103384 | 1490038041 | FILTER CAKE | 11.44 | 0.00 |
| 08/17/17 | 349956 | Rain CII Carbon, LLC Chalmette | LP121 | 105044 | 1475267157 | LIME | 13.13 | 0.00 |
| 08/17/17 | 350019 | Rain CII Carbon, LLC Chalmette | LP121 | 105045 | 1475267157 | LIME | 13.70 | 0.00 |
| 08/17/17 | 350073 | Rain CII Carbon, LLC Chalmette | LP121 | 105046 | 1475267157 | LIME | 13.73 | 0.00 |
| 08/17/17 | 350011 | Rain CII Carbon, LLC Norco | LP139 | 105350 | 1483028640 | LIME | 6.44 | 0.00 |
| 08/17/17 | 350067 | Rain CII Carbon, LLC Norco | LP139 | 105351 | 1483028640 | LIME | 5.51 | 0.00 |
| () 08/17/17 | 349969 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103931 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.89 | 0.00 |
| () 08/17/17 | 349973 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103928 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.77 | 0.00 |
| 08/17/17 | 349982 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 10332 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.28 | 0.00 |
| () 08/17/17 | 350005 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 103933 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.75 | 0.00 |
| () 08/17/17 | 350017 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 104726 | LA20160407594 | CATALYST/CAT FINES | 16.32 | 0.00 |
| () 08/17/17 | 350141 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8567 | 104726 | LA20160407594 | CATALYST/CAT FINES | 14.28 | 0.00 |
| 08/18/17 | 350385 | DIAMOND GREEN DIESEL | CH1946 | 104355 | 1487624541 | FILTER CAKE | 14.54 | 0.00 |
| 08/18/17 | 350171 | DIAMOND GREEN DIESEL | CH1370 | 105192 | 1487624541 | FILTER CAKE | 19.74 | 0.00 |
| 08/18/17 | 350151 | Rain CII Carbon, LLC Chalmette | LP121 | 105047 | 1475267157 | LIME | 14.56 | 0.00 |
| 08/18/17 | 350200 | Rain CII Carbon, LLC Chalmette | LP121 | 105048 | 1475267157 | LIME | 13.61 | 0.00 |
| 08/18/17 | 350270 | Rain CII Carbon, LLC Chalmette | LP121 | 105049 | 1475267157 | LIME | 14.44 | 0.00 |
| 08/18/17 | 350164 | Rain CII Carbon, LLC Norco | LP139 | 105352 | 1483028640 | LIME | 5.92 | 0.00 |
| () 08/18/17 | 350240 | Rain CII Carbon, LLC Norco | LP196 | 105264 | 1483028640 | LIME | 7.13 | 0.00 |
| 08/18/17 | 350296 | Rain CII Carbon, LLC Norco | LP196 | 105265 | 1483028640 | LIME | 6.46 | 0.00 |
| 08/18/17 | 350336 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 104495 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.50 | 0.00 |
| 08/18/17 | 350337 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340A | 104555 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.50 | 0.00 |
| () 08/18/17 | 350159 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103936 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.70 | 0.00 |
| 08/18/17 | 350169 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103935 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.74 | 0.00 |
| () 08/18/17 | 350174 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 103929 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.35 | 0.00 |
| () 08/18/17 | 350197 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 103934 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.74 | 0.00 |
| 08/18/17 | 350186 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104708 | LA20160407594 | CATALYST/CAT FINES | 14.82 | 0.00 |
| 08/19/17 | 350385 | DIAMOND GREEN DIESEL | CH1946 | 105187 | 1487624541 | FILTER CAKE | 12.55 | 0.00 |
| 08/19/17 | 350427 | DIAMOND GREEN DIESEL | CH1370 | 105188 | 1487624541 | FILTER CAKE | 21.67 | 0.00 |
| 08/19/17 | 350454 | DIAMOND GREEN DIESEL | CH1946 | 105190 | 1487624541 | FILTER CAKE | 15.84 | 0.00 |
| () 08/19/17 | 350488 | DIAMOND GREEN DIESEL | CH1370 | 105191 | 1487624541 | FILTER CAKE | 17.63 | 0.00 |
| 08/19/17 | 350353 | DIAMOND GREEN DIESEL | CH1946 | 103377 | 1490038041 | FILTER CAKE | 6.97 | 0.00 |
| 08/19/17 | 350416 | DIAMOND GREEN DIESEL | CH1946 | 103378 | 1490038041 | FILTER CAKE | 4.92 | 0.00 |
| 08/19/17 | 350348 | Rain CII Carbon, LLC Chalmette | LP121 | 105050 | 1475267157 | LIME | 14.27 | 0.00 |
| 08/19/17 | 350396 | Rain CII Carbon, LLC Chalmette | LP121 | 105051 | 1475267157 | LIME | 13.13 | 0.00 |
| 08/19/17 | 350430 | Rain CII Carbon, LLC Chalmette | LP121 | 105121 | 1475267157 | LIME | 15.05 | 0.00 |
| 08/19/17 | 350485 | Rain CII Carbon, LLC Chalmette | LP121 | 105121 | 1475267157 | LIME | 14.32 | 0.00 |
| 08/19/17 | 350358 | Rain CII Carbon, LLC Norco | LP196 | 105266 | 1483028640 | LIME | 5.22 | 0.00 |
| 08/19/17 | 350451 | Rain CII Carbon, LLC Norco | LP196 | 105267 | 1483028640 | LIME | 6.65 | 0.00 |
| 08/19/17 | 350415 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 103943 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.67 | 0.00 |
| 08/19/17 | 350435 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 103966 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.66 | 0.00 |
| () 08/19/17 | 350465 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 103967 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.41 | 0.00 |
| () 08/19/17 | 350479 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 103965 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.90 | 0.00 |
| 08/19/17 | 350411 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104709 | LA20160407594 | CATALYST/CAT FINES | 9.24 | 0.00 |
| 08/19/17 | 350419 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104732 | LA20160407594 | CATALYST/CAT FINES | 14.00 | 0.00 |
| 08/19/17 | 350423 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104733 | LA20160407594 | CATALYST/CAT FINES | 9.71 | 0.00 |
| 08/20/17 | 350519 | DIAMOND GREEN DIESEL | CH1370 | 105189 | 1487624541 | FILTER CAKE | 9.65 | 0.00 |
| 08/20/17 | 350543 | DIAMOND GREEN DIESEL | CH1370 | 105184 | 1487624541 | FILTER CAKE | 14.61 | 0.00 |
| 08/20/17 | 350514 | Rain CII Carbon, LLC Norco | LP196 | 105268 | 1483028640 | LIME | 10.58 | 0.00 |
| 08/20/17 | 350528 | Rain CII Carbon, LLC Norco | LP139 | 105269 | 1483028640 | LIME | 6.73 | 0.00 |
| 08/20/17 | 350533 | Rain CII Carbon, LLC Norco | LP196 | 105272 | 1483028640 | LIME | 5.93 | 0.00 |
| 08/20/17 | 350550 | Rain CII Carbon, LLC Norco | LP196 | 105273 | 1483028640 | LIME | 6.29 | 0.00 |
| () 08/21/17 | 350571 | DIAMOND GREEN DIESEL | CH1946 | 105183 | 1487624541 | FILTER CAKE | 12.01 | 0.00 |
| () 08/21/17 | 350579 | DIAMOND GREEN DIESEL | CH1946 | 105185 | 1487624541 | FILTER CAKE | 15.14 | 0.00 |
| 08/21/17 | 350630 | DIAMOND GREEN DIESEL | CH1370 | 105186 | 1487624541 | FILTER CAKE | 14.26 | 0.00 |
| 08/21/17 | 350620 | DIAMOND GREEN DIESEL | CH1946 | 103376 | 1490038041 | FILTER CAKE | 10.54 | 0.00 |
| 08/21/17 | 350628 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104445 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 11.58 | 0.00 |
| () 08/21/17 | 350561 | Rain CII Carbon, LLC Chalmette | LP121 | 105122 | 1475267157 | LIME | 13.89 | 0.00 |
| () 08/21/17 | 350632 | Rain CII Carbon, LLC Chalmette | LP121 | 105123 | 1475267157 | LIME | 13.78 | 0.00 |
| () 08/21/17 | 350717 | Rain CII Carbon, LLC Chalmette | LP121 | 105124 | 1475267157 | LIME | 13.42 | 0.00 |
| () 08/21/17 | 350787 | Rain CII Carbon, LLC Chalmette | LP121 | 105125 | 1475267157 | LIME | 14.07 | 0.00 |
| () 08/21/17 | 350582 | Rain CII Carbon, LLC Norco | LP196 | 105274 | 1483028640 | LIME | 7.20 | 0.00 |
| () 08/21/17 | 350588 | Rain CII Carbon, LLC Norco | LP139 | 105270 | 1483028640 | LIME | 6.32 | 0.00 |
| () 08/21/17 | 350645 | Rain CII Carbon, LLC Norco | LP196 | 105282 | 1483028640 | LIME | 6.56 | 0.00 |
| 08/21/17 | 350728 | Rain CII Carbon, LLC Norco | LP196 | 105283 | 1483028640 | LIME | 6.30 | 0.00 |
| 08/21/17 | 350595 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104556 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.52 | 0.00 |
| 08/21/17 | 350596 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 104553 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.52 | 0.00 |
| 08/21/17 | 350568 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104716 | LA20160407594 | CATALYST/CAT FINES | 15.21 | 0.00 |
| () 08/21/17 | 350590 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 104714 | LA20160407594 | CATALYST/CAT FINES | 16.24 | 0.00 |
| 08/21/17 | 350598 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104711 | LA20160407594 | CATALYST/CAT FINES | 13.85 | 0.00 |
| 08/21/17 | 350622 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 104710 | LA20160407594 | CATALYST/CAT FINES | 13.21 | 0.00 |
| 08/22/17 | 350807 | DIAMOND GREEN DIESEL | CH1946 | 105181 | 1487624541 | FILTER CAKE | 4.54 | 0.00 |
| 08/22/17 | 350816 | DIAMOND GREEN DIESEL | CH1370 | 105182 | 1487624541 | FILTER CAKE | 15.67 | 0.00 |
| 08/22/17 | 350872 | DIAMOND GREEN DIESEL | CH1370 | 105180 | 1487624541 | FILTER CAKE | 15.55 | 0.00 |
| () 08/22/17 | 350860 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104881 | 1500051994 | WASTEWATER TREATMENT PLAND SLUDGE | 9.69 | 0.00 |
| 08/22/17 | 350802 | Rain CII Carbon, LLC Chalmette | LP121 | 105126 | 1475267157 | LIME | 14.09 | 0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/22/17 | 350865 | Rain CII Carbon, LLC Chalmette | LP121 | 105127 | 1475267157 | LIME | 14.50 | 0.00 |
| 08/22/17 | 350939 | Rain CII Carbon, LLC Chalmette | LP121 | 105128 | 1475267157 | LIME | 13.68 | 0.00 |
| 08/22/17 | 350815 | Rain CII Carbon, LLC Norco | LP196 | 105284 | 1483028640 | LIME | 6.14 | 0.00 |
| 08/22/17 | 350861 | Rain CII Carbon, LLC Norco | LP196 | 105285 | 1483028640 | LIME | 4.84 | 0.00 |
| 08/22/17 | 350916 | Rain CII Carbon, LLC Norco | LP196 | 105286 | 1483028640 | LIME | 5.03 | 0.00 |
| 08/22/17 | 350958 | Rain CII Carbon, LLC Norco | LP196 | 105287 | 1483028640 | LIME | 4.91 | 0.00 |
| 08/22/17 | 350874 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104083 | LA2016022S064 | PLANT MAINTENANCE DEBRIS | 4.45 | 0.00 |
| () 08/22/17 | 350875 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 104494 | LA2016022S064 | PLANT MAINTENANCE DEBRIS | 4.45 | 0.00 |
| 08/22/17 | 350819 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103937 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.35 | 0.00 |
| 08/22/17 | 350823 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103939 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.57 | 0.00 |
| 08/22/17 | 350829 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 103940 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.72 | 0.00 |
| 08/22/17 | 350832 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 103938 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.93 | 0.00 |
| 08/22/17 | 350817 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104718 | LA20160407594 | CATALYST/CAT FINES | 11.60 | 0.00 |
| 08/22/17 | 350950 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104702 | LA20160407594 | CATALYST/CAT FINES | 11.64 | 0.00 |
| 08/22/17 | 351005 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 104719 | LA20160407594 | CATALYST/CAT FINES | 12.66 | 0.00 |
| 08/23/17 | 351031 | DIAMOND GREEN DIESEL | CH1370 | 105179 | 1487624541 | FILTER CAKE | 18.56 | 0.00 |
| 08/23/17 | 351096 | DIAMOND GREEN DIESEL | CH1370 | 105176 | 1487624541 | FILTER CAKE | 22.98 | 0.00 |
| () 08/23/17 | 351092 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104851 | 1500051994 | WASTEWATER TREATMENT PLAND SLUDGE | 13.61 | 0.00 |
| () 08/23/17 | 351177 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104880 | 1500051994 | WASTEWATER TREATMENT PLAND SLUDGE | 8.18 | 0.00 |
| () 08/23/17 | 351026 | Rain CII Carbon, LLC Chalmette | LP121 | 105129 | 1475267157 | LIME | 14.79 | 0.00 |
| 08/23/17 | 351067 | Rain CII Carbon, LLC Chalmette | LP121 | 105130 | 1475267157 | LIME | 13.22 | 0.00 |
| 08/23/17 | 351149 | Rain CII Carbon, LLC Chalmette | LP121 | 105131 | 1475267157 | LIME | 13.90 | 0.00 |
| 08/23/17 | 351231 | Rain CII Carbon, LLC Chalmette | LP121 | 105119 | 1475267157 | LIME | 13.97 | 0.00 |
| 08/23/17 | 351053 | Rain CII Carbon, LLC Norco | LP196 | 105288 | 1483028640 | LIME | 6.55 | 0.00 |
| 08/23/17 | 351124 | Rain CII Carbon, LLC Norco | LP196 | 105289 | 1483028640 | LIME | 5.35 | 0.00 |
| 08/23/17 | 351182 | Rain CII Carbon, LLC Norco | LP196 | 105290 | 1483028640 | LIME | 5.08 | 0.00 |
| 08/23/17 | 351238 | Rain CII Carbon, LLC Norco | LP196 | 105291 | 1483028640 | LIME | 6.13 | 0.00 |
| 08/23/17 | 351049 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104493 | LA2016022S064 | PLANT MAINTENANCE DEBRIS | 2.48 | 0.00 |
| 08/23/17 | 351201 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 104558 | LA2016022S064 | PLANT MAINTENANCE DEBRIS | 3.13 | 0.00 |
| 08/23/17 | 351202 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104559 | LA2016022S064 | PLANT MAINTENANCE DEBRIS | 3.12 | 0.00 |
| () 08/23/17 | 351241 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104082 | LA2016022S064 | PLANT MAINTENANCE DEBRIS | 2.23 | 0.00 |
| () 08/23/17 | 351242 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 104554 | LA2016022S064 | PLANT MAINTENANCE DEBRIS | 2.23 | 0.00 |
| 08/23/17 | 351036 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 103975 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.46 | 0.00 |
| 08/23/17 | 351041 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 103973 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.70 | 0.00 |
| 08/23/17 | 351048 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103974 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.15 | 0.00 |
| 08/23/17 | 351100 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 103976 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.35 | 0.00 |
| 08/23/17 | 351040 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 104727 | LA20160407594 | CATALYST/CAT FINES | 14.62 | 0.00 |
| () 08/23/17 | 351050 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 104720 | LA20160407594 | CATALYST/CAT FINES | 2.48 | 0.00 |
| 08/24/17 | 351294 | DIAMOND GREEN DIESEL | CH1370 | 105175 | 1487624541 | FILTER CAKE | 20.66 | 0.00 |
| 08/24/17 | 351471 | DIAMOND GREEN DIESEL | CH1370 | 105152 | 1487624541 | FILTER CAKE | 20.76 | 0.00 |
| 08/24/17 | 351331 | DIAMOND GREEN DIESEL | CH1946 | 103414 | 1490038041 | FILTER CAKE | 8.48 | 0.00 |
| 08/24/17 | 351269 | Rain CII Carbon, LLC Chalmette | LP121 | 105099 | 1475267157 | LIME | 15.30 | 0.00 |
| 08/24/17 | 351316 | Rain CII Carbon, LLC Chalmette | LP121 | 105101 | 1475267157 | LIME | 12.19 | 0.00 |
| () 08/24/17 | 351366 | Rain CII Carbon, LLC Chalmette | LP121 | 105102 | 1475267157 | LIME | 14.12 | 0.00 |
| 08/24/17 | 351412 | Rain CII Carbon, LLC Chalmette | LP121 | 105103 | 1475267157 | LIME | 12.98 | 0.00 |
| () 08/24/17 | 351282 | Rain CII Carbon, LLC Norco | LP196 | 105292 | 1483028640 | LIME | 5.32 | 0.00 |
| 08/24/17 | 351335 | Rain CII Carbon, LLC Norco | LP196 | 105293 | 1483028640 | LIME | 5.86 | 0.00 |
| 08/24/17 | 351405 | Rain CII Carbon, LLC Norco | LP196 | 105294 | 1483028640 | LIME | 6.43 | 0.00 |
| 08/24/17 | 351278 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 103968 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.81 | 0.00 |
| () 08/24/17 | 351291 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103969 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.90 | 0.00 |
| () 08/24/17 | 351292 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 104001 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.06 | 0.00 |
| 08/24/17 | 351299 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 104002 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.30 | 0.00 |
| () 08/24/17 | 351286 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104686 | LA20160407594 | CATALYST/CAT FINES | 13.77 | 0.00 |
| 08/24/17 | 351330 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104684 | LA20160407594 | CATALYST/CAT FINES | 14.79 | 0.00 |
| 08/25/17 | 351524 | DIAMOND GREEN DIESEL | KE35 | 105153 | 1487624541 | FILTER CAKE | 7.90 | 0.00 |
| () 08/25/17 | 351586 | DIAMOND GREEN DIESEL | KE35 | 105170 | 1487624541 | FILTER CAKE | 7.67 | 0.00 |
| () 08/25/17 | 351484 | Rain CII Carbon, LLC Chalmette | LP121 | 105104 | 1475267157 | LIME | 8.34 | 0.00 |
| () 08/25/17 | 351491 | Rain CII Carbon, LLC Norco | LP139 | 105295 | 1483028640 | LIME | 6.14 | 0.00 |
| () 08/25/17 | 351536 | Rain CII Carbon, LLC Norco | LP139 | 105334 | 1483028640 | LIME | 5.83 | 0.00 |
| 08/25/17 | 351585 | Rain CII Carbon, LLC Norco | LP139 | 105296 | 1483028640 | LIME | 5.75 | 0.00 |
| 08/25/17 | 351510 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104119 | LA2016022S064 | PLANT MAINTENANCE DEBRIS | 2.13 | 0.00 |
| 08/25/17 | 351511 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 104560 | LA2016022S064 | PLANT MAINTENANCE DEBRIS | 2.13 | 0.00 |
| () 08/25/17 | 351563 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 104504 | LA2016022S064 | PLANT MAINTENANCE DEBRIS | 1.60 | 0.00 |
| () 08/25/17 | 351490 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 103989 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.99 | 0.00 |
| 08/25/17 | 351496 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103986 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.58 | 0.00 |
| 08/25/17 | 351497 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 103987 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.89 | 0.00 |
| 08/25/17 | 351501 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103988 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.83 | 0.00 |
| 08/25/17 | 351523 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104734 | LA20160407594 | CATALYST/CAT FINES | 14.18 | 0.00 |
| 08/25/17 | 351529 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104735 | LA20160407594 | CATALYST/CAT FINES | 14.97 | 0.00 |
| () 08/25/17 | 351562 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104721 | LA20160407594 | CATALYST/CAT FINES | 1.60 | 0.00 |
| 08/26/17 | 351695 | DIAMOND GREEN DIESEL | KE35 | 105171 | 1487624541 | FILTER CAKE | 15.69 | 0.00 |
| 08/26/17 | 351734 | DIAMOND GREEN DIESEL | KE35 | 105172 | 1487624541 | FILTER CAKE | 19.34 | 0.00 |
| () 08/26/17 | 351817 | DIAMOND GREEN DIESEL | CH4082 | 103383 | 1490038041 | FILTER CAKE | 6.17 | 0.00 |
| 08/26/17 | 351686 | Rain CII Carbon, LLC Chalmette | LP121 | 105105 | 1475267157 | LIME | 12.34 | 0.00 |
| 08/26/17 | 351710 | Rain CII Carbon, LLC Chalmette | LP121 | 105106 | 1475267157 | LIME | 10.29 | 0.00 |
| 08/26/17 | 351736 | Rain CII Carbon, LLC Chalmette | LP121 | 105107 | 1475267157 | LIME | 11.14 | 0.00 |
| 08/26/17 | 351777 | Rain CII Carbon, LLC Chalmette | LP121 | 105108 | 1475267157 | LIME | 12.85 | 0.00 |
| 08/26/17 | 351812 | Rain CII Carbon, LLC Chalmette | LP121 | 105109 | 1475267157 | LIME | 11.99 | 0.00 |
| () 08/26/17 | 351690 | Rain CII Carbon, LLC Norco | LP139 | 105297 | 1483028640 | LIME | 3.33 | 0.00 |
| () 08/26/17 | 351723 | Rain CII Carbon, LLC Norco | LP196 | 1053298 | 1483028640 | LIME | 5.50 | 0.00 |
| 08/26/17 | 351767 | Rain CII Carbon, LLC Norco | LP196 | 105299 | 1483028640 | LIME | 6.77 | 0.00 |
| 08/26/17 | 351743 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 103971 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.29 | 0.00 |
| 08/26/17 | 351745 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103970 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.76 | 0.00 |
| 08/26/17 | 351751 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104000 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.60 | 0.00 |
| 08/26/17 | 351755 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 103972 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.81 | 0.00 |
| 08/26/17 | 351700 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104715 | LA20160407594 | CATALYST/CAT FINES | 11.59 | 0.00 |
| 08/26/17 | 351731 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104893 | LA20160407594 | CATALYST/CAT FINES | 15.31 | 0.00 |
| 08/27/17 | 351837 | DIAMOND GREEN DIESEL | KE35 | 105169 | 1487624541 | FILTER CAKE | 18.82 | 0.00 |
| () 08/27/17 | 351855 | DIAMOND GREEN DIESEL | KE35 | 105177 | 1487624541 | FILTER CAKE | 20.05 | 0.00 |
| 08/27/17 | 351877 | DIAMOND GREEN DIESEL | KE35 | 105178 | 1487624541 | FILTER CAKE | 11.38 | 0.00 |
| 08/27/17 | 351838 | Rain CII Carbon, LLC Norco | LP196 | 105300 | 1483028640 | LIME | 6.21 | 0.00 |
| 08/27/17 | 351849 | Rain CII Carbon, LLC Norco | LP196 | 105301 | 1483028640 | LIME | 5.39 | 0.00 |
| 08/27/17 | 351874 | Rain CII Carbon, LLC Norco | LP196 | 105302 | 1483028640 | LIME | 6.57 | 0.00 |
| 08/28/17 | 351892 | DIAMOND GREEN DIESEL | CH1409 | 105220 | 1487624541 | FILTER CAKE | 19.00 | 0.00 |
| () 08/28/17 | 351911 | DIAMOND GREEN DIESEL | KE35 | 105174 | 1487624541 | FILTER CAKE | 16.16 | 0.00 |
| 08/28/17 | 351924 | DIAMOND GREEN DIESEL | CH1409 | 105221 | 1487624541 | FILTER CAKE | 16.28 | 0.00 |
| 08/28/17 | 351957 | DIAMOND GREEN DIESEL | KE35 | 105173 | 1487624541 | FILTER CAKE | 18.14 | 0.00 |
| 08/28/17 | 352046 | DIAMOND GREEN DIESEL | KE35 | 105219 | 1487624541 | FILTER CAKE | 12.38 | 0.00 |

| | Date | ID | Facility | Code | Num | Waste Code | Description | Qty | Amt |
|---|---|---|---|---|---|---|---|---|---|
| () | 08/28/17 | 351962 | DIAMOND GREEN DIESEL | CH1409 | 103382 | 1490038041 | FILTER CAKE | 7.40 | 0.00 |
| | 08/28/17 | 352011 | DIAMOND GREEN DIESEL | CH1409 | 103381 | 1490038041 | FILTER CAKE | 4.76 | 0.00 |
| () | 08/28/17 | 352058 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104450 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 13.88 | 0.00 |
| () | 08/28/17 | 351887 | Rain CII Carbon, LLC Chalmette | LP121 | 105110 | 1475267157 | LIME | 14.38 | 0.00 |
| | 08/28/17 | 351939 | Rain CII Carbon, LLC Chalmette | LP121 | 105111 | 1475267157 | LIME | 3.35 | 0.00 |
| | 08/28/17 | 351908 | Rain CII Carbon, LLC Norco | LP196 | 105303 | 1483028640 | LIME | 6.36 | 0.00 |
| | 08/28/17 | 352035 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104510 | LA2016022S064 | PLANT MAINTENANCE DEBRIS | 5.37 | 0.00 |
| | 08/28/17 | 352036 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 104511 | LA2016022S064 | PLANT MAINTENANCE DEBRIS | 5.40 | 0.00 |
| | 08/28/17 | 352037 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104499 | LA2016022S064 | PLANT MAINTENANCE DEBRIS | 4.20 | 0.00 |
| | 08/28/17 | 352038 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 104497 | LA2016022S064 | PLANT MAINTENANCE DEBRIS | 4.20 | 0.00 |
| | 08/28/17 | 352044 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104502 | LA2016022S064 | PLANT MAINTENANCE DEBRIS | 4.48 | 0.00 |
| () | 08/28/17 | 352045 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 104505 | LA2016022S064 | PLANT MAINTENANCE DEBRIS | 4.49 | 0.00 |
| | 08/28/17 | 351894 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104738 | LA20160407594 | CATALYST/CAT FINES | 12.66 | 0.00 |
| | 08/28/17 | 351896 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104736 | LA20160407594 | CATALYST/CAT FINES | 11.52 | 0.00 |
| () | 08/28/17 | 351897 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104737 | LA20160407594 | CATALYST/CAT FINES | 13.64 | 0.00 |
| | 08/28/17 | 352074 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103883 | LA20160407594 | CATALYST/CAT FINES | 14.56 | 0.00 |
| | 08/28/17 | 352075 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 103877 | LA20160407594 | CATALYST/CAT FINES | 12.74 | 0.00 |
| | 08/29/17 | 352103 | DIAMOND GREEN DIESEL | KE35 | 105217 | 1487624541 | FILTER CAKE | 12.99 | 0.00 |
| | 08/29/17 | 352146 | DIAMOND GREEN DIESEL | KE35 | 105218 | 1487624541 | FILTER CAKE | 16.12 | 0.00 |
| () | 08/29/17 | 352102 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104449 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 14.65 | 0.00 |
| | 08/29/17 | 352101 | Rain CII Carbon, LLC Norco | LP196 | 105304 | 1483028640 | LIME | 5.99 | 0.00 |
| | 08/29/17 | 352139 | Rain CII Carbon, LLC Norco | LP196 | 105305 | 1483028640 | LIME | 5.36 | 0.00 |
| | 08/29/17 | 352182 | Rain CII Carbon, LLC Norco | LP196 | 105306 | 1483028640 | LIME | 6.21 | 0.00 |
| () | 08/29/17 | 352229 | Rain CII Carbon, LLC Norco | LP196 | 105307 | 1483028640 | LIME | 7.70 | 0.00 |
| | 08/29/17 | 352130 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104562 | LA2016022S064 | PLANT MAINTENANCE DEBRIS | 6.43 | 0.00 |
| | 08/29/17 | 352131 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 104498 | LA2016022S064 | PLANT MAINTENANCE DEBRIS | 6.43 | 0.00 |
| | 08/29/17 | 352092 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 103991 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.12 | 0.00 |
| | 08/29/17 | 352100 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103992 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.96 | 0.00 |
| | 08/29/17 | 352106 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 103993 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.90 | 0.00 |
| | 08/29/17 | 352118 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103990 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 14.14 | 0.00 |
| | 08/29/17 | 352104 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104741 | LA20160407594 | CATALYST/CAT FINES | 9.43 | 0.00 |
| () | 08/29/17 | 352112 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104740 | LA20160407594 | CATALYST/CAT FINES | 5.29 | 0.00 |
| () | 08/30/17 | 352272 | DIAMOND GREEN DIESEL | KE35 | 105202 | 1487624541 | FILTER CAKE | 16.31 | 0.00 |
| | 08/30/17 | 352324 | DIAMOND GREEN DIESEL | KE35 | 105204 | 1487624541 | FILTER CAKE | 19.26 | 0.00 |
| | 08/30/17 | 352378 | DIAMOND GREEN DIESEL | KE35 | 105203 | 1487624541 | FILTER CAKE | 14.84 | 0.00 |
| | 08/30/17 | 352431 | DIAMOND GREEN DIESEL | KE35 | 105216 | 1487624541 | FILTER CAKE | 12.00 | 0.00 |
| | 08/30/17 | 352261 | Rain CII Carbon, LLC Norco | LP196 | 105308 | 1483028640 | LIME | 6.14 | 0.00 |
| | 08/30/17 | 352326 | Rain CII Carbon, LLC Norco | LP196 | 105309 | 1483028640 | LIME | 7.31 | 0.00 |
| () | 08/30/17 | 352412 | Rain CII Carbon, LLC Norco | LP196 | 105310 | 1483028640 | LIME | 5.18 | 0.00 |
| () | 08/30/17 | 352275 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104546 | LA2016022S064 | PLANT MAINTENANCE DEBRIS | 6.86 | 0.00 |
| | 08/30/17 | 352276 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 104503 | LA2016022S064 | PLANT MAINTENANCE DEBRIS | 6.86 | 0.00 |
| | 08/30/17 | 352277 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103997 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.46 | 0.00 |
| | 08/30/17 | 352279 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103995 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 2.08 | 0.00 |
| | 08/30/17 | 352280 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 103994 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.97 | 0.00 |
| | 08/30/17 | 352325 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103996 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.37 | 0.00 |
| | 08/30/17 | 352215 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104743 | LA20160407594 | CATALYST/CAT FINES | 12.73 | 0.00 |
| () | 08/30/17 | 352216 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104742 | LA20160407594 | CATALYST/CAT FINES | 13.83 | 0.00 |
| () | 08/31/17 | 352471 | DIAMOND GREEN DIESEL | KE35 | 105205 | 1487624541 | FILTER CAKE | 12.31 | 0.00 |
| | 08/31/17 | 352520 | DIAMOND GREEN DIESEL | KE35 | 105206 | 1487624541 | FILTER CAKE | 16.54 | 0.00 |
| | 08/31/17 | 352564 | DIAMOND GREEN DIESEL | KE35 | 105207 | 1487624541 | FILTER CAKE | 7.16 | 0.00 |
| | 08/31/17 | 352549 | DIAMOND GREEN DIESEL | CH1860 | 103380 | 1490038041 | FILTER CAKE | 9.90 | 0.00 |
| | 08/31/17 | 352515 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104451 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 14.34 | 0.00 |
| | 08/31/17 | 352496 | Rain CII Carbon, LLC Norco | LP196 | 105311 | 1483028640 | LIME | 7.12 | 0.00 |
| | 08/31/17 | 352494 | Rain CII Carbon, LLC Norco | LP196 | 105312 | 1483028640 | LIME | 6.18 | 0.00 |
| () | 08/31/17 | 352565 | Rain CII Carbon, LLC Norco | LP196 | 105313 | 1483028640 | LIME | 5.91 | 0.00 |
| () | 08/31/17 | 352488 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104544 | LA2016022S064 | PLANT MAINTENANCE DEBRIS | 4.66 | 0.00 |
| | 08/31/17 | 352489 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 104512 | LA2016022S064 | PLANT MAINTENANCE DEBRIS | 4.67 | 0.00 |
| | 08/31/17 | 352497 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104500 | LA2016022S064 | PLANT MAINTENANCE DEBRIS | 4.98 | 0.00 |
| | 08/31/17 | 352498 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 104545 | LA2016022S064 | PLANT MAINTENANCE DEBRIS | 4.98 | 0.00 |
| | 08/31/17 | 352448 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104003 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.93 | 0.00 |
| | 08/31/17 | 352451 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104004 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.77 | 0.00 |
| | 08/31/17 | 352460 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 103977 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.33 | 0.00 |
| () | 08/31/17 | 352499 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104005 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.62 | 0.00 |
| | 08/31/17 | 352474 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104744 | LA20160407594 | CATALYST/CAT FINES | 12.67 | 0.00 |
| () | 08/31/17 | 352475 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104745 | LA20160407594 | CATALYST/CAT FINES | 11.03 | 0.00 |
| () | 09/01/17 | 352661 | DIAMOND GREEN DIESEL | KE35 | 105215 | 1487624541 | FILTER CAKE | 17.15 | 0.00 |
| | 09/01/17 | 352712 | DIAMOND GREEN DIESEL | KE35 | 105214 | 1487624541 | FILTER CAKE | 15.71 | 0.00 |
| () | 09/01/17 | 352654 | Rain CII Carbon, LLC Chalmette | LP196 | 103600 | 1475267157 | LIME | 4.87 | 0.00 |
| () | 09/01/17 | 352697 | Rain CII Carbon, LLC Norco | LP196 | 105314 | 1483028640 | LIME | 6.03 | 0.00 |
| () | 09/01/17 | 352758 | Rain CII Carbon, LLC Norco | LP196 | 105315 | 1483028640 | LIME | 4.51 | 0.00 |
| | 09/01/17 | 352652 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 103979 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.04 | 0.00 |
| | 09/01/17 | 352680 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 103981 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.83 | 0.00 |
| | 09/01/17 | 352728 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 103980 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.96 | 0.00 |
| | 09/01/17 | 352730 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 103978 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.40 | 0.00 |
| | 09/01/17 | 352657 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104748 | LA20160407594 | CATALYST/CAT FINES | 11.01 | 0.00 |
| () | 09/02/17 | 352862 | DIAMOND GREEN DIESEL | KE35 | 105210 | 1487624541 | FILTER CAKE | 12.83 | 0.00 |
| | 09/02/17 | 352868 | DIAMOND GREEN DIESEL | KE10 | 105211 | 1487624541 | FILTER CAKE | 18.44 | 0.00 |
| | 09/02/17 | 352906 | DIAMOND GREEN DIESEL | KE10 | 105212 | 1487624541 | FILTER CAKE | 14.62 | 0.00 |
| | 09/02/17 | 352913 | DIAMOND GREEN DIESEL | KE35 | 105213 | 1487624541 | FILTER CAKE | 6.94 | 0.00 |
| | 09/02/17 | 352951 | DIAMOND GREEN DIESEL | KE35 | 105223 | 1487624541 | FILTER CAKE | 16.52 | 0.00 |
| | 09/02/17 | 353002 | DIAMOND GREEN DIESEL | KE35 | 105222 | 1487624541 | FILTER CAKE | 6.27 | 0.00 |
| | 09/02/17 | 352933 | DIAMOND GREEN DIESEL | CH1409 | 103375 | 1490038041 | FILTER CAKE | 5.99 | 0.00 |
| () | 09/02/17 | 352856 | Rain CII Carbon, LLC Norco | LP196 | 105316 | 1483028640 | LIME | 5.95 | 0.00 |
| | 09/02/17 | 352895 | Rain CII Carbon, LLC Norco | LP196 | 105317 | 1483028640 | LIME | 6.58 | 0.00 |
| | 09/02/17 | 352947 | Rain CII Carbon, LLC Norco | LP196 | 105318 | 1483028640 | LIME | 7.91 | 0.00 |
| | 09/02/17 | 352917 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 103999 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.42 | 0.00 |
| () | 09/02/17 | 352944 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 103998 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.27 | 0.00 |
| | 09/02/17 | 352950 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 103982 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.97 | 0.00 |
| | 09/02/17 | 352955 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103983 | LA2016022S067 | WASTEWATER TREATMENT PLAND SLUDGE | 14.82 | 0.00 |
| | 09/02/17 | 352915 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104749 | LA20160407594 | CATALYST/CAT FINES | 10.89 | 0.00 |
| | 09/02/17 | 352926 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104750 | LA20160407594 | CATALYST/CAT FINES | 11.09 | 0.00 |
| | 09/03/17 | 353021 | DIAMOND GREEN DIESEL | KE35 | 105251 | 1487624541 | FILTER CAKE | 19.97 | 0.00 |
| | 09/03/17 | 353041 | DIAMOND GREEN DIESEL | KE35 | 105252 | 1487624541 | FILTER CAKE | 17.51 | 0.00 |
| | 09/03/17 | 353055 | DIAMOND GREEN DIESEL | KE35 | 105209 | 1487624541 | FILTER CAKE | 8.23 | 0.00 |
| | 09/03/17 | 353022 | Rain CII Carbon, LLC Norco | LP196 | 105319 | 1483028640 | LIME | 5.55 | 0.00 |
| | 09/03/17 | 353042 | Rain CII Carbon, LLC Norco | LP196 | 105320 | 1483028640 | LIME | 6.88 | 0.00 |
| () | 09/04/17 | 353073 | DIAMOND GREEN DIESEL | KE35 | 105250 | 1487624541 | FILTER CAKE | 16.94 | 0.00 |
| | 09/04/17 | 353100 | DIAMOND GREEN DIESEL | KE35 | 105249 | 1487624541 | FILTER CAKE | 16.88 | 0.00 |

| Date | Num1 | Name | Code1 | Code2 | Code3 | Description | Val1 | Val2 |
|---|---|---|---|---|---|---|---|---|
| 09/04/17 | 353116 | DIAMOND GREEN DIESEL | KE35 | 105248 | 1487624541 | FILTER CAKE | 12.18 | 0.00 |
| 09/04/17 | 353099 | PLAQUEMINE PROCESSING AND RECOVERY | T34S | 104452 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 8.49 | 0.00 |
| () 09/04/17 | 353074 | Rain CII Carbon, LLC Norco | LP196 | 105321 | 1483028640 | LIME | 6.33 | 0.00 |
| () 09/04/17 | 353098 | Rain CII Carbon, LLC Norco | LP196 | 105322 | 1483028640 | LIME | 5.11 | 0.00 |
| 09/04/17 | 353065 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104757 | LA20160407594 | CATALYST/CAT FINES | 13.09 | 0.00 |
| 09/04/17 | 353066 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104758 | LA20160407594 | CATALYST/CAT FINES | 15.00 | 0.00 |
| 09/04/17 | 353084 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104730 | LA20160407594 | CATALYST/CAT FINES | 13.71 | 0.00 |
| () 09/04/17 | 353086 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104759 | LA20160407594 | CATALYST/CAT FINES | 10.11 | 0.00 |
| () 09/04/17 | 353107 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104760 | LA20160407594 | CATALYST/CAT FINES | 14.81 | 0.00 |
| 09/05/17 | 353142 | DIAMOND GREEN DIESEL | KE35 | 105244 | 1487624541 | FILTER CAKE | 18.01 | 0.00 |
| 09/05/17 | 353173 | DIAMOND GREEN DIESEL | KE35 | 105245 | 1487624541 | FILTER CAKE | 17.63 | 0.00 |
| () 09/05/17 | 353219 | DIAMOND GREEN DIESEL | KE35 | 105246 | 1487624541 | FILTER CAKE | 11.07 | 0.00 |
| () 09/05/17 | 353145 | DIAMOND GREEN DIESEL | CH1860 | 103379 | 1490038041 | FILTER CAKE | 9.08 | 0.00 |
| () 09/05/17 | 353177 | Rain CII Carbon, LLC Norco | LP196 | 105323 | 1483028640 | LIME | 6.77 | 0.00 |
| 09/05/17 | 353238 | Rain CII Carbon, LLC Norco | LP196 | 105324 | 1483028640 | LIME | 5.59 | 0.00 |
| () 09/05/17 | 353160 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104521 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.71 | 0.00 |
| () 09/05/17 | 353161 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 104539 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.71 | 0.00 |
| 09/05/17 | 353169 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104541 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.49 | 0.00 |
| () 09/05/17 | 353170 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 104540 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.49 | 0.00 |
| () 09/05/17 | 353205 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104513 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 9.74 | 0.00 |
| () 09/05/17 | 353206 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104543 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.90 | 0.00 |
| 09/05/17 | 353152 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 105456 | LA20160407594 | CATALYST/CAT FINES | 14.54 | 0.00 |
| 09/05/17 | 353181 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 105457 | LA20160407594 | CATALYST/CAT FINES | 9.20 | 0.00 |
| 09/05/17 | 353258 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104747 | LA20160407594 | CATALYST/CAT FINES | 15.14 | 0.00 |
| 09/05/17 | 353271 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 105458 | LA20160407594 | CATALYST/CAT FINES | 11.73 | 0.00 |
| 09/06/17 | 353391 | DIAMOND GREEN DIESEL | KE35 | 105242 | 1487624541 | FILTER CAKE | 18.91 | 0.00 |
| 09/06/17 | 353430 | DIAMOND GREEN DIESEL | KE35 | 105243 | 1487624541 | FILTER CAKE | 19.29 | 0.00 |
| 09/06/17 | 353492 | DIAMOND GREEN DIESEL | KE35 | 105241 | 1487624541 | FILTER CAKE | 9.06 | 0.00 |
| 09/06/17 | 353387 | Rain CII Carbon, LLC Norco | LP196 | 105325 | 1483028640 | LIME | 6.81 | 0.00 |
| 09/06/17 | 353427 | Rain CII Carbon, LLC Norco | LP196 | 105326 | 1483028640 | LIME | 6.84 | 0.00 |
| () 09/06/17 | 353478 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104522 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.87 | 0.00 |
| () 09/06/17 | 353479 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 104523 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.87 | 0.00 |
| 09/06/17 | 353398 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104013 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.82 | 0.00 |
| 09/06/17 | 353402 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104011 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.94 | 0.00 |
| 09/06/17 | 353448 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104014 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.57 | 0.00 |
| 09/06/17 | 353488 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104012 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.98 | 0.00 |
| () 09/06/17 | 353410 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104762 | LA20160407594 | CATALYST/CAT FINES | 9.19 | 0.00 |
| 09/06/17 | 353433 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 105459 | LA20160407594 | CATALYST/CAT FINES | 14.53 | 0.00 |
| 09/07/17 | 353643 | DIAMOND GREEN DIESEL | KE35 | 105224 | 1487624541 | FILTER CAKE | 19.61 | 0.00 |
| () 09/07/17 | 353687 | DIAMOND GREEN DIESEL | KE35 | 105225 | 1487624541 | FILTER CAKE | 18.51 | 0.00 |
| 09/07/17 | 353633 | DIAMOND GREEN DIESEL | CH1409 | 103390 | 1490038041 | FILTER CAKE | 8.83 | 0.00 |
| () 09/07/17 | 353635 | Rain CII Carbon, LLC Norco | LP196 | 105327 | 1483028640 | LIME | 5.94 | 0.00 |
| () 09/07/17 | 353692 | Rain CII Carbon, LLC Norco | LP196 | 105328 | 1483028640 | LIME | 6.31 | 0.00 |
| 09/07/17 | 353798 | Rain CII Carbon, LLC Norco | LP196 | 105329 | 1483028640 | LIME | 6.65 | 0.00 |
| () 09/07/17 | 353644 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 104527 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 7.24 | 0.00 |
| 09/07/17 | 353675 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104526 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.41 | 0.00 |
| 09/07/17 | 353676 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 104524 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.41 | 0.00 |
| 09/07/17 | 353778 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104529 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 9.25 | 0.00 |
| 09/07/17 | 353826 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104528 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.91 | 0.00 |
| 09/07/17 | 353684 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8181 | 104017 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.05 | 0.00 |
| 09/07/17 | 353695 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 104016 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.16 | 0.00 |
| 09/07/17 | 353741 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104018 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.20 | 0.00 |
| 09/07/17 | 353750 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 104010 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.76 | 0.00 |
| 09/07/17 | 353632 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104761 | LA20160407594 | CATALYST/CAT FINES | 13.68 | 0.00 |
| () 09/07/17 | 353646 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104763 | LA20160407594 | CATALYST/CAT FINES | 14.41 | 0.00 |
| 09/08/17 | 353896 | DIAMOND GREEN DIESEL | KE35 | 105226 | 1487624541 | FILTER CAKE | 18.16 | 0.00 |
| 09/08/17 | 353941 | DIAMOND GREEN DIESEL | KE35 | 105227 | 1487624541 | FILTER CAKE | 18.40 | 0.00 |
| () 09/08/17 | 354022 | DIAMOND GREEN DIESEL | KE35 | 105228 | 1487624541 | FILTER CAKE | 12.21 | 0.00 |
| () 09/08/17 | 353891 | Rain CII Carbon, LLC Norco | LP196 | 105330 | 1483028640 | LIME | 6.42 | 0.00 |
| () 09/08/17 | 353938 | Rain CII Carbon, LLC Norco | LP196 | 105331 | 1483028640 | LIME | 5.23 | 0.00 |
| 09/08/17 | 354017 | Rain CII Carbon, LLC Norco | LP196 | | 1483028640 | LIME | 5.76 | 0.00 |
| 09/08/17 | 353965 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104530 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.29 | 0.00 |
| 09/08/17 | 353966 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 104531 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.29 | 0.00 |
| () 09/08/17 | 354090 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104534 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.29 | 0.00 |
| () 09/08/17 | 354091 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 104532 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.28 | 0.00 |
| 09/08/17 | 354139 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104533 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 9.74 | 0.00 |
| 09/08/17 | 353890 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104654 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.26 | 0.00 |
| () 09/08/17 | 353930 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104651 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.06 | 0.00 |
| 09/08/17 | 353937 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104652 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.64 | 0.00 |
| () 09/08/17 | 353993 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 105468 | LA20160407594 | CATALYST/CAT FINES | 14.68 | 0.00 |
| 09/08/17 | 354012 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 105469 | LA20160407594 | CATALYST/CAT FINES | 15.22 | 0.00 |
| 09/09/17 | 354165 | DIAMOND GREEN DIESEL | KE35 | 105229 | 1487624541 | FILTER CAKE | 17.66 | 0.00 |
| 09/09/17 | 354198 | DIAMOND GREEN DIESEL | KE35 | 105230 | 1487624541 | FILTER CAKE | 16.09 | 0.00 |
| 09/09/17 | 354227 | DIAMOND GREEN DIESEL | KE35 | 105231 | 1487624541 | FILTER CAKE | 13.11 | 0.00 |
| () 09/09/17 | 354212 | DIAMOND GREEN DIESEL | CH1409 | 103413 | 1490038041 | FILTER CAKE | 9.63 | 0.00 |
| 09/09/17 | 354149 | Rain CII Carbon, LLC Norco | LP196 | 105658 | 1483028640 | LIME | 5.36 | 0.00 |
| () 09/09/17 | 354172 | Rain CII Carbon, LLC Norco | LP196 | 105659 | 1483028640 | LIME | 5.98 | 0.00 |
| 09/09/17 | 354228 | Rain CII Carbon, LLC Norco | LP196 | 105695 | 1483028640 | LIME | 5.86 | 0.00 |
| 09/09/17 | 354159 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104655 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.72 | 0.00 |
| 09/09/17 | 354172 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104656 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.12 | 0.00 |
| () 09/09/17 | 354201 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104657 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.46 | 0.00 |
| () 09/09/17 | 354235 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104658 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.57 | 0.00 |
| () 09/09/17 | 354192 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 105470 | LA20160407594 | CATALYST/CAT FINES | 15.56 | 0.00 |
| 09/09/17 | 354195 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 105471 | LA20160407594 | CATALYST/CAT FINES | 6.95 | 0.00 |
| () 09/10/17 | 354317 | DIAMOND GREEN DIESEL | KE35 | 105239 | 1487624541 | FILTER CAKE | 19.01 | 0.00 |
| 09/10/17 | 354335 | DIAMOND GREEN DIESEL | KE35 | 105240 | 1487624541 | FILTER CAKE | 19.48 | 0.00 |
| () 09/10/17 | 354320 | Rain CII Carbon, LLC Norco | LP196 | 105660 | 1483028640 | LIME | 6.58 | 0.00 |
| 09/10/17 | 354332 | Rain CII Carbon, LLC Norco | LP196 | 105661 | 1483028640 | LIME | 5.46 | 0.00 |
| () 09/10/17 | 354350 | Rain CII Carbon, LLC Norco | LP196 | 105662 | 1483028640 | LIME | 4.98 | 0.00 |
| () 09/11/17 | 354382 | DIAMOND GREEN DIESEL | KE35 | 105238 | 1487624541 | FILTER CAKE | 17.08 | 0.00 |
| 09/11/17 | 354415 | DIAMOND GREEN DIESEL | KE35 | 105237 | 1487624541 | FILTER CAKE | 19.81 | 0.00 |
| () 09/11/17 | 354408 | PLAQUEMINE PROCESSING AND RECOVERY | T34S | 1-04476 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 8.93 | 0.00 |
| 09/11/17 | 354374 | Rain CII Carbon, LLC Norco | LP196 | 105663 | 1483028640 | LIME | 6.23 | 0.00 |
| () 09/11/17 | 354401 | Rain CII Carbon, LLC Norco | LP196 | 105664 | 1483028640 | LIME | 5.91 | 0.00 |
| 09/11/17 | 354458 | Rain CII Carbon, LLC Norco | LP196 | 105665 | 1483028640 | LIME | 5.93 | 0.00 |
| 09/11/17 | 354539 | Rain CII Carbon, LLC Norco | LP196 | 105666 | 1483028640 | LIME | 5.75 | 0.00 |
| 09/11/17 | 354509 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 104536 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.57 | 0.00 |
| 09/11/17 | 354510 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 104538 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.57 | 0.00 |

| Date | No. | Company | Code | Ref | LA No. | Description | Val1 | Val2 |
|---|---|---|---|---|---|---|---|---|
| 09/11/17 | 354546 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104537 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.88 | 0.00 |
| 09/11/17 | 354547 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 105535 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.88 | 0.00 |
| 09/11/17 | 354436 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104653 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.20 | 0.00 |
| 09/11/17 | 354367 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 105474 | LA20160407594 | CATALYST/CAT FINES | 9.76 | 0.00 |
| 09/11/17 | 354369 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105476 | LA20160407594 | CATALYST/CAT FINES | 12.92 | 0.00 |
| 09/11/17 | 354391 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 105477 | LA20160407594 | CATALYST/CAT FINES | 12.59 | 0.00 |
| () 09/11/17 | 354392 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105475 | LA20160407594 | CATALYST/CAT FINES | 10.89 | 0.00 |
| 09/11/17 | 354434 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 104767 | LA20160407594 | CATALYST/CAT FINES | 13.03 | 0.00 |
| () 09/12/17 | 354600 | DIAMOND GREEN DIESEL | KE35 | 105232 | 1487624541 | FILTER CAKE | 17.82 | 0.00 |
| 09/12/17 | 354637 | DIAMOND GREEN DIESEL | KE35 | 105208 | 1487624541 | FILTER CAKE | 20.31 | 0.00 |
| 09/12/17 | 354591 | DIAMOND GREEN DIESEL | CH1409 | 103391 | 1490038041 | FILTER CAKE | 8.87 | 0.00 |
| () 09/12/17 | 354714 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104474 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 14.01 | 0.00 |
| () 09/12/17 | 354774 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104475 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 14.85 | 0.00 |
| () 09/12/17 | 354587 | Rain CII Carbon, LLC Chalmette | LP139 | 105112 | 1475267157 | LIME | 13.65 | 0.00 |
| 09/12/17 | 354643 | Rain CII Carbon, LLC Chalmette | LP139 | 105113 | 1475267157 | LIME | 5.77 | 0.00 |
| 09/12/17 | 354595 | Rain CII Carbon, LLC Norco | LP196 | 105667 | 1483028640 | LIME | 5.50 | 0.00 |
| 09/12/17 | 354636 | Rain CII Carbon, LLC Norco | LP196 | 105668 | 1483028640 | LIME | 6.03 | 0.00 |
| () 09/12/17 | 354709 | Rain CII Carbon, LLC Norco | LP139 | 105669 | 1483028640 | LIME | 5.47 | 0.00 |
| 09/12/17 | 354662 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 105573 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.08 | 0.00 |
| 09/12/17 | 354663 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 105562 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.08 | 0.00 |
| 09/12/17 | 354664 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105558 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.30 | 0.00 |
| 09/12/17 | 354665 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 105563 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.30 | 0.00 |
| () 09/12/17 | 354594 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 103984 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 2.79 | 0.00 |
| 09/12/17 | 354605 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 103930 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 1.68 | 0.00 |
| () 09/12/17 | 354607 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 103985 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 2.81 | 0.00 |
| 09/12/17 | 354638 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 103941 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 1.90 | 0.00 |
| () 09/12/17 | 354715 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104766 | LA20160407594 | CATALYST/CAT FINES | 9.97 | 0.00 |
| 09/12/17 | 354719 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 104765 | LA20160407594 | CATALYST/CAT FINES | 14.86 | 0.00 |
| 09/13/17 | 354871 | DIAMOND GREEN DIESEL | KE35 | 105752 | 1487624541 | FILTER CAKE | 19.17 | 0.00 |
| 09/13/17 | 354989 | DIAMOND GREEN DIESEL | KM20 | 105753 | 1487624541 | FILTER CAKE | 22.02 | 0.00 |
| () 09/13/17 | 354991 | DIAMOND GREEN DIESEL | KE35 | 105751 | 1487624541 | FILTER CAKE | 13.47 | 0.00 |
| () 09/13/17 | 354808 | Rain CII Carbon, LLC Chalmette | LP139 | 105114 | 1475267157 | LIME | 10.71 | 0.00 |
| () 09/13/17 | 354878 | Rain CII Carbon, LLC Chalmette | LP139 | 105115 | 1475267157 | LIME | 11.97 | 0.00 |
| () 09/13/17 | 354934 | Rain CII Carbon, LLC Chalmette | LP139 | 105116 | 1475267157 | LIME | 11.58 | 0.00 |
| () 09/13/17 | 354818 | Rain CII Carbon, LLC Norco | LP196 | 105670 | 1483028640 | LIME | 6.71 | 0.00 |
| 09/13/17 | 354864 | Rain CII Carbon, LLC Norco | LP196 | 105671 | 1483028640 | LIME | 5.26 | 0.00 |
| 09/13/17 | 354922 | Rain CII Carbon, LLC Norco | LP196 | 105672 | 1483028640 | LIME | 4.35 | 0.00 |
| () 09/13/17 | 354823 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104662 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.15 | 0.00 |
| () 09/13/17 | 354828 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 104659 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.07 | 0.00 |
| 09/13/17 | 354859 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104661 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.06 | 0.00 |
| 09/13/17 | 354813 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 105472 | LA20160407594 | CATALYST/CAT FINES | 11.41 | 0.00 |
| 09/13/17 | 354862 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 105460 | LA20160407594 | CATALYST/CAT FINES | 16.74 | 0.00 |
| () 09/13/17 | 355024 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105473 | LA20160407594 | CATALYST/CAT FINES | 11.99 | 0.00 |
| 09/14/17 | 355061 | DIAMOND GREEN DIESEL | KE35 | 105749 | 1487624541 | FILTER CAKE | 17.68 | 0.00 |
| 09/14/17 | 355097 | DIAMOND GREEN DIESEL | KE35 | 105750 | 1487624541 | FILTER CAKE | 15.82 | 0.00 |
| () 09/14/17 | 355049 | DIAMOND GREEN DIESEL | CH1409 | 103393 | 1490038041 | FILTER CAKE | 8.52 | 0.00 |
| () 09/14/17 | 355089 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104471 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 15.86 | 0.00 |
| 09/14/17 | 355171 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104473 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 12.13 | 0.00 |
| 09/14/17 | 355037 | Rain CII Carbon, LLC Chalmette | LP139 | 105117 | 1475267157 | LIME | 11.98 | 0.00 |
| 09/14/17 | 355051 | Rain CII Carbon, LLC Norco | LP196 | 105673 | 1483028640 | LIME | 4.85 | 0.00 |
| () 09/14/17 | 355091 | Rain CII Carbon, LLC Norco | LP196 | 105674 | 1483028640 | LIME | 5.12 | 0.00 |
| 09/14/17 | 355142 | Rain CII Carbon, LLC Norco | LP196 | 105675 | 1483028640 | LIME | 5.98 | 0.00 |
| 09/14/17 | 355123 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105572 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.67 | 0.00 |
| () 09/14/17 | 355124 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 105575 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.67 | 0.00 |
| 09/14/17 | 355182 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104517 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.59 | 0.00 |
| 09/14/17 | 355183 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 104519 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.59 | 0.00 |
| 09/14/17 | 355048 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104633 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 1.85 | 0.00 |
| 09/14/17 | 355052 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 104631 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 2.93 | 0.00 |
| 09/14/17 | 355053 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104632 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 2.86 | 0.00 |
| 09/14/17 | 355096 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104630 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 1.90 | 0.00 |
| () 09/14/17 | 355079 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 105479 | LA20160407594 | CATALYST/CAT FINES | 16.57 | 0.00 |
| () 09/14/17 | 355179 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105478 | LA20160407594 | CATALYST/CAT FINES | 12.02 | 0.00 |
| 09/15/17 | 355261 | DIAMOND GREEN DIESEL | KE35 | 105725 | 1487624541 | FILTER CAKE | 16.95 | 0.00 |
| () 09/15/17 | 355305 | DIAMOND GREEN DIESEL | KE35 | 105724 | 1487624541 | FILTER CAKE | 16.84 | 0.00 |
| 09/15/17 | 355304 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104472 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 9.68 | 0.00 |
| 09/15/17 | 355252 | Rain CII Carbon, LLC Chalmette | LP139 | 105118 | 1475267157 | LIME | 12.25 | 0.00 |
| 09/15/17 | 355315 | Rain CII Carbon, LLC Chalmette | LP139 | 105052 | 1475267157 | LIME | 12.47 | 0.00 |
| () 09/15/17 | 355378 | Rain CII Carbon, LLC Chalmette | LP139 | 105053 | 1475267157 | LIME | 12.61 | 0.00 |
| 09/15/17 | 355255 | Rain CII Carbon, LLC Norco | LP196 | 105676 | 1483028640 | LIME | 5.88 | 0.00 |
| () 09/15/17 | 355421 | Rain CII Carbon, LLC Norco | LP196 | 105677 | 1483028640 | LIME | 4.97 | 0.00 |
| 09/15/17 | 355271 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104515 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.25 | 0.00 |
| 09/15/17 | 355272 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 104520 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.25 | 0.00 |
| 09/15/17 | 355260 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 104516 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.29 | 0.00 |
| () 09/15/17 | 355281 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 104518 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.29 | 0.00 |
| 09/15/17 | 355285 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 105584 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.56 | 0.00 |
| () 09/15/17 | 355286 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134A | 105583 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.55 | 0.00 |
| 09/15/17 | 355360 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 105585 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.36 | 0.00 |
| 09/15/17 | 355381 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134A | 105570 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.36 | 0.00 |
| 09/15/17 | 355428 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134A | 105586 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 8.80 | 0.00 |
| 09/15/17 | 355429 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 105569 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 8.80 | 0.00 |
| 09/15/17 | 355337 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 105462 | LA20160407594 | CATALYST/CAT FINES | 14.54 | 0.00 |
| () 09/15/17 | 355334 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105466 | LA20160407594 | CATALYST/CAT FINES | 13.24 | 0.00 |
| 09/15/17 | 355405 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105467 | LA20160407594 | CATALYST/CAT FINES | 13.06 | 0.00 |
| () 09/16/17 | 355472 | DIAMOND GREEN DIESEL | KE35 | 105727 | 1487624541 | FILTER CAKE | 16.94 | 0.00 |
| 09/16/17 | 355510 | DIAMOND GREEN DIESEL | KE35 | 105726 | 1487624541 | FILTER CAKE | 19.05 | 0.00 |
| 09/16/17 | 355539 | DIAMOND GREEN DIESEL | KE35 | 105247 | 1487624541 | FILTER CAKE | 13.07 | 0.00 |
| 09/16/17 | 355568 | DIAMOND GREEN DIESEL | KE35 | 105730 | 1487624541 | FILTER CAKE | 11.65 | 0.00 |
| 09/16/17 | 355579 | DIAMOND GREEN DIESEL | RT139 | 103394 | 1490038041 | FILTER CAKE | 5.11 | 0.00 |
| () 09/16/17 | 355458 | Rain CII Carbon, LLC Chalmette | LPI139 | 105054 | 1475267157 | LIME | 13.50 | 0.00 |
| () 09/16/17 | 355506 | Rain CII Carbon, LLC Chalmette | LP139 | 105055 | 1475267157 | LIME | 13.58 | 0.00 |
| 09/16/17 | 355543 | Rain CII Carbon, LLC Chalmette | LP139 | 105056 | 1475267157 | LIME | 13.39 | 0.00 |
| 09/16/17 | 355462 | Rain CII Carbon, LLC Norco | LP196 | 105678 | 1483028640 | LIME | 7.03 | 0.00 |
| 09/16/17 | 355495 | Rain CII Carbon, LLC Norco | LP196 | 105679 | 1483028640 | LIME | 5.86 | 0.00 |
| 09/16/17 | 355540 | Rain CII Carbon, LLC Norco | LP196 | 105680 | 1483028640 | LIME | 5.67 | 0.00 |
| () 09/16/17 | 355530 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104645 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.39 | 0.00 |
| () 09/16/17 | 355531 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104647 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.78 | 0.00 |
| () 09/16/17 | 355541 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104644 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.40 | 0.00 |
| 09/16/17 | 355555 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104646 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.21 | 0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/16/17 | 355574 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104647 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.56 | 0.00 |
| () 09/16/17 | 355519 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 105464 | LA20160407594 | CATALYST/CAT FINES | 14.69 | 0.00 |
| () 09/16/17 | 355545 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105463 | LA20160407594 | CATALYST/CAT FINES | 14.98 | 0.00 |
| () 09/17/17 | 355603 | DIAMOND GREEN DIESEL | KE35 | 105728 | 1487624541 | FILTER CAKE | 18.09 | 0.00 |
| 09/17/17 | 355622 | DIAMOND GREEN DIESEL | KE35 | 105729 | 1487624541 | FILTER CAKE | 18.05 | 0.00 |
| () 09/17/17 | 355597 | Rain CII Carbon, LLC Chalmette | LP139 | 105057 | 1475267157 | LIME | 13.64 | 0.00 |
| () 09/17/17 | 355617 | Rain CII Carbon, LLC Chalmette | LP139 | 105058 | 1475267157 | LIME | 13.78 | 0.00 |
| () 09/17/17 | 355639 | Rain CII Carbon, LLC Chalmette | LP139 | 105059 | 1475267157 | LIME | 11.86 | 0.00 |
| 09/17/17 | 355600 | Rain CII Carbon, LLC Norco | LP196 | 105681 | 1483028640 | LIME | 6.36 | 0.00 |
| () 09/18/17 | 355676 | DIAMOND GREEN DIESEL | KE35 | 105235 | 1487624541 | FILTER CAKE | 16.68 | 0.00 |
| 09/18/17 | 355744 | DIAMOND GREEN DIESEL | KE35 | 105236 | 1487624541 | FILTER CAKE | 18.16 | 0.00 |
| 09/18/17 | 355649 | Rain CII Carbon, LLC Chalmette | LP139 | 105060 | 1475267157 | LIME | 13.12 | 0.00 |
| () 09/18/17 | 355710 | Rain CII Carbon, LLC Chalmette | LP139 | 105061 | 1475267157 | LIME | 14.77 | 0.00 |
| () 09/18/17 | 355780 | Rain CII Carbon, LLC Chalmette | LP139 | 105062 | 1475267157 | LIME | 14.24 | 0.00 |
| 09/18/17 | 355846 | Rain CII Carbon, LLC Chalmette | LP139 | 103601 | 1475267157 | LIME | 14.26 | 0.00 |
| () 09/18/17 | 355859 | Rain CII Carbon, LLC Norco | LP196 | 103602 | 1475267157 | LIME | 7.43 | 0.00 |
| () 09/18/17 | 355555 | Rain CII Carbon, LLC Norco | LP196 | 105682 | 1483028640 | LIME | 6.66 | 0.00 |
| () 09/18/17 | 355698 | Rain CII Carbon, LLC Norco | LP196 | 105683 | 1483028640 | LIME | 5.49 | 0.00 |
| () 09/18/17 | 355783 | Rain CII Carbon, LLC Norco | LP196 | 105684 | 1483028640 | LIME | 5.57 | 0.00 |
| () 09/18/17 | 355712 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 1055576 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.51 | 0.00 |
| () 09/18/17 | 355713 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 105565 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.01 | 0.00 |
| 09/18/17 | 355797 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105566 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 14.09 | 0.00 |
| 09/18/17 | 355799 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104557 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 16.50 | 0.00 |
| 09/18/17 | 355859 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 105571 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 13.52 | 0.00 |
| 09/18/17 | 355840 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105588 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 11.46 | 0.00 |
| 09/18/17 | 355661 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 104751 | LA20160407594 | CATALYST/CAT FINES | 9.66 | 0.00 |
| () 09/18/17 | 355667 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104754 | LA20160407594 | CATALYST/CAT FINES | 9.73 | 0.00 |
| () 09/18/17 | 355703 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104752 | LA20160407594 | CATALYST/CAT FINES | 13.62 | 0.00 |
| 09/18/17 | 355748 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 105488 | LA20160407594 | CATALYST/CAT FINES | 12.01 | 0.00 |
| 09/19/17 | 355876 | DIAMOND GREEN DIESEL | KE35 | 105233 | 1487624541 | FILTER CAKE | 17.33 | 0.00 |
| 09/19/17 | 355899 | DIAMOND GREEN DIESEL | RT139 | 103396 | 1490038041 | FILTER CAKE | 10.23 | 0.00 |
| 09/19/17 | 355866 | Rain CII Carbon, LLC Chalmette | LP139 | 105079 | 1475267157 | LIME | 12.19 | 0.00 |
| () 09/19/17 | 355918 | Rain CII Carbon, LLC Chalmette | LP139 | 105080 | 1475267157 | LIME | 13.76 | 0.00 |
| () 09/19/17 | 355989 | Rain CII Carbon, LLC Chalmette | LP139 | 105081 | 1475267157 | LIME | 12.71 | 0.00 |
| () 09/19/17 | 355890 | Rain CII Carbon, LLC Norco | LP196 | 105685 | 1483028640 | LIME | 4.69 | 0.00 |
| () 09/19/17 | 355959 | Rain CII Carbon, LLC Norco | LP196 | 105686 | 1483028640 | LIME | 6.20 | 0.00 |
| () 09/19/17 | 356024 | Rain CII Carbon, LLC Norco | LP196 | 105687 | 1483028640 | LIME | 5.37 | 0.00 |
| 09/19/17 | 355982 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 105560 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 10.58 | 0.00 |
| 09/19/17 | 355982 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105561 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 10.53 | 0.00 |
| 09/19/17 | 355875 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 104634 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.43 | 0.00 |
| 09/19/17 | 355883 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 104648 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.47 | 0.00 |
| 09/19/17 | 355892 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104649 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.18 | 0.00 |
| () 09/19/17 | 355903 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 104650 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.99 | 0.00 |
| 09/19/17 | 355913 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 103890 | LA20160407594 | CATALYST/CAT FINES | 7.55 | 0.00 |
| 09/19/17 | 355932 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104755 | LA20160407594 | CATALYST/CAT FINES | 16.48 | 0.00 |
| () 09/20/17 | 356103 | DIAMOND GREEN DIESEL | KE35 | 105234 | 1487624541 | FILTER CAKE | 23.04 | 0.00 |
| 09/20/17 | 356132 | DIAMOND GREEN DIESEL | KE35 | 105734 | 1487624541 | FILTER CAKE | 18.53 | 0.00 |
| 09/20/17 | 356194 | DIAMOND GREEN DIESEL | KE35 | 105733 | 1487624541 | FILTER CAKE | 17.63 | 0.00 |
| 09/20/17 | 356309 | DIAMOND GREEN DIESEL | KE35 | 105732 | 1487624541 | FILTER CAKE | 8.88 | 0.00 |
| 09/20/17 | 356149 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104453 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 13.20 | 0.00 |
| () 09/20/17 | 356234 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104454 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 12.96 | 0.00 |
| () 09/20/17 | 356095 | Rain CII Carbon, LLC Chalmette | LP139 | 105082 | 1475267157 | LIME | 14.33 | 0.00 |
| 09/20/17 | 356151 | Rain CII Carbon, LLC Chalmette | LP139 | 105083 | 1475267157 | LIME | 13.56 | 0.00 |
| 09/20/17 | 356252 | Rain CII Carbon, LLC Chalmette | LP139 | 105084 | 1475267157 | LIME | 13.73 | 0.00 |
| () 09/20/17 | 356301 | Rain CII Carbon, LLC Chalmette | LP139 | 105085 | 1475267157 | LIME | 6.52 | 0.00 |
| () 09/20/17 | 356102 | Rain CII Carbon, LLC Norco | LP196 | 105688 | 1483028640 | LIME | 5.07 | 0.00 |
| 09/20/17 | 356165 | Rain CII Carbon, LLC Norco | LP196 | 105689 | 1483028640 | LIME | 5.59 | 0.00 |
| 09/20/17 | 356240 | Rain CII Carbon, LLC Norco | LP196 | 105690 | 1483028640 | LIME | 5.52 | 0.00 |
| 09/20/17 | 356167 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 105557 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.10 | 0.00 |
| 09/20/17 | 356168 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134A | 105589 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.91 | 0.00 |
| 09/20/17 | 356271 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 105557 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.84 | 0.00 |
| 09/20/17 | 356272 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134A | 105587 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.85 | 0.00 |
| () 09/20/17 | 356109 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 104636 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.41 | 0.00 |
| 09/20/17 | 356110 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104635 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.45 | 0.00 |
| 09/20/17 | 356145 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104637 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.61 | 0.00 |
| 09/20/17 | 356163 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 104638 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.03 | 0.00 |
| () 09/20/17 | 356116 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105480 | LA20160407594 | CATALYST/CAT FINES | 12.74 | 0.00 |
| 09/20/17 | 356200 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 105482 | LA20160407594 | CATALYST/CAT FINES | 12.71 | 0.00 |
| 09/21/17 | 356346 | DIAMOND GREEN DIESEL | KE35 | 105747 | 1487624541 | FILTER CAKE | 17.55 | 0.00 |
| 09/21/17 | 356411 | DIAMOND GREEN DIESEL | KE35 | 105748 | 1487624541 | FILTER CAKE | 14.39 | 0.00 |
| 09/21/17 | 356441 | DIAMOND GREEN DIESEL | RT139 | 103395 | 1490038041 | FILTER CAKE | 8.72 | 0.00 |
| 09/21/17 | 356315 | Rain CII Carbon, LLC Chalmette | LP139 | 105086 | 1475267157 | LIME | 12.08 | 0.00 |
| () 09/21/17 | 356378 | Rain CII Carbon, LLC Chalmette | LP139 | 105087 | 1475267157 | LIME | 14.68 | 0.00 |
| 09/21/17 | 356437 | Rain CII Carbon, LLC Chalmette | LP139 | 105088 | 1475267157 | LIME | 12.84 | 0.00 |
| 09/21/17 | 356492 | Rain CII Carbon, LLC Chalmette | LP139 | 105089 | 1475267157 | LIME | 11.27 | 0.00 |
| () 09/21/17 | 356337 | Rain CII Carbon, LLC Norco | LP196 | 105691 | 1483028640 | LIME | 8.83 | 0.00 |
| () 09/21/17 | 356340 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105559 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.82 | 0.00 |
| 09/21/17 | 356404 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 105594 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.82 | 0.00 |
| 09/21/17 | 356428 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 103443 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.20 | 0.00 |
| 09/21/17 | 356429 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 105597 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.20 | 0.00 |
| 09/21/17 | 356328 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 104640 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.24 | 0.00 |
| 09/21/17 | 356332 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104639 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.02 | 0.00 |
| 09/21/17 | 356341 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 104642 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.13 | 0.00 |
| 09/21/17 | 356370 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104641 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.33 | 0.00 |
| 09/21/17 | 356362 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 105490 | LA20160407594 | CATALYST/CAT FINES | 15.55 | 0.00 |
| 09/21/17 | 356415 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 105489 | LA20160407594 | CATALYST/CAT FINES | 13.05 | 0.00 |
| () 09/22/17 | 356522 | DIAMOND GREEN DIESEL | KE35 | 105736 | 1487624541 | FILTER CAKE | 15.44 | 0.00 |
| 09/22/17 | 356545 | DIAMOND GREEN DIESEL | KE35 | 105746 | 1487624541 | FILTER CAKE | 15.69 | 0.00 |
| 09/22/17 | 356553 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104455 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 14.82 | 0.00 |
| 09/22/17 | 356629 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104456 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 15.51 | 0.00 |
| 09/22/17 | 356515 | Rain CII Carbon, LLC Chalmette | LP139 | 105090 | 1475267157 | LIME | 14.75 | 0.00 |
| () 09/22/17 | 356559 | Rain CII Carbon, LLC Chalmette | LP139 | 105091 | 1475267157 | LIME | 14.67 | 0.00 |
| 09/22/17 | 356645 | Rain CII Carbon, LLC Chalmette | LP139 | 105092 | 1475267157 | LIME | 14.28 | 0.00 |
| 09/22/17 | 356591 | Rain CII Carbon, LLC Norco | LP121 | 105692 | 1483028640 | LIME | 14.11 | 0.00 |
| 09/22/17 | 356586 | Rain CII Carbon, LLC Norco | LP121 | 105693 | 1483028640 | LIME | 8.70 | 0.00 |
| () 09/22/17 | 356651 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 105595 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.51 | 0.00 |
| 09/22/17 | 356652 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 105653 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.51 | 0.00 |
| () 09/22/17 | 356521 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104621 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.19 | 0.00 |

| | Date | Manifest | Generator | Code | No | LA No | Description | Wt | |
|---|---|---|---|---|---|---|---|---|---|
| () | 09/22/17 | 356523 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 104643 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.06 | 0.00 |
| () | 09/22/17 | 356526 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 104663 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.37 | 0.00 |
| () | 09/22/17 | 356544 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104664 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.53 | 0.00 |
| () | 09/22/17 | 356546 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 105484 | LA20160407594 | CATALYST/CAT FINES | 11.30 | 0.00 |
| | 09/23/17 | 356738 | DIAMOND GREEN DIESEL | KE35 | 105737 | 1487624541 | FILTER CAKE | 16.26 | 0.00 |
| | 09/23/17 | 356769 | DIAMOND GREEN DIESEL | KE35 | 105738 | 1487624541 | FILTER CAKE | 17.46 | 0.00 |
| | 09/23/17 | 356788 | DIAMOND GREEN DIESEL | KE35 | 105743 | 1487624541 | FILTER CAKE | 7.74 | 0.00 |
| () | 09/23/17 | 356831 | DIAMOND GREEN DIESEL | RT139 | 103397 | 1490038041 | FILTER CAKE | 12.37 | 0.00 |
| | 09/23/17 | 356718 | Rain CII Carbon, LLC Chalmette | LP139 | 105093 | 1475267157 | LIME | 12.41 | 0.00 |
| | 09/23/17 | 356758 | Rain CII Carbon, LLC Chalmette | LP139 | 105094 | 1475267157 | LIME | 13.76 | 0.00 |
| | 09/23/17 | 356784 | Rain CII Carbon, LLC Chalmette | LP139 | 105095 | 1475267157 | LIME | 15.15 | 0.00 |
| | 09/23/17 | 356812 | Rain CII Carbon, LLC Chalmette | LP139 | 105096 | 1475267157 | LIME | 12.46 | 0.00 |
| () | 09/23/17 | 356733 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 104666 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.45 | 0.00 |
| | 09/23/17 | 356735 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 104665 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.95 | 0.00 |
| | 09/23/17 | 356776 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104620 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.53 | 0.00 |
| | 09/23/17 | 356800 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104619 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.48 | 0.00 |
| () | 09/23/17 | 356731 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 105491 | LA20160407594 | CATALYST/CAT FINES | 15.68 | 0.00 |
| | 09/23/17 | 356754 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 105483 | LA20160407594 | CATALYST/CAT FINES | 16.91 | 0.00 |
| | 09/23/17 | 356755 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 105486 | LA20160407594 | CATALYST/CAT FINES | 11.26 | 0.00 |
| | 09/23/17 | 356781 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105487 | LA20160407594 | CATALYST/CAT FINES | 13.56 | 0.00 |
| () | 09/23/17 | 356782 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 105485 | LA20160407594 | CATALYST/CAT FINES | 15.71 | 0.00 |
| | 09/24/17 | 356846 | DIAMOND GREEN DIESEL | KE35 | 105744 | 1487624541 | FILTER CAKE | 17.33 | 0.00 |
| | 09/24/17 | 356868 | DIAMOND GREEN DIESEL | KE35 | 105745 | 1487624541 | FILTER CAKE | 18.27 | 0.00 |
| | 09/24/17 | 356848 | Rain CII Carbon, LLC Norco | LP121 | 105694 | 1483028640 | LIME | 6.58 | 0.00 |
| | 09/25/17 | 356902 | DIAMOND GREEN DIESEL | KE35 | 105739 | 1487624541 | FILTER CAKE | 14.80 | 0.00 |
| | 09/25/17 | 356951 | DIAMOND GREEN DIESEL | KE35 | 105740 | 1487624541 | FILTER CAKE | 16.76 | 0.00 |
| | 09/25/17 | 357026 | DIAMOND GREEN DIESEL | KE35 | 105735 | 1487624541 | FILTER CAKE | 12.85 | 0.00 |
| () | 09/25/17 | 356942 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104470 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 9.95 | 0.00 |
| | 09/25/17 | 356916 | Rain CII Carbon, LLC Norco | LP121 | 105696 | 1483028640 | LIME | 21.53 | 0.00 |
| | 09/25/17 | 356985 | Rain CII Carbon, LLC Norco | LP121 | 105697 | 1483028640 | LIME | 5.95 | 0.00 |
| | 09/25/17 | 357046 | Rain CII Carbon, LLC Norco | LP121 | 105698 | 1483028640 | LIME | 5.26 | 0.00 |
| | 09/25/17 | 356954 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105596 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.56 | 0.00 |
| () | 09/25/17 | 356955 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 105654 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.56 | 0.00 |
| () | 09/25/17 | 356992 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 105590 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.49 | 0.00 |
| () | 09/25/17 | 356993 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 105591 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.49 | 0.00 |
| () | 09/25/17 | 356897 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105506 | LA20160407594 | CATALYST/CAT FINES | 14.16 | 0.00 |
| () | 09/25/17 | 356904 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 105507 | LA20160407594 | CATALYST/CAT FINES | 15.43 | 0.00 |
| | 09/25/17 | 356927 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 105509 | LA20160407594 | CATALYST/CAT FINES | 11.64 | 0.00 |
| | 09/25/17 | 356960 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105508 | LA20160407594 | CATALYST/CAT FINES | 12.79 | 0.00 |
| () | 09/26/17 | 357128 | DIAMOND GREEN DIESEL | KE35 | 105741 | 1487624541 | FILTER CAKE | 17.93 | 0.00 |
| | 09/26/17 | 357161 | DIAMOND GREEN DIESEL | KE35 | 105742 | 1487624541 | FILTER CAKE | 17.70 | 0.00 |
| | 09/26/17 | 357142 | DIAMOND GREEN DIESEL | RT138 | 103398 | 1490038041 | FILTER CAKE | 12.37 | 0.00 |
| | 09/26/17 | 357123 | Rain CII Carbon, LLC Chalmette | LP139 | 105097 | 1475267157 | LIME | 13.84 | 0.00 |
| | 09/26/17 | 357208 | Rain CII Carbon, LLC Chalmette | LP139 | 105098 | 1475267157 | LIME | 14.33 | 0.00 |
| | 09/26/17 | 357306 | Rain CII Carbon, LLC Chalmette | LP139 | 105855 | 1475267157 | LIME | 13.62 | 0.00 |
| | 09/26/17 | 357132 | Rain CII Carbon, LLC Norco | LP121 | 105701 | 1483028640 | LIME | 8.87 | 0.00 |
| | 09/26/17 | 357221 | Rain CII Carbon, LLC Norco | LP121 | 105702 | 1483028640 | LIME | 5.69 | 0.00 |
| | 09/26/17 | 357293 | Rain CII Carbon, LLC Norco | LP121 | 105703 | 1483028640 | LIME | 7.27 | 0.00 |
| () | 09/26/17 | 357137 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105652 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.20 | 0.00 |
| () | 09/26/17 | 357138 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 105593 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.20 | 0.00 |
| () | 09/26/17 | 357200 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104568 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.85 | 0.00 |
| () | 09/26/17 | 357202 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 104569 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.16 | 0.00 |
| | 09/26/17 | 357268 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 104570 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.83 | 0.00 |
| | 09/26/17 | 357322 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 104567 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.17 | 0.00 |
| () | 09/26/17 | 357256 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 105494 | LA20160407594 | CATALYST/CAT FINES | 10.11 | 0.00 |
| () | 09/26/17 | 357260 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 105495 | LA20160407594 | CATALYST/CAT FINES | 14.37 | 0.00 |
| () | 09/27/17 | 357375 | DIAMOND GREEN DIESEL | KE35 | 105756 | 1487624541 | FILTER CAKE | 19.94 | 0.00 |
| () | 09/27/17 | 357405 | DIAMOND GREEN DIESEL | KE35 | 105754 | 1487624541 | FILTER CAKE | 18.52 | 0.00 |
| | 09/27/17 | 357491 | DIAMOND GREEN DIESEL | KE35 | 105731 | 1487624541 | FILTER CAKE | 15.70 | 0.00 |
| | 09/27/17 | 357551 | DIAMOND GREEN DIESEL | KE35 | 105755 | 1487624541 | FILTER CAKE | 18.52 | 0.00 |
| | 09/27/17 | 357423 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104468 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 12.40 | 0.00 |
| () | 09/27/17 | 357527 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104469 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 13.97 | 0.00 |
| | 09/27/17 | 357378 | Rain CII Carbon, LLC Norco | LP121 | 105704 | 1483028640 | LIME | 5.38 | 0.00 |
| () | 09/27/17 | 357418 | Rain CII Carbon, LLC Norco | LP121 | 105705 | 1483028640 | LIME | 4.80 | 0.00 |
| | 09/27/17 | 357489 | Rain CII Carbon, LLC Norco | LP121 | 105706 | 1483028640 | LIME | 5.96 | 0.00 |
| | 09/27/17 | 357555 | Rain CII Carbon, LLC Norco | LP121 | 105707 | 1483028640 | LIME | 3.44 | 0.00 |
| | 09/27/17 | 357440 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105613 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.75 | 0.00 |
| () | 09/27/17 | 357441 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 105608 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.75 | 0.00 |
| () | 09/27/17 | 357381 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 104574 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.70 | 0.00 |
| () | 09/27/17 | 357383 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 104573 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.78 | 0.00 |
| () | 09/27/17 | 357392 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104571 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.20 | 0.00 |
| | 09/27/17 | 357435 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104572 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.15 | 0.00 |
| () | 09/27/17 | 357380 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105498 | LA20160407594 | CATALYST/CAT FINES | 7.64 | 0.00 |
| () | 09/27/17 | 357411 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 105496 | LA20160407594 | CATALYST/CAT FINES | 10.08 | 0.00 |
| | 09/27/17 | 357412 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105497 | LA20160407594 | CATALYST/CAT FINES | 13.98 | 0.00 |
| | 09/28/17 | 357631 | DIAMOND GREEN DIESEL | KE34 | 105787 | 1487624541 | FILTER CAKE | 15.19 | 0.00 |
| | 09/28/17 | 357695 | DIAMOND GREEN DIESEL | KE35 | 105786 | 1487624541 | FILTER CAKE | 16.88 | 0.00 |
| | 09/28/17 | 357748 | DIAMOND GREEN DIESEL | KE34 | 105785 | 1487624541 | FILTER CAKE | 11.18 | 0.00 |
| | 09/28/17 | 357604 | Rain CII Carbon, LLC Chalmette | LP139 | 105856 | 1475267157 | LIME | 14.26 | 0.00 |
| | 09/28/17 | 357662 | Rain CII Carbon, LLC Chalmette | LP139 | 105857 | 1475267157 | LIME | 12.20 | 0.00 |
| () | 09/28/17 | 357722 | Rain CII Carbon, LLC Chalmette | LP139 | 105858 | 1475267157 | LIME | 13.29 | 0.00 |
| () | 09/28/17 | 357816 | Rain CII Carbon, LLC Chalmette | LP139 | 105859 | 1475267157 | LIME | 13.59 | 0.00 |
| () | 09/28/17 | 357627 | Rain CII Carbon, LLC Norco | LP121 | 105708 | 1483028640 | LIME | 7.33 | 0.00 |
| | 09/28/17 | 357810 | Rain CII Carbon, LLC Norco | LP121 | 105709 | 1483028640 | LIME | 8.77 | 0.00 |
| | 09/28/17 | 357724 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105612 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.46 | 0.00 |
| () | 09/28/17 | 357725 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 105611 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.47 | 0.00 |
| () | 09/28/17 | 357787 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105601 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.78 | 0.00 |
| () | 09/28/17 | 357789 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 105602 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.78 | 0.00 |
| () | 09/28/17 | 357613 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104580 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.91 | 0.00 |
| | 09/28/17 | 357614 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104579 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.95 | 0.00 |
| () | 09/28/17 | 357648 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 104581 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.98 | 0.00 |
| () | 09/28/17 | 357618 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 105499 | LA20160407594 | CATALYST/CAT FINES | 11.19 | 0.00 |
| () | 09/28/17 | 357619 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 105500 | LA20160407594 | CATALYST/CAT FINES | 7.18 | 0.00 |
| () | 09/28/17 | 357659 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 105461 | LA20160407594 | CATALYST/CAT FINES | 15.86 | 0.00 |
| | 09/29/17 | 357838 | DIAMOND GREEN DIESEL | KE34 | 105784 | 1487624541 | FILTER CAKE | 19.95 | 0.00 |
| | 09/29/17 | 357865 | DIAMOND GREEN DIESEL | KE35 | 105783 | 1487624541 | FILTER CAKE | 14.65 | 0.00 |
| | 09/29/17 | 357950 | DIAMOND GREEN DIESEL | KE35 | 105782 | 1487624541 | FILTER CAKE | 9.82 | 0.00 |
| | 09/29/17 | 358000 | DIAMOND GREEN DIESEL | CH4280 | 103392 | 1490038041 | FILTER CAKE | 9.91 | 0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| () 09/29/17 | 357886 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104467 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 14.29 | 0.00 |
| 09/29/17 | 357967 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104466 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 15.80 | 0.00 |
| 09/29/17 | 357835 | Rain CII Carbon, LLC Chalmette | LP139 | 105860 | 1475267157 | LIME | 14.23 | 0.00 |
| () 09/29/17 | 357889 | Rain CII Carbon, LLC Chalmette | LP139 | 105861 | 1475267157 | LIME | 14.57 | 0.00 |
| () 09/29/17 | 357979 | Rain CII Carbon, LLC Chalmette | LP139 | 105862 | 1475267157 | LIME | 13.76 | 0.00 |
| 09/29/17 | 357878 | Rain CII Carbon, LLC Norco | LP121 | 105710 | 1483028640 | LIME | 12.73 | 0.00 |
| () 09/29/17 | 357836 | Rain CII Carbon, LLC Norco | LP121 | 105711 | 1483028640 | LIME | 5.56 | 0.00 |
| 09/29/17 | 357938 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 105614 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.10 | 0.00 |
| 09/29/17 | 357939 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 105623 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.10 | 0.00 |
| 09/29/17 | 357839 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 104578 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.15 | 0.00 |
| 09/29/17 | 357854 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 104583 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.89 | 0.00 |
| 09/29/17 | 357867 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 104582 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.41 | 0.00 |
| 09/29/17 | 357922 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 104577 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.78 | 0.00 |
| 09/29/17 | 357855 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 105502 | LA20160407594 | CATALYST/CAT FINES | 14.30 | 0.00 |
| () 09/29/17 | 357915 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105504 | LA20160407594 | CATALYST/CAT FINES | 14.41 | 0.00 |
| 09/30/17 | 358067 | Rain CII Carbon, LLC Chalmette | LP139 | 105863 | 1475267157 | LIME | 12.45 | 0.00 |
| () 09/30/17 | 358108 | Rain CII Carbon, LLC Chalmette | LP139 | 105864 | 1475267157 | LIME | 13.58 | 0.00 |
| 09/30/17 | 358154 | Rain CII Carbon, LLC Chalmette | LP139 | 105865 | 1475267157 | LIME | 14.11 | 0.00 |
| 09/30/17 | 358170 | Rain CII Carbon, LLC Norco | LP121 | 105712 | 1483028640 | LIME | 6.32 | 0.00 |
| () 09/30/17 | 358072 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104590 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.58 | 0.00 |
| () 09/30/17 | 358083 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104589 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.77 | 0.00 |
| 09/30/17 | 358095 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 104575 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.79 | 0.00 |
| 09/30/17 | 358111 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104592 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.26 | 0.00 |
| 09/30/17 | 358073 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 105511 | LA20160407594 | CATALYST/CAT FINES | 16.15 | 0.00 |
| 09/30/17 | 358096 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 105501 | LA20160407594 | CATALYST/CAT FINES | 12.69 | 0.00 |
| () 10/01/17 | 358205 | Rain CII Carbon, LLC Norco | LP121 | 105713 | 1483028640 | LIME | 5.74 | 0.00 |
| 10/01/17 | 358216 | Rain CII Carbon, LLC Norco | LP121 | 105718 | 1483028640 | LIME | 6.25 | 0.00 |
| 10/02/17 | 358220 | Rain CII Carbon, LLC Chalmette | LP139 | 105866 | 1475267157 | LIME | 10.07 | 0.00 |
| () 10/02/17 | 358291 | Rain CII Carbon, LLC Chalmette | LP139 | 105867 | 1475267157 | LIME | 13.99 | 0.00 |
| 10/02/17 | 358376 | Rain CII Carbon, LLC Chalmette | LP139 | 105868 | 1475267157 | LIME | 14.70 | 0.00 |
| () 10/02/17 | 358228 | Rain CII Carbon, LLC Norco | LP121 | 105717 | 1483028640 | LIME | 10.25 | 0.00 |
| 10/02/17 | 358310 | Rain CII Carbon, LLC Norco | LP121 | 105714 | 1483028640 | LIME | 5.32 | 0.00 |
| 10/02/17 | 358371 | Rain CII Carbon, LLC Norco | LP121 | 105715 | 1483028640 | LIME | 7.38 | 0.00 |
| () 10/02/17 | 358412 | Rain CII Carbon, LLC Norco | LP121 | 105716 | 1483028640 | LIME | 5.95 | 0.00 |
| 10/02/17 | 358340 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 105615 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.62 | 0.00 |
| 10/02/17 | 358348 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 105622 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.30 | 0.00 |
| 10/02/17 | 358350 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 105649 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.29 | 0.00 |
| 10/02/17 | 358339 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104629 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.62 | 0.00 |
| 10/02/17 | 358242 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105517 | LA20160407594 | CATALYST/CAT FINES | 9.26 | 0.00 |
| 10/02/17 | 358251 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 105515 | LA20160407594 | CATALYST/CAT FINES | 14.38 | 0.00 |
| 10/02/17 | 358259 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105514 | LA20160407594 | CATALYST/CAT FINES | 12.95 | 0.00 |
| () 10/03/17 | 358434 | Rain CII Carbon, LLC Chalmette | LP139 | 105869 | 1475267157 | LIME | 13.52 | 0.00 |
| () 10/03/17 | 358489 | Rain CII Carbon, LLC Chalmette | LP139 | 105870 | 1475267157 | LIME | 12.31 | 0.00 |
| 10/03/17 | 358547 | Rain CII Carbon, LLC Chalmette | LP139 | 105871 | 1475267157 | LIME | 14.17 | 0.00 |
| 10/03/17 | 358591 | Rain CII Carbon, LLC Chalmette | LP139 | 105872 | 1475267157 | LIME | 10.68 | 0.00 |
| () 10/03/17 | 358445 | Rain CII Carbon, LLC Norco | LP121 | 105956 | 1483028640 | LIME | 5.60 | 0.00 |
| 10/03/17 | 358482 | Rain CII Carbon, LLC Norco | LP121 | 105957 | 1483028640 | LIME | 4.70 | 0.00 |
| () 10/03/17 | 358549 | Rain CII Carbon, LLC Norco | LP121 | 105958 | 1483028640 | LIME | 5.68 | 0.00 |
| () 10/03/17 | 358601 | Rain CII Carbon, LLC Norco | LP121 | 105959 | 1483028640 | LIME | 6.39 | 0.00 |
| () 10/03/17 | 358542 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 105604 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.29 | 0.00 |
| () 10/03/17 | 358544 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 105621 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.29 | 0.00 |
| 10/03/17 | 358440 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104595 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.52 | 0.00 |
| 10/03/17 | 358441 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 104594 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.64 | 0.00 |
| 10/03/17 | 358443 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104588 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.02 | 0.00 |
| 10/03/17 | 358455 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 104593 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.11 | 0.00 |
| 10/03/17 | 358455 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105510 | LA20160407594 | CATALYST/CAT FINES | 10.49 | 0.00 |
| 10/03/17 | 358481 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105513 | LA20160407594 | CATALYST/CAT FINES | 10.97 | 0.00 |
| () 10/03/17 | 358497 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105527 | LA20160407594 | CATALYST/CAT FINES | 13.04 | 0.00 |
| 10/04/17 | 358642 | Rain CII Carbon, LLC Chalmette | LP139 | 105873 | 1475267157 | LIME | 14.06 | 0.00 |
| () 10/04/17 | 358715 | Rain CII Carbon, LLC Chalmette | LP139 | 105874 | 1475267157 | LIME | 13.85 | 0.00 |
| 10/04/17 | 358675 | Rain CII Carbon, LLC Norco | LP121 | 105960 | 1483028640 | LIME | 6.25 | 0.00 |
| () 10/04/17 | 358740 | Rain CII Carbon, LLC Norco | LP121 | 105961 | 1483028640 | LIME | 6.86 | 0.00 |
| 10/04/17 | 358824 | Rain CII Carbon, LLC Norco | LP121 | 105962 | 1483028640 | LIME | 8.25 | 0.00 |
| 10/04/17 | 358686 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105648 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.88 | 0.00 |
| 10/04/17 | 358688 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 105606 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.88 | 0.00 |
| 10/04/17 | 358668 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104610 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.48 | 0.00 |
| 10/04/17 | 358695 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 104612 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 2.89 | 0.00 |
| 10/04/17 | 358711 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104611 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.44 | 0.00 |
| 10/04/17 | 358721 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104609 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 2.25 | 0.00 |
| 10/04/17 | 358654 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105538 | LA20160407594 | CATALYST/CAT FINES | 9.20 | 0.00 |
| 10/04/17 | 358667 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 105537 | LA20160407594 | CATALYST/CAT FINES | 11.55 | 0.00 |
| 10/04/17 | 358798 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 105516 | LA20160407594 | CATALYST/CAT FINES | 17.41 | 0.00 |
| () 10/05/17 | 358896 | PLAQUEMINE PROCESSING AND RECOVERY | T342 | 104465 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 13.58 | 0.00 |
| 10/05/17 | 358876 | Rain CII Carbon, LLC Norco | LP121 | 105963 | 1483028640 | LIME | 6.76 | 0.00 |
| 10/05/17 | 358929 | Rain CII Carbon, LLC Norco | LP121 | 105964 | 1483028640 | LIME | 5.78 | 0.00 |
| () 10/05/17 | 358989 | Rain CII Carbon, LLC Norco | LP121 | 105965 | 1483028640 | LIME | 6.30 | 0.00 |
| 10/05/17 | 359066 | Rain CII Carbon, LLC Norco | LP121 | 105966 | 1483028640 | LIME | 6.19 | 0.00 |
| 10/05/17 | 358962 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105592 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.42 | 0.00 |
| 10/05/17 | 358963 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 105620 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.53 | 0.00 |
| 10/05/17 | 358969 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 105650 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.14 | 0.00 |
| 10/05/17 | 358970 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 105603 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.14 | 0.00 |
| () 10/05/17 | 359038 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105605 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.55 | 0.00 |
| () 10/05/17 | 359039 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 105609 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.59 | 0.00 |
| 10/05/17 | 359054 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 105610 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.43 | 0.00 |
| 10/05/17 | 359055 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 105616 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.40 | 0.00 |
| 10/05/17 | 358870 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104597 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.51 | 0.00 |
| 10/05/17 | 358874 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104596 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.10 | 0.00 |
| 10/05/17 | 358875 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104599 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.61 | 0.00 |
| () 10/05/17 | 358951 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104600 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 13.23 | 0.00 |
| 10/05/17 | 358899 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 105539 | LA20160407594 | CATALYST/CAT FINES | 13.58 | 0.00 |
| 10/05/17 | 358906 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105528 | LA20160407594 | CATALYST/CAT FINES | 5.25 | 0.00 |
| () 10/05/17 | 358910 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105529 | LA20160407594 | CATALYST/CAT FINES | 14.35 | 0.00 |
| () 10/06/17 | 359130 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104457 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 9.96 | 0.00 |
| () 10/06/17 | 359219 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104463 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 8.65 | 0.00 |
| () 10/06/17 | 359131 | Rain CII Carbon, LLC Norco | LP121 | 105967 | 1483028640 | LIME | 3.90 | 0.00 |
| () 10/06/17 | 359204 | Rain CII Carbon, LLC Norco | LP121 | 105968 | 1483028640 | LIME | 7.03 | 0.00 |
| () 10/06/17 | 359272 | Rain CII Carbon, LLC Norco | LP121 | 105969 | 1483028640 | LIME | 5.74 | 0.00 |
| 10/06/17 | 359108 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 105619 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.78 | 0.00 |

| | Date | Num | Company | Code | Num2 | LA Num | Description | Amt1 | Amt2 |
|---|---|---|---|---|---|---|---|---|---|
| () | 10/06/17 | 359109 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 105607 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.78 | 0.00 |
| | 10/06/17 | 359178 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 105657 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.09 | 0.00 |
| | 10/06/17 | 359179 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 105608 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.09 | 0.00 |
| () | 10/06/17 | 359184 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105617 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.87 | 0.00 |
| | 10/06/17 | 359185 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 105618 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.86 | 0.00 |
| | 10/06/17 | 359221 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 105655 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.93 | 0.00 |
| | 10/06/17 | 359222 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 105656 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.93 | 0.00 |
| | 10/06/17 | 359264 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106260 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.85 | 0.00 |
| () | 10/06/17 | 359265 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 106259 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.84 | 0.00 |
| | 10/06/17 | 359276 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106261 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.94 | 0.00 |
| | 10/06/17 | 359277 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 106262 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.94 | 0.00 |
| () | 10/06/17 | 359092 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104601 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.58 | 0.00 |
| | 10/06/17 | 359094 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104604 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.15 | 0.00 |
| () | 10/06/17 | 359115 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104603 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.04 | 0.00 |
| () | 10/06/17 | 359186 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 104602 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.44 | 0.00 |
| () | 10/06/17 | 359097 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105532 | LA20160407594 | CATALYST/CAT FINES | 10.00 | 0.00 |
| | 10/06/17 | 359129 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 105533 | LA20160407594 | CATALYST/CAT FINES | 13.81 | 0.00 |
| | 10/06/17 | 359310 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 105534 | LA20160407594 | CATALYST/CAT FINES | 11.61 | 0.00 |
| | 10/07/17 | 359361 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 104584 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.44 | 0.00 |
| () | 10/07/17 | 359365 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 404576 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.32 | 0.00 |
| | 10/07/17 | 359392 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 104587 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.43 | 0.00 |
| () | 10/07/17 | 359417 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 104585 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.73 | 0.00 |
| | 10/07/17 | 359378 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 105531 | LA20160407594 | CATALYST/CAT FINES | 12.67 | 0.00 |
| () | 10/07/17 | 359382 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 105530 | LA20160407594 | CATALYST/CAT FINES | 8.95 | 0.00 |
| | 10/07/17 | 359500 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 105503 | LA20160407594 | CATALYST/CAT FINES | 11.58 | 0.00 |
| | 10/09/17 | 359501 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105535 | LA20160407594 | CATALYST/CAT FINES | 6.71 | 0.00 |
| () | 10/09/17 | 359530 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105505 | LA20160407594 | CATALYST/CAT FINES | 16.02 | 0.00 |
| () | 10/09/17 | 359531 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 105502 | LA20160407594 | CATALYST/CAT FINES | 15.21 | 0.00 |
| | 10/10/17 | 359755 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104490 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 1.04 | 0.00 |
| () | 10/10/17 | 359801 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104461 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 12.02 | 0.00 |
| () | 10/10/17 | 359770 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105625 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.35 | 0.00 |
| () | 10/10/17 | 359771 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 105626 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.36 | 0.00 |
| () | 10/10/17 | 359704 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 105443 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.44 | 0.00 |
| () | 10/10/17 | 359710 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105454 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.28 | 0.00 |
| () | 10/10/17 | 359742 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105396 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 2.65 | 0.00 |
| | 10/10/17 | 359748 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 105455 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.72 | 0.00 |
| () | 10/10/17 | 359715 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 105493 | LA20160407594 | CATALYST/CAT FINES | 11.89 | 0.00 |
| () | 10/10/17 | 359719 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105525 | LA20160407594 | CATALYST/CAT FINES | 10.09 | 0.00 |
| | 10/10/17 | 359737 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 105526 | LA20160407594 | CATALYST/CAT FINES | 12.62 | 0.00 |
| | 10/11/17 | 359893 | Rain CII Carbon, LLC Chalmette | T345 | 105875 | 1475267157 | LIME | 13.72 | 0.00 |
| | 10/11/17 | 359940 | Rain CII Carbon, LLC Chalmette | LP121 | 103603 | 1475267157 | LIME | 9.18 | 0.00 |
| | 10/11/17 | 360071 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105630 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.96 | 0.00 |
| () | 10/11/17 | 360072 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 105646 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.96 | 0.00 |
| | 10/11/17 | 360106 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 105628 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.74 | 0.00 |
| () | 10/11/17 | 360107 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 105629 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.84 | 0.00 |
| () | 10/11/17 | 359898 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105450 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.25 | 0.00 |
| | 10/11/17 | 359914 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 105452 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.13 | 0.00 |
| | 10/11/17 | 359945 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104613 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.69 | 0.00 |
| | 10/11/17 | 360036 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 105451 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.82 | 0.00 |
| | 10/11/17 | 359957 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 105556 | LA20160407594 | CATALYST/CAT FINES | 10.13 | 0.00 |
| () | 10/11/17 | 359994 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105555 | LA20160407594 | CATALYST/CAT FINES | 14.50 | 0.00 |
| | 10/12/17 | 360175 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104462 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 8.54 | 0.00 |
| () | 10/12/17 | 360226 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104459 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 11.99 | 0.00 |
| () | 10/12/17 | 360123 | Rain CII Carbon, LLC Chalmette | LP139 | 105876 | 1475267157 | LIME | 13.99 | 0.00 |
| () | 10/12/17 | 360181 | Rain CII Carbon, LLC Chalmette | LP139 | 105877 | 1475267157 | LIME | 13.78 | 0.00 |
| () | 10/12/17 | 360215 | Rain CII Carbon, LLC Chalmette | LP196 | 103604 | 1475267157 | LIME | 4.71 | 0.00 |
| () | 10/12/17 | 360241 | Rain CII Carbon, LLC Chalmette | LP139 | 105878 | 1475267157 | LIME | 14.34 | 0.00 |
| | 10/12/17 | 360258 | Rain CII Carbon, LLC Chalmette | LP196 | 103605 | 1475267157 | LIME | 5.53 | 0.00 |
| | 10/12/17 | 360142 | Rain CII Carbon, LLC Norco | LP121 | 105970 | 1483028640 | LIME | 6.95 | 0.00 |
| | 10/12/17 | 360212 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105627 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.63 | 0.00 |
| () | 10/12/17 | 360213 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 106358 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.64 | 0.00 |
| | 10/12/17 | 360261 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 105631 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.82 | 0.00 |
| () | 10/12/17 | 360262 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 105644 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.81 | 0.00 |
| | 10/12/17 | 360130 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 104607 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.34 | 0.00 |
| () | 10/12/17 | 360131 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 104605 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.85 | 0.00 |
| | 10/12/17 | 360164 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 105444 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.74 | 0.00 |
| | 10/12/17 | 360201 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 104606 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.96 | 0.00 |
| () | 10/12/17 | 360137 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 105523 | LA20160407594 | CATALYST/CAT FINES | 13.39 | 0.00 |
| () | 10/12/17 | 360159 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105540 | LA20160407594 | CATALYST/CAT FINES | 13.46 | 0.00 |
| | 10/12/17 | 360285 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 105541 | LA20160407594 | CATALYST/CAT FINES | 10.96 | 0.00 |
| | 10/13/17 | 360341 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104463 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 11.85 | 0.00 |
| | 10/13/17 | 360405 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104852 | 1500051994 | WASTEWATER TREATMENT PLAND SLUDGE | 12.26 | 0.00 |
| | 10/13/17 | 360337 | Rain CII Carbon, LLC Chalmette | LP196 | 103606 | 1475267157 | LIME | 9.24 | 0.00 |
| () | 10/13/17 | 360346 | Rain CII Carbon, LLC Chalmette | LP139 | 105879 | 1475267157 | LIME | 13.81 | 0.00 |
| | 10/13/17 | 360368 | Rain CII Carbon, LLC Chalmette | LP139 | 105880 | 1475267157 | LIME | 14.79 | 0.00 |
| () | 10/13/17 | 360387 | Rain CII Carbon, LLC Chalmette | LP196 | 103607 | 1475267157 | LIME | 9.43 | 0.00 |
| | 10/13/17 | 360430 | Rain CII Carbon, LLC Chalmette | LP139 | 105881 | 1475267157 | LIME | 15.05 | 0.00 |
| | 10/13/17 | 360454 | Rain CII Carbon, LLC Chalmette | LP196 | 103608 | 1475267157 | LIME | 12.95 | 0.00 |
| | 10/13/17 | 360326 | Rain CII Carbon, LLC Norco | LP121 | 105971 | 1483028640 | LIME | 5.80 | 0.00 |
| | 10/13/17 | 360378 | Rain CII Carbon, LLC Norco | LP121 | 105972 | 1483028640 | LIME | 4.41 | 0.00 |
| | 10/13/17 | 360432 | Rain CII Carbon, LLC Norco | LP121 | 105973 | 1483028640 | LIME | 6.18 | 0.00 |
| | 10/13/17 | 360376 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105641 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.66 | 0.00 |
| | 10/13/17 | 360377 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 105642 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.66 | 0.00 |
| () | 10/13/17 | 360330 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105427 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.45 | 0.00 |
| | 10/13/17 | 360338 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105429 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 1.87 | 0.00 |
| () | 10/13/17 | 360348 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 105428 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.43 | 0.00 |
| () | 10/13/17 | 360423 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105426 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.09 | 0.00 |
| () | 10/13/17 | 360359 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105543 | LA20160407594 | CATALYST/CAT FINES | 14.24 | 0.00 |
| | 10/13/17 | 360361 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 105542 | LA20160407594 | CATALYST/CAT FINES | 11.94 | 0.00 |
| | 10/14/17 | 360552 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104464 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 8.84 | 0.00 |
| () | 10/14/17 | 360525 | Rain CII Carbon, LLC Norco | LP121 | 105974 | 1483028640 | LIME | 5.35 | 0.00 |
| () | 10/14/17 | 360553 | Rain CII Carbon, LLC Norco | LP121 | 105975 | 1483028640 | LIME | 4.71 | 0.00 |
| | 10/14/17 | 360593 | Rain CII Carbon, LLC Norco | LP121 | 105976 | 1483028640 | LIME | 5.39 | 0.00 |
| () | 10/14/17 | 360521 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106354 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 11.10 | 0.00 |
| () | 10/14/17 | 360522 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106356 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 13.64 | 0.00 |
| () | 10/14/17 | 360529 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 106357 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 12.07 | 0.00 |
| () | 10/14/17 | 360540 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105448 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.64 | 0.00 |
| | 10/14/17 | 360551 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 105447 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.37 | 0.00 |

| | Date | ID | Name | Code1 | Num1 | Code2 | Description | Value | |
|---|---|---|---|---|---|---|---|---|---|
| | 10/14/17 | 360572 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105445 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 2.89 | 0.00 |
| () | 10/14/17 | 360542 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105521 | LA20160407594 | CATALYST/CAT FINES | 10.54 | 0.00 |
| () | 10/14/17 | 360571 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105519 | LA20160407594 | CATALYST/CAT FINES | 14.49 | 0.00 |
| | 10/14/17 | 360580 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 105549 | LA20160407594 | CATALYST/CAT FINES | 10.22 | 0.00 |
| | 10/15/17 | 360637 | Rain CII Carbon, LLC Norco | LP121 | 105977 | 1483028640 | LIME | 7.04 | 0.00 |
| () | 10/15/17 | 360647 | Rain CII Carbon, LLC Norco | LP121 | 105978 | 1483028640 | LIME | 5.12 | 0.00 |
| | 10/16/17 | 360660 | Rain CII Carbon, LLC Norco | LP121 | 105979 | 1483028640 | LIME | 6.97 | 0.00 |
| | 10/16/17 | 360686 | Rain CII Carbon, LLC Norco | LP121 | 105980 | 1483028640 | LIME | 5.81 | 0.00 |
| | 10/16/17 | 360721 | Rain CII Carbon, LLC Norco | LP121 | 105981 | 1483028640 | LIME | 5.31 | 0.00 |
| | 10/16/17 | 360772 | Rain CII Carbon, LLC Norco | LP121 | 105982 | 1483028640 | LIME | 5.66 | 0.00 |
| | 10/16/17 | 360698 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106353 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.51 | 0.00 |
| () | 10/16/17 | 360699 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 105645 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.52 | 0.00 |
| | 10/16/17 | 360751 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106355 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 10.32 | 0.00 |
| | 10/16/17 | 360749 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 105433 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.02 | 0.00 |
| | 10/16/17 | 360678 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105553 | LA20160407594 | CATALYST/CAT FINES | 11.47 | 0.00 |
| () | 10/16/17 | 360681 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 105552 | LA20160407594 | CATALYST/CAT FINES | 14.65 | 0.00 |
| () | 10/16/17 | 360703 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105550 | LA20160407594 | CATALYST/CAT FINES | 12.05 | 0.00 |
| | 10/16/17 | 360708 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 105554 | LA20160407594 | CATALYST/CAT FINES | 13.55 | 0.00 |
| () | 10/17/17 | 360919 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104853 | 1500051994 | WASTEWATER TREATMENT PLAND SLUDGE | 12.32 | 0.00 |
| | 10/17/17 | 360991 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104854 | 1500051994 | WASTEWATER TREATMENT PLAND SLUDGE | 11.66 | 0.00 |
| | 10/17/17 | 361046 | PLAQUEMINE PROCESSING AND RECOVERY | T132 | 104856 | 1500051994 | WASTEWATER TREATMENT PLAND SLUDGE | 8.51 | 0.00 |
| | 10/17/17 | 360896 | Rain CII Carbon, LLC Norco | LP121 | 105983 | 1483028640 | LIME | 7.17 | 0.00 |
| | 10/17/17 | 360940 | Rain CII Carbon, LLC Norco | LP121 | 105984 | 1483028640 | LIME | 6.08 | 0.00 |
| () | 10/17/17 | 360908 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105640 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.54 | 0.00 |
| | 10/17/17 | 360909 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 106340 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.54 | 0.00 |
| | 10/17/17 | 361027 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 106349 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.10 | 0.00 |
| () | 10/17/17 | 361028 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 086097 | LA20160225068 | INSULATION/ NON-ASBESTOS | 3.12 | 0.00 |
| | 10/17/17 | 360893 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 105434 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.86 | 0.00 |
| () | 10/17/17 | 360898 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 105430 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.23 | 0.00 |
| () | 10/17/17 | 360925 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 105431 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.98 | 0.00 |
| | 10/17/17 | 360944 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105432 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 0.84 | 0.00 |
| | 10/17/17 | 360903 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105544 | LA20160407594 | CATALYST/CAT FINES | 14.87 | 0.00 |
| () | 10/17/17 | 360937 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 105548 | LA20160407594 | CATALYST/CAT FINES | 10.12 | 0.00 |
| | 10/17/17 | 360955 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105551 | LA20160407594 | CATALYST/CAT FINES | 12.73 | 0.00 |
| | 10/18/17 | 361167 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104855 | 1500051994 | WASTEWATER TREATMENT PLAND SLUDGE | 12.40 | 0.00 |
| | 10/18/17 | 361248 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104857 | 1500051994 | WASTEWATER TREATMENT PLAND SLUDGE | 11.41 | 0.00 |
| | 10/18/17 | 361115 | Rain CII Carbon, LLC Chalmette | LP139 | 105882 | 1475267157 | LIME | 13.94 | 0.00 |
| | 10/18/17 | 361116 | Rain CII Carbon, LLC Chalmette | LP196 | 103647 | 1475267157 | LIME | 13.10 | 0.00 |
| () | 10/18/17 | 361198 | Rain CII Carbon, LLC Chalmette | LP139 | 105883 | 1475267157 | LIME | 15.15 | 0.00 |
| | 10/18/17 | 361249 | Rain CII Carbon, LLC Chalmette | LP196 | 103647 | 1475267157 | LIME | 13.28 | 0.00 |
| | 10/18/17 | 361280 | Rain CII Carbon, LLC Chalmette | LP139 | 105884 | 1475267157 | LIME | 16.06 | 0.00 |
| () | 10/18/17 | 361315 | Rain CII Carbon, LLC Chalmette | LP196 | 103646 | 1475267157 | LIME | 13.52 | 0.00 |
| () | 10/18/17 | 361124 | Rain CII Carbon, LLC Norco | LP121 | 105985 | 1483028640 | LIME | 5.26 | 0.00 |
| | 10/18/17 | 361171 | Rain CII Carbon, LLC Norco | LP121 | 105986 | 1483028640 | LIME | 4.89 | 0.00 |
| | 10/18/17 | 361218 | Rain CII Carbon, LLC Norco | LP121 | 105987 | 1483028640 | LIME | 5.59 | 0.00 |
| () | 10/18/17 | 361138 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106341 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.42 | 0.00 |
| () | 10/18/17 | 361140 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 105638 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.42 | 0.00 |
| | 10/18/17 | 361193 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106344 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 12.85 | 0.00 |
| | 10/18/17 | 361194 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 105635 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.66 | 0.00 |
| | 10/18/17 | 361195 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 105636 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.66 | 0.00 |
| () | 10/18/17 | 361131 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105435 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.26 | 0.00 |
| () | 10/18/17 | 361158 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 104618 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.29 | 0.00 |
| () | 10/18/17 | 361174 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 104617 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.33 | 0.00 |
| | 10/18/17 | 361179 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 104614 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 3.96 | 0.00 |
| () | 10/18/17 | 361112 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 105546 | LA20160407594 | CATALYST/CAT FINES | 10.80 | 0.00 |
| | 10/18/17 | 361128 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 106126 | LA20160407594 | CATALYST/CAT FINES | 15.74 | 0.00 |
| | 10/19/17 | 361373 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104879 | 1500051994 | WASTEWATER TREATMENT PLAND SLUDGE | 7.85 | 0.00 |
| () | 10/19/17 | 361437 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104858 | 1500051994 | WASTEWATER TREATMENT PLAND SLUDGE | 10.57 | 0.00 |
| | 10/19/17 | 361353 | Rain CII Carbon, LLC Norco | LP121 | 105988 | 1483028640 | LIME | 4.98 | 0.00 |
| | 10/19/17 | 361388 | Rain CII Carbon, LLC Norco | LP121 | 105989 | 1483028640 | LIME | 6.32 | 0.00 |
| | 10/19/17 | 361469 | Rain CII Carbon, LLC Norco | LP121 | 105990 | 1483028640 | LIME | 6.56 | 0.00 |
| | 10/19/17 | 361371 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105634 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.94 | 0.00 |
| | 10/19/17 | 361372 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 106347 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.94 | 0.00 |
| () | 10/19/17 | 361438 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106343 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.03 | 0.00 |
| | 10/19/17 | 361439 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 106345 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.02 | 0.00 |
| | 10/19/17 | 361464 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 106352 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 9.96 | 0.00 |
| () | 10/19/17 | 361509 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 105637 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 8.26 | 0.00 |
| () | 10/19/17 | 361354 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 105436 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.67 | 0.00 |
| () | 10/19/17 | 361360 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 105441 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.91 | 0.00 |
| () | 10/19/17 | 361362 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105443 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.64 | 0.00 |
| | 10/19/17 | 361393 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105442 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.48 | 0.00 |
| | 10/19/17 | 361386 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 105547 | LA20160407594 | CATALYST/CAT FINES | 12.64 | 0.00 |
| () | 10/19/17 | 361403 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 105548 | LA20160407594 | CATALYST/CAT FINES | 12.50 | 0.00 |
| | 10/20/17 | 361549 | Rain CII Carbon, LLC Norco | LP121 | 105991 | 1483028640 | LIME | 5.72 | 0.00 |
| | 10/20/17 | 361591 | Rain CII Carbon, LLC Norco | LP121 | 105992 | 1483028640 | LIME | 6.51 | 0.00 |
| | 10/20/17 | 361650 | Rain CII Carbon, LLC Norco | LP121 | 105993 | 1483028640 | LIME | 6.19 | 0.00 |
| () | 10/20/17 | 361563 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105633 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.41 | 0.00 |
| | 10/20/17 | 361564 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 106346 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.41 | 0.00 |
| | 10/20/17 | 361607 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 106350 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 14.01 | 0.00 |
| () | 10/20/17 | 361621 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106334 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 27.09 | 0.00 |
| | 10/20/17 | 361622 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 106335 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 27.08 | 0.00 |
| () | 10/20/17 | 361651 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 106324 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.96 | 0.00 |
| () | 10/20/17 | 361652 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189A | 106331 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.96 | 0.00 |
| | 10/20/17 | 361674 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 106323 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 7.04 | 0.00 |
| | 10/20/17 | 361547 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 105407 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.11 | 0.00 |
| () | 10/20/17 | 361548 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 105408 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.49 | 0.00 |
| () | 10/20/17 | 361561 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105409 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.98 | 0.00 |
| | 10/20/17 | 361588 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105410 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.31 | 0.00 |
| () | 10/20/17 | 361574 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 106095 | LA20160407594 | CATALYST/CAT FINES | 11.84 | 0.00 |
| () | 10/20/17 | 361575 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 106094 | LA20160407594 | CATALYST/CAT FINES | 16.79 | 0.00 |
| () | 10/20/17 | 361635 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106093 | LA20160407594 | CATALYST/CAT FINES | 13.03 | 0.00 |
| () | 10/21/17 | 361762 | Rain CII Carbon, LLC Norco | LP121 | 105994 | 1483028640 | LIME | 5.70 | 0.00 |
| | 10/21/17 | 361782 | Rain CII Carbon, LLC Norco | LP121 | 105995 | 1483028640 | LIME | 4.92 | 0.00 |
| | 10/21/17 | 361822 | Rain CII Carbon, LLC Norco | LP121 | 105996 | 1483028640 | LIME | 6.87 | 0.00 |
| | 10/21/17 | 361764 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105404 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.12 | 0.00 |
| | 10/21/17 | 361777 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 105405 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.88 | 0.00 |
| | 10/21/17 | 361783 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 105406 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.67 | 0.00 |
| | 10/21/17 | 361810 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 105403 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.34 | 0.00 |

| Date | Facility | Code | Num | Ref | Type | Val1 | Val2 |
|---|---|---|---|---|---|---|---|
| 10/21/17 | 361763 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 106092 | LA20160407594 | CATALYST/CAT FINES | 14.24 | 0.00 |
| 10/21/17 | 361786 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106091 | LA20160407594 | CATALYST/CAT FINES | 10.50 | 0.00 |
| 10/22/17 | 361896 Rain CII Carbon, LLC Norco | LP121 | 105997 | 1483028640 | LIME | 5.38 | 0.00 |
| () 10/23/17 | 361968 PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104864 | 1500051994 | WASTEWATER TREATMENT PLAND SLUDGE | 13.10 | 0.00 |
| () 10/23/17 | 362053 PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104860 | 1500051994 | WASTEWATER TREATMENT PLAND SLUDGE | 10.71 | 0.00 |
| () 10/23/17 | 361917 Rain CII Carbon, LLC Chalmette | LP139 | 105885 | 1475267157 | LIME | 15.12 | 0.00 |
| () 10/23/17 | 361968 Rain CII Carbon, LLC Chalmette | LP139 | 105886 | 1475267157 | LIME | 15.20 | 0.00 |
| () 10/23/17 | 362016 Rain CII Carbon, LLC Chalmette | LP139 | 105887 | 1475267157 | LIME | 13.21 | 0.00 |
| () 10/23/17 | 362079 Rain CII Carbon, LLC Chalmette | LP139 | 105888 | 1475267157 | LIME | 15.53 | 0.00 |
| () 10/23/17 | 361925 Rain CII Carbon, LLC Norco | LP196 | 105998 | 1483028640 | LIME | 6.74 | 0.00 |
| () 10/23/17 | 361976 Rain CII Carbon, LLC Norco | LP196 | 105999 | 1483028640 | LIME | 6.43 | 0.00 |
| () 10/23/17 | 362033 Rain CII Carbon, LLC Norco | LP196 | 106000 | 1483028640 | LIME | 7.09 | 0.00 |
| () 10/23/17 | 362085 Rain CII Carbon, LLC Norco | LP196 | 106001 | 1483028640 | LIME | 5.47 | 0.00 |
| () 10/23/17 | 361944 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106332 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.26 | 0.00 |
| () 10/23/17 | 361945 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 106333 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.16 | 0.00 |
| () 10/23/17 | 361966 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106317 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.26 | 0.00 |
| 10/23/17 | 361967 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 105632 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.26 | 0.00 |
| () 10/23/17 | 361921 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106088 | LA20160407594 | CATALYST/CAT FINES | 9.57 | 0.00 |
| () 10/23/17 | 361928 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 106116 | LA20160407594 | CATALYST/CAT FINES | 14.86 | 0.00 |
| () 10/23/17 | 361934 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 106089 | LA20160407594 | CATALYST/CAT FINES | 12.59 | 0.00 |
| () 10/23/17 | 361959 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 106090 | LA20160407594 | CATALYST/CAT FINES | 15.98 | 0.00 |
| 10/23/17 | 361988 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 106087 | LA20160407594 | CATALYST/CAT FINES | 13.20 | 0.00 |
| () 10/23/17 | 362026 VALERO REFINING NO - ST CHARLES REFINERY | ESH8189 | 106125 | LA20160407594 | CATALYST/CAT FINES | 4.72 | 0.00 |
| () 10/24/17 | 362185 PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104861 | 1500051994 | WASTEWATER TREATMENT PLAND SLUDGE | 10.33 | 0.00 |
| () 10/24/17 | 362249 PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104862 | 1500051994 | WASTEWATER TREATMENT PLAND SLUDGE | 12.74 | 0.00 |
| () 10/24/17 | 362134 Rain CII Carbon, LLC Chalmette | LP139 | 105889 | 1475267157 | LIME | 13.44 | 0.00 |
| () 10/24/17 | 362175 Rain CII Carbon, LLC Chalmette | LP139 | 105890 | 1475267157 | LIME | 12.83 | 0.00 |
| () 10/24/17 | 362215 Rain CII Carbon, LLC Chalmette | LP139 | 105891 | 1475267157 | LIME | 12.28 | 0.00 |
| () 10/24/17 | 362292 Rain CII Carbon, LLC Chalmette | LP139 | 105892 | 1475267157 | LIME | 14.26 | 0.00 |
| () 10/24/17 | 362168 Rain CII Carbon, LLC Norco | LP196 | 106002 | 1483028640 | LIME | 6.43 | 0.00 |
| () 10/24/17 | 362210 Rain CII Carbon, LLC Norco | LP196 | 106003 | 1483028640 | LIME | 6.65 | 0.00 |
| () 10/24/17 | 362266 Rain CII Carbon, LLC Norco | LP196 | 106004 | 1483028640 | LIME | 5.74 | 0.00 |
| () 10/24/17 | 362166 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106322 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 10.30 | 0.00 |
| () 10/24/17 | 362199 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106330 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.22 | 0.00 |
| () 10/24/17 | 362224 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106331 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.71 | 0.00 |
| () 10/24/17 | 362225 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 106342 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.71 | 0.00 |
| () 10/24/17 | 362140 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105422 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 13.01 | 0.00 |
| () 10/24/17 | 362170 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105423 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.83 | 0.00 |
| () 10/24/17 | 362171 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 105420 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 14.05 | 0.00 |
| () 10/24/17 | 362193 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 105421 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.23 | 0.00 |
| () 10/24/17 | 362156 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 106123 | LA20160407594 | CATALYST/CAT FINES | 15.55 | 0.00 |
| () 10/25/17 | 362434 PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104863 | 1500051994 | WASTEWATER TREATMENT PLAND SLUDGE | 12.41 | 0.00 |
| () 10/25/17 | 362504 PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104865 | 1500051994 | WASTEWATER TREATMENT PLAND SLUDGE | 12.47 | 0.00 |
| () 10/25/17 | 362360 Rain CII Carbon, LLC Norco | LP196 | 106005 | 1483028640 | LIME | 4.46 | 0.00 |
| () 10/25/17 | 362415 Rain CII Carbon, LLC Norco | LP196 | 106006 | 1483028640 | LIME | 4.31 | 0.00 |
| () 10/25/17 | 362401 VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 106318 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.05 | 0.00 |
| () 10/25/17 | 362402 VALERO REFINING NO - ST CHARLES REFINERY | ESH8134A | 106337 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.05 | 0.00 |
| () 10/25/17 | 362355 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105424 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 13.13 | 0.00 |
| () 10/25/17 | 362383 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105418 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.36 | 0.00 |
| () 10/25/17 | 362385 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105425 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.98 | 0.00 |
| () 10/25/17 | 362406 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 105419 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 13.29 | 0.00 |
| () 10/25/17 | 362341 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106124 | LA20160407594 | CATALYST/CAT FINES | 10.96 | 0.00 |
| () 10/25/17 | 362368 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 106122 | LA20160407594 | CATALYST/CAT FINES | 15.14 | 0.00 |
| () 10/26/17 | 362707 PLAQUEMINE PROCESSING AND RECOVERY | T346 | 104866 | 1500051994 | WASTEWATER TREATMENT PLAND SLUDGE | 12.68 | 0.00 |
| () 10/26/17 | 362762 PLAQUEMINE PROCESSING AND RECOVERY | T346 | 104867 | 1500051994 | WASTEWATER TREATMENT PLAND SLUDGE | 13.05 | 0.00 |
| () 10/26/17 | 362567 Rain CII Carbon, LLC Chalmette | LP139 | 105893 | 1475267157 | LIME | 14.25 | 0.00 |
| 10/26/17 | 362591 Rain CII Carbon, LLC Chalmette | LP121 | 103645 | 1475267157 | LIME | 14.44 | 0.00 |
| () 10/26/17 | 362619 Rain CII Carbon, LLC Chalmette | LP139 | 105894 | 1475267157 | LIME | 14.58 | 0.00 |
| () 10/26/17 | 362647 Rain CII Carbon, LLC Chalmette | LP121 | 103609 | 1475267157 | LIME | 12.25 | 0.00 |
| () 10/26/17 | 362671 Rain CII Carbon, LLC Chalmette | LP139 | 105895 | 1475267157 | LIME | 8.75 | 0.00 |
| 10/26/17 | 362571 Rain CII Carbon, LLC Norco | LP196 | 106007 | 1483028640 | LIME | 5.01 | 0.00 |
| () 10/26/17 | 362602 Rain CII Carbon, LLC Norco | LP196 | 106008 | 1483028640 | LIME | 5.68 | 0.00 |
| () 10/26/17 | 362646 Rain CII Carbon, LLC Norco | LP196 | 106009 | 1483028640 | LIME | 5.42 | 0.00 |
| () 10/26/17 | 362631 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106338 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.39 | 0.00 |
| () 10/26/17 | 362632 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 106348 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.39 | 0.00 |
| () 10/26/17 | 362573 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105417 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 13.96 | 0.00 |
| () 10/26/17 | 362605 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105416 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.18 | 0.00 |
| () 10/26/17 | 362611 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 105415 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.79 | 0.00 |
| () 10/26/17 | 362654 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 105414 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.56 | 0.00 |
| () 10/26/17 | 362577 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 106120 | LA20160407594 | CATALYST/CAT FINES | 11.97 | 0.00 |
| () 10/26/17 | 362581 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 106119 | LA20160407594 | CATALYST/CAT FINES | 11.95 | 0.00 |
| () 10/26/17 | 362649 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106118 | LA20160407594 | CATALYST/CAT FINES | 14.24 | 0.00 |
| 10/27/17 | 362795 Rain CII Carbon, LLC Norco | LP196 | 106010 | 1483028640 | LIME | 4.17 | 0.00 |
| () 10/27/17 | 362834 Rain CII Carbon, LLC Norco | LP196 | 106011 | 1483028640 | LIME | 5.50 | 0.00 |
| () 10/27/17 | 362904 Rain CII Carbon, LLC Norco | LP196 | 106012 | 1483028640 | LIME | 7.68 | 0.00 |
| () 10/27/17 | 362795 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106320 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.02 | 0.00 |
| () 10/27/17 | 362796 VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 106336 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.02 | 0.00 |
| () 10/27/17 | 362850 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 106329 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.97 | 0.00 |
| () 10/27/17 | 362851 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 106327 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.97 | 0.00 |
| () 10/27/17 | 362773 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105438 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.19 | 0.00 |
| () 10/27/17 | 362774 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 105413 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.81 | 0.00 |
| () 10/27/17 | 362782 VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 105437 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 13.34 | 0.00 |
| () 10/27/17 | 362835 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 105412 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 13.90 | 0.00 |
| () 10/27/17 | 362819 VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 106078 | LA20160407594 | CATALYST/CAT FINES | 12.91 | 0.00 |
| () 10/27/17 | 362869 VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 106112 | LA20160407594 | CATALYST/CAT FINES | 10.11 | 0.00 |
| () 10/27/17 | 362896 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 106077 | LA20160407594 | CATALYST/CAT FINES | 10.93 | 0.00 |
| () 10/28/17 | 362995 PLAQUEMINE PROCESSING AND RECOVERY | T346 | 104868 | 1500051994 | WASTEWATER TREATMENT PLAND SLUDGE | 14.28 | 0.00 |
| () 10/28/17 | 363040 PLAQUEMINE PROCESSING AND RECOVERY | T346 | 104869 | 1500051994 | WASTEWATER TREATMENT PLAND SLUDGE | 11.57 | 0.00 |
| () 10/28/17 | 363028 Rain CII Carbon, LLC Chalmette | LP121 | 103610 | 1475267157 | LIME | 12.19 | 0.00 |
| () 10/28/17 | 363010 Rain CII Carbon, LLC Norco | LP196 | 106013 | 1483028640 | LIME | 4.54 | 0.00 |
| () 10/28/17 | 362982 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 105354 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 14.64 | 0.00 |
| () 10/28/17 | 363003 VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105358 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 13.50 | 0.00 |
| () 10/28/17 | 362965 VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 106115 | LA20160407594 | CATALYST/CAT FINES | 11.18 | 0.00 |
| () 10/28/17 | 362974 VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 106114 | LA20160407594 | CATALYST/CAT FINES | 11.70 | 0.00 |
| () 10/29/17 | 363092 Rain CII Carbon, LLC Chalmette | LP121 | 103644 | 1475267157 | LIME | 13.78 | 0.00 |
| () 10/29/17 | 363086 Rain CII Carbon, LLC Norco | LP196 | 106014 | 1483028640 | LIME | 5.87 | 0.00 |
| () 10/29/17 | 363095 Rain CII Carbon, LLC Norco | LP196 | 106015 | 1483028640 | LIME | 3.37 | 0.00 |
| 10/30/17 | 363174 PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104870 | 1500051994 | WASTEWATER TREATMENT PLAND SLUDGE | 9.08 | 0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| () 10/30/17 | 363118 | Rain CII Carbon, LLC Chalmette | LP139 | 105896 | 1475267157 | LIME | 13.67 | 0.00 |
| () 10/30/17 | 363171 | Rain CII Carbon, LLC Chalmette | LP139 | 105897 | 1475267157 | LIME | 13.90 | 0.00 |
| () 10/30/17 | 363243 | Rain CII Carbon, LLC Chalmette | LP139 | 105898 | 1475267157 | LIME | 14.33 | 0.00 |
| () 10/30/17 | 363193 | Rain CII Carbon, LLC Norco | LP196 | 106016 | 1483028640 | LIME | 5.49 | 0.00 |
| () 10/30/17 | 363251 | Rain CII Carbon, LLC Norco | LP196 | 106017 | 1483028640 | LIME | 6.11 | 0.00 |
| 10/30/17 | 363176 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 106314 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.53 | 0.00 |
| 10/30/17 | 363178 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214A | 106291 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.53 | 0.00 |
| 10/30/17 | 363182 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106326 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 7.03 | 0.00 |
| 10/30/17 | 363189 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 106289 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 7.03 | 0.00 |
| () 10/30/17 | 363127 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105356 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.72 | 0.00 |
| 10/30/17 | 363172 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 105357 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.15 | 0.00 |
| 10/30/17 | 363126 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 106152 | LA20160407594 | CATALYST/CAT FINES | 11.31 | 0.00 |
| 10/30/17 | 363140 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 106154 | LA20160407594 | CATALYST/CAT FINES | 12.90 | 0.00 |
| 10/30/17 | 363159 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 106153 | LA20160407594 | CATALYST/CAT FINES | 12.11 | 0.00 |
| () 10/30/17 | 363227 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 106155 | LA20160407594 | CATALYST/CAT FINES | 14.67 | 0.00 |
| () 10/31/17 | 363337 | Rain CII Carbon, LLC Chalmette | LP139 | 105899 | 1475267157 | LIME | 14.62 | 0.00 |
| () 10/31/17 | 363361 | Rain CII Carbon, LLC Chalmette | LP121 | 103643 | 1475267157 | LIME | 14.66 | 0.00 |
| () 10/31/17 | 363390 | Rain CII Carbon, LLC Chalmette | LP139 | 105900 | 1475267157 | LIME | 13.09 | 0.00 |
| 10/31/17 | 363472 | Rain CII Carbon, LLC Chalmette | LP121 | 103642 | 1475267157 | LIME | 11.78 | 0.00 |
| 10/31/17 | 363482 | Rain CII Carbon, LLC Chalmette | LP196 | 103641 | 1475267157 | LIME | 9.85 | 0.00 |
| 10/31/17 | 363491 | Rain CII Carbon, LLC Chalmette | LP139 | 105901 | 1475267157 | LIME | 13.99 | 0.00 |
| () 10/31/17 | 363347 | Rain CII Carbon, LLC Norco | LP196 | 106018 | 1483028640 | LIME | 5.99 | 0.00 |
| 10/31/17 | 363389 | Rain CII Carbon, LLC Norco | LP196 | 106019 | 1483028640 | LIME | 5.24 | 0.00 |
| 10/31/17 | 363522 | Rain CII Carbon, LLC Norco | LP196 | 106020 | 1483028640 | LIME | 5.51 | 0.00 |
| 10/31/17 | 363355 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106292 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.34 | 0.00 |
| 10/31/17 | 363356 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 106313 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.34 | 0.00 |
| 10/31/17 | 363398 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 106310 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 8.80 | 0.00 |
| () 10/31/17 | 363409 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 106288 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.57 | 0.00 |
| () 10/31/17 | 363410 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134A | 106287 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.57 | 0.00 |
| 10/31/17 | 363474 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7214 | 106311 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 12.16 | 0.00 |
| 10/31/17 | 363342 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 105369 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.89 | 0.00 |
| 10/31/17 | 363346 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 105368 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.51 | 0.00 |
| 10/31/17 | 363381 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105366 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.79 | 0.00 |
| 10/31/17 | 363383 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 105367 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.71 | 0.00 |
| () 10/31/17 | 363349 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106150 | LA20160407594 | CATALYST/CAT FINES | 11.97 | 0.00 |
| 11/01/17 | 363602 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104871 | 1500051994 | WASTEWATER TREATMENT PLAND SLUDGE | 15.51 | 0.00 |
| 11/01/17 | 363667 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104872 | 1500051994 | WASTEWATER TREATMENT PLAND SLUDGE | 9.28 | 0.00 |
| () 11/01/17 | 363564 | Rain CII Carbon, LLC Chalmette | LP139 | 105902 | 1475267157 | LIME | 14.38 | 0.00 |
| () 11/01/17 | 363624 | Rain CII Carbon, LLC Chalmette | LP139 | 105954 | 1475267157 | LIME | 16.32 | 0.00 |
| 11/01/17 | 363697 | Rain CII Carbon, LLC Chalmette | LP139 | 105955 | 1475267157 | LIME | 13.75 | 0.00 |
| 11/01/17 | 363567 | Rain CII Carbon, LLC Norco | LP196 | 106021 | 1483028640 | LIME | 6.69 | 0.00 |
| 11/01/17 | 363596 | Rain CII Carbon, LLC Norco | LP196 | 106022 | 1483028640 | LIME | 4.97 | 0.00 |
| () 11/01/17 | 363637 | Rain CII Carbon, LLC Norco | LP196 | 106023 | 1483028640 | LIME | 5.05 | 0.00 |
| 11/01/17 | 363695 | Rain CII Carbon, LLC Norco | LP196 | 106024 | 1483028640 | LIME | 5.72 | 0.00 |
| () 11/01/17 | 363617 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106308 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.14 | 0.00 |
| 11/01/17 | 363618 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 106294 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.14 | 0.00 |
| 11/01/17 | 363822 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106296 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.70 | 0.00 |
| 11/01/17 | 363874 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106309 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 9.58 | 0.00 |
| 11/01/17 | 363565 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105362 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 0.07 | 0.00 |
| () 11/01/17 | 363609 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 105361 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.86 | 0.00 |
| () 11/01/17 | 363611 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 105360 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.80 | 0.00 |
| 11/01/17 | 363649 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 105363 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.23 | 0.00 |
| () 11/01/17 | 363570 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106151 | LA20160407594 | CATALYST/CAT FINES | 15.29 | 0.00 |
| 11/01/17 | 363650 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 106111 | LA20160407594 | CATALYST/CAT FINES | 12.50 | 0.00 |
| () 11/01/17 | 363700 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 106109 | LA20160407594 | CATALYST/CAT FINES | 7.78 | 0.00 |
| 11/02/17 | 363778 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104859 | 1500051994 | WASTEWATER TREATMENT PLAND SLUDGE | 13.75 | 0.00 |
| 11/02/17 | 363842 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104873 | 1500051994 | WASTEWATER TREATMENT PLAND SLUDGE | 11.03 | 0.00 |
| () 11/02/17 | 363776 | Rain CII Carbon, LLC Norco | LP196 | 106025 | 1483028640 | LIME | 6.84 | 0.00 |
| 11/02/17 | 363810 | Rain CII Carbon, LLC Norco | LP196 | 106026 | 1483028640 | LIME | 5.64 | 0.00 |
| 11/02/17 | 363853 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106298 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.01 | 0.00 |
| 11/02/17 | 363854 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 106307 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.00 | 0.00 |
| 11/02/17 | 363858 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106295 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.26 | 0.00 |
| 11/02/17 | 363859 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 106305 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.27 | 0.00 |
| 11/02/17 | 363871 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 106263 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.29 | 0.00 |
| 11/02/17 | 363875 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106264 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 6.62 | 0.00 |
| 11/02/17 | 363792 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 105374 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.32 | 0.00 |
| 11/02/17 | 363795 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105375 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.63 | 0.00 |
| () 11/02/17 | 363822 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 105376 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.17 | 0.00 |
| 11/02/17 | 363824 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 105377 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.17 | 0.00 |
| 11/02/17 | 363789 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106147 | LA20160407594 | CATALYST/CAT FINES | 13.94 | 0.00 |
| 11/02/17 | 363791 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106146 | LA20160407594 | CATALYST/CAT FINES | 10.02 | 0.00 |
| 11/03/17 | 364049 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104874 | 1500051994 | WASTEWATER TREATMENT PLAND SLUDGE | 13.19 | 0.00 |
| 11/03/17 | 364114 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104885 | 1500051994 | WASTEWATER TREATMENT PLAND SLUDGE | 8.72 | 0.00 |
| () 11/03/17 | 363976 | Rain CII Carbon, LLC Chalmette | LP139 | 105953 | 1475267157 | LIME | 13.22 | 0.00 |
| 11/03/17 | 363997 | Rain CII Carbon, LLC Chalmette | LP121 | 103640 | 1475267157 | LIME | 12.78 | 0.00 |
| () 11/03/17 | 364040 | Rain CII Carbon, LLC Chalmette | LP139 | 105952 | 1475267157 | LIME | 14.37 | 0.00 |
| () 11/03/17 | 364065 | Rain CII Carbon, LLC Chalmette | LP121 | 103639 | 1475267157 | LIME | 14.69 | 0.00 |
| 11/03/17 | 364098 | Rain CII Carbon, LLC Chalmette | LP139 | 105951 | 1475267157 | LIME | 14.48 | 0.00 |
| 11/03/17 | 363995 | Rain CII Carbon, LLC Norco | LP196 | 106027 | 1483028640 | LIME | 5.94 | 0.00 |
| 11/03/17 | 364044 | Rain CII Carbon, LLC Norco | LP196 | 106028 | 1483028640 | LIME | 5.70 | 0.00 |
| () 11/03/17 | 363983 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105378 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.53 | 0.00 |
| () 11/03/17 | 364015 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105379 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.04 | 0.00 |
| () 11/03/17 | 364018 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105381 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.01 | 0.00 |
| 11/03/17 | 364066 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105380 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.20 | 0.00 |
| () 11/03/17 | 363985 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106143 | LA20160407594 | CATALYST/CAT FINES | 14.74 | 0.00 |
| 11/03/17 | 364074 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106144 | LA20160407594 | CATALYST/CAT FINES | 14.97 | 0.00 |
| 11/04/17 | 364179 | Rain CII Carbon, LLC Norco | LP196 | 106029 | 1483028640 | LIME | 5.26 | 0.00 |
| 11/04/17 | 364195 | Rain CII Carbon, LLC Norco | LP196 | 106030 | 1483028640 | LIME | 4.70 | 0.00 |
| 11/04/17 | 364233 | Rain CII Carbon, LLC Norco | LP196 | 106031 | 1483028640 | LIME | 5.65 | 0.00 |
| 11/04/17 | 364178 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 105385 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.15 | 0.00 |
| 11/04/17 | 364185 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105383 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.99 | 0.00 |
| 11/04/17 | 364191 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 105384 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.56 | 0.00 |
| 11/04/17 | 364217 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 105382 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.35 | 0.00 |
| () 11/04/17 | 364172 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106142 | LA20160407594 | CATALYST/CAT FINES | 10.71 | 0.00 |
| 11/04/17 | 364215 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106141 | LA20160407594 | CATALYST/CAT FINES | 9.86 | 0.00 |
| 11/05/17 | 364283 | Rain CII Carbon, LLC Norco | LP196 | 106032 | 1483028640 | LIME | 5.89 | 0.00 |
| 11/05/17 | 364304 | Rain CII Carbon, LLC Norco | LP196 | 106033 | 1483028640 | LIME | 8.02 | 0.00 |
| 11/06/17 | 364334 | Rain CII Carbon, LLC Chalmette | LP139 | 105950 | 1475267157 | LIME | 13.87 | 0.00 |

| | Date | ID | Company | Code1 | Code2 | Code3 | Waste | Weight | Amt |
|---|---|---|---|---|---|---|---|---|---|
| | 11/06/17 | 364374 | Rain CII Carbon, LLC Chalmette | LP139 | 105949 | 1475267157 | LIME | 13.43 | 0.00 |
| () | 11/06/17 | 364430 | Rain CII Carbon, LLC Chalmette | LP139 | 105948 | 1475267157 | LIME | 13.90 | 0.00 |
| () | 11/06/17 | 364438 | Rain CII Carbon, LLC Chalmette | LP121 | 103637 | 1475267157 | LIME | 14.75 | 0.00 |
| | 11/06/17 | 364341 | Rain CII Carbon, LLC Norco | LP196 | 106034 | 1483028640 | LIME | 6.07 | 0.00 |
| | 11/06/17 | 364472 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 106303 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.34 | 0.00 |
| | 11/06/17 | 364473 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134A | 106304 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.35 | 0.00 |
| | 11/06/17 | 364475 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106269 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.14 | 0.00 |
| | 11/06/17 | 364480 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 106270 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.13 | 0.00 |
| | 11/06/17 | 364516 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106302 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.12 | 0.00 |
| () | 11/06/17 | 364517 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 106301 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.13 | 0.00 |
| | 11/06/17 | 364345 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106136 | LA20160407594 | CATALYST/CAT FINES | 11.99 | 0.00 |
| | 11/06/17 | 364361 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106139 | LA20160407594 | CATALYST/CAT FINES | 12.56 | 0.00 |
| | 11/06/17 | 364363 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 106134 | LA20160407594 | CATALYST/CAT FINES | 15.36 | 0.00 |
| | 11/06/17 | 364395 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106138 | LA20160407594 | CATALYST/CAT FINES | 13.61 | 0.00 |
| | 11/06/17 | 364405 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 106140 | LA20160407594 | CATALYST/CAT FINES | 16.77 | 0.00 |
| () | 11/06/17 | 364428 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106135 | LA20160407594 | CATALYST/CAT FINES | 13.50 | 0.00 |
| | 11/07/17 | 364603 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104876 | 1500051994 | WASTEWATER TREATMENT PLAND SLUDGE | 14.62 | 0.00 |
| | 11/07/17 | 364585 | Rain CII Carbon, LLC Norco | LP196 | 106035 | 1483028640 | LIME | 5.91 | 0.00 |
| | 11/07/17 | 364631 | Rain CII Carbon, LLC Norco | LP196 | 106036 | 1483028640 | LIME | 5.62 | 0.00 |
| | 11/07/17 | 364700 | Rain CII Carbon, LLC Norco | LP196 | 106037 | 1483028640 | LIME | 4.52 | 0.00 |
| | 11/07/17 | 364698 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106273 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.86 | 0.00 |
| | 11/07/17 | 364699 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 106274 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.94 | 0.00 |
| | 11/07/17 | 364715 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106272 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 24.22 | 0.00 |
| () | 11/07/17 | 364716 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 106275 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 24.20 | 0.00 |
| | 11/07/17 | 364570 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105386 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.21 | 0.00 |
| | 11/07/17 | 364571 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 105387 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.85 | 0.00 |
| | 11/07/17 | 364599 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 105389 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.41 | 0.00 |
| () | 11/07/17 | 364649 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105388 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.36 | 0.00 |
| | 11/07/17 | 364595 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106137 | LA20160407594 | CATALYST/CAT FINES | 10.96 | 0.00 |
| | 11/07/17 | 364601 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106132 | LA20160407594 | CATALYST/CAT FINES | 13.18 | 0.00 |
| | 11/07/17 | 364687 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 106131 | LA20160407594 | CATALYST/CAT FINES | 13.35 | 0.00 |
| | 11/08/17 | 364794 | Rain CII Carbon, LLC Norco | LP196 | 106038 | 1483028640 | LIME | 5.26 | 0.00 |
| | 11/08/17 | 364850 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106280 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.91 | 0.00 |
| | 11/08/17 | 364851 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 106300 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.91 | 0.00 |
| | 11/08/17 | 364871 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 106276 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.25 | 0.00 |
| | 11/08/17 | 364872 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 106277 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.25 | 0.00 |
| () | 11/08/17 | 364933 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106278 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.94 | 0.00 |
| () | 11/08/17 | 364933 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 106279 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.93 | 0.00 |
| | 11/08/17 | 364949 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106299 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.09 | 0.00 |
| () | 11/08/17 | 364950 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 106328 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.09 | 0.00 |
| | 11/08/17 | 364784 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 105370 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.49 | 0.00 |
| | 11/08/17 | 364787 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105373 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.10 | 0.00 |
| | 11/08/17 | 364790 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105372 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.39 | 0.00 |
| () | 11/08/17 | 364831 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105371 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.76 | 0.00 |
| | 11/08/17 | 364812 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 106149 | LA20160407594 | CATALYST/CAT FINES | 13.72 | 0.00 |
| () | 11/08/17 | 364880 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106148 | LA20160407594 | CATALYST/CAT FINES | 13.47 | 0.00 |
| | 11/09/17 | 365060 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104877 | 1500051994 | WASTEWATER TREATMENT PLAND SLUDGE | 10.83 | 0.00 |
| () | 11/09/17 | 365127 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 104878 | 1500051994 | WASTEWATER TREATMENT PLAND SLUDGE | 13.25 | 0.00 |
| | 11/09/17 | 365008 | Rain CII Carbon, LLC Chalmette | LP139 | 105947 | 1475267157 | LIME | 13.85 | 0.00 |
| | 11/09/17 | 365081 | Rain CII Carbon, LLC Chalmette | LP121 | 103638 | 1475267157 | LIME | 12.96 | 0.00 |
| | 11/09/17 | 365140 | Rain CII Carbon, LLC Chalmette | LP121 | 103636 | 1475267157 | LIME | 13.22 | 0.00 |
| | 11/09/17 | 365017 | Rain CII Carbon, LLC Norco | LP196 | 106039 | 1483028640 | LIME | 5.27 | 0.00 |
| () | 11/09/17 | 365056 | Rain CII Carbon, LLC Norco | LP196 | 106040 | 1483028640 | LIME | 5.65 | 0.00 |
| | 11/09/17 | 365100 | Rain CII Carbon, LLC Norco | LP196 | 106041 | 1483028640 | LIME | 5.74 | 0.00 |
| | 11/09/17 | 365076 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106633 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.04 | 0.00 |
| () | 11/09/17 | 365077 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 106632 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.05 | 0.00 |
| | 11/09/17 | 365111 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106634 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.08 | 0.00 |
| | 11/09/17 | 365112 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 106631 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.19 | 0.00 |
| | 11/09/17 | 365011 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 105391 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.46 | 0.00 |
| | 11/09/17 | 365018 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105393 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.17 | 0.00 |
| () | 11/09/17 | 365020 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9929 | 105394 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.75 | 0.00 |
| | 11/09/17 | 365043 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 105392 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.14 | 0.00 |
| () | 11/09/17 | 365055 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106072 | LA20160407594 | CATALYST/CAT FINES | 8.67 | 0.00 |
| | 11/09/17 | 365072 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 106071 | LA20160407594 | CATALYST/CAT FINES | 14.27 | 0.00 |
| | 11/10/17 | 365216 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 106359 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 9.60 | 0.00 |
| () | 11/10/17 | 365223 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 106360 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 13.87 | 0.00 |
| | 11/10/17 | 365233 | Rain CII Carbon, LLC Chalmette | LP121 | 103635 | 1475267157 | LIME | 12.78 | 0.00 |
| | 11/10/17 | 365205 | Rain CII Carbon, LLC Norco | LP196 | 106042 | 1483028640 | LIME | 4.87 | 0.00 |
| () | 11/10/17 | 365245 | Rain CII Carbon, LLC Norco | LP196 | 106043 | 1483028640 | LIME | 7.37 | 0.00 |
| () | 11/10/17 | 365252 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 106627 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.32 | 0.00 |
| () | 11/10/17 | 365253 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 106627 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 4.32 | 0.00 |
| | 11/10/17 | 365268 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106601 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.14 | 0.00 |
| | 11/10/17 | 365269 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 106629 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.14 | 0.00 |
| | 11/10/17 | 365206 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 106159 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.17 | 0.00 |
| | 11/10/17 | 365215 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106161 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.30 | 0.00 |
| () | 11/10/17 | 365218 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106158 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 2.76 | 0.00 |
| | 11/10/17 | 365242 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106160 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.64 | 0.00 |
| | 11/10/17 | 365210 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106068 | LA20160407594 | CATALYST/CAT FINES | 10.42 | 0.00 |
| () | 11/10/17 | 365254 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106069 | LA20160407594 | CATALYST/CAT FINES | 15.70 | 0.00 |
| | 11/11/17 | 365383 | Rain CII Carbon, LLC Chalmette | LP121 | 103634 | 1475267157 | LIME | 14.06 | 0.00 |
| | 11/11/17 | 365385 | Rain CII Carbon, LLC Chalmette | LP139 | 103633 | 1475267157 | LIME | 14.58 | 0.00 |
| () | 11/11/17 | 365434 | Rain CII Carbon, LLC Chalmette | LP121 | 103632 | 1475267157 | LIME | 12.66 | 0.00 |
| () | 11/11/17 | 365436 | Rain CII Carbon, LLC Chalmette | LP139 | 103631 | 1475267157 | LIME | 12.28 | 0.00 |
| | 11/11/17 | 365361 | Rain CII Carbon, LLC Norco | LP196 | 106044 | 1483028640 | LIME | 5.08 | 0.00 |
| () | 11/11/17 | 365387 | Rain CII Carbon, LLC Norco | LP196 | 106045 | 1483028640 | LIME | 5.53 | 0.00 |
| | 11/11/17 | 365385 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106065 | LA20160407594 | CATALYST/CAT FINES | 12.34 | 0.00 |
| | 11/11/17 | 365390 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106066 | LA20160407594 | CATALYST/CAT FINES | 16.36 | 0.00 |
| | 11/12/17 | 365486 | Rain CII Carbon, LLC Norco | LP196 | 106046 | 1483028640 | LIME | 6.45 | 0.00 |
| | 11/13/17 | 365647 | PLAQUEMINE PROCESSING AND RECOVERY | T333 | 106364 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 12.40 | 0.00 |
| | 11/13/17 | 365528 | Rain CII Carbon, LLC Chalmette | LP139 | 105946 | 1475267157 | LIME | 14.63 | 0.00 |
| | 11/13/17 | 365579 | Rain CII Carbon, LLC Chalmette | LP139 | 105945 | 1475267157 | LIME | 14.48 | 0.00 |
| () | 11/13/17 | 365646 | Rain CII Carbon, LLC Chalmette | LP139 | 105944 | 1475267157 | LIME | 14.39 | 0.00 |
| | 11/13/17 | 365539 | Rain CII Carbon, LLC Norco | LP196 | 106047 | 1483028640 | LIME | 5.55 | 0.00 |
| () | 11/13/17 | 365606 | Rain CII Carbon, LLC Norco | LP196 | 106048 | 1483028640 | LIME | 6.64 | 0.00 |
| | 11/13/17 | 365593 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106284 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.31 | 0.00 |
| () | 11/13/17 | 365594 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 106285 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.31 | 0.00 |
| | 11/13/17 | 365671 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106281 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.39 | 0.00 |
| () | 11/13/17 | 365672 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 106282 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.39 | 0.00 |

| | Date | Num | Facility | Code | Num2 | Profile | Description | Qty | Amt |
|---|---|---|---|---|---|---|---|---|---|
| () | 11/13/17 | 365540 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106060 | LA20160407594 | CATALYST/CAT FINES | 15.95 | 0.00 |
| | 11/13/17 | 365919 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 106061 | LA20160407594 | CATALYST/CAT FINES | 12.20 | 0.00 |
| | 11/13/17 | 365575 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 106062 | LA20160407594 | CATALYST/CAT FINES | 13.85 | 0.00 |
| () | 11/13/17 | 365611 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106063 | LA20160407594 | CATALYST/CAT FINES | 14.37 | 0.00 |
| | 11/14/17 | 365817 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 106361 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 12.65 | 0.00 |
| | 11/14/17 | 365902 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 106362 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 10.40 | 0.00 |
| () | 11/14/17 | 365793 | Rain CII Carbon, LLC Chalmette | LP139 | 105903 | 1475267157 | LIME | 14.80 | 0.00 |
| | 11/14/17 | 365795 | Rain CII Carbon, LLC Chalmette | LP139 | 105904 | 1475267157 | LIME | 14.50 | 0.00 |
| | 11/14/17 | 365875 | Rain CII Carbon, LLC Chalmette | LP139 | 105905 | 1475267157 | LIME | 14.99 | 0.00 |
| | 11/14/17 | 365747 | Rain CII Carbon, LLC Norco | LP196 | 106049 | 1483028640 | LIME | 6.00 | 0.00 |
| () | 11/14/17 | 365756 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106604 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.35 | 0.00 |
| | 11/14/17 | 365755 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 106603 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.35 | 0.00 |
| | 11/14/17 | 365797 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 106602 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.10 | 0.00 |
| | 11/14/17 | 365798 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340A | 106286 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.10 | 0.00 |
| () | 11/14/17 | 365759 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106164 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.08 | 0.00 |
| | 11/14/17 | 365762 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106163 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.05 | 0.00 |
| () | 11/14/17 | 365765 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106165 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 4.51 | 0.00 |
| | 11/14/17 | 365804 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106166 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.32 | 0.00 |
| | 11/14/17 | 365803 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106064 | LA20160407594 | CATALYST/CAT FINES | 11.50 | 0.00 |
| | 11/14/17 | 365811 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106059 | LA20160407594 | CATALYST/CAT FINES | 15.34 | 0.00 |
| | 11/15/17 | 365968 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 106363 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 15.39 | 0.00 |
| | 11/15/17 | 365961 | Rain CII Carbon, LLC Chalmette | LP139 | 105906 | 1475267157 | LIME | 14.48 | 0.00 |
| | 11/15/17 | 365967 | Rain CII Carbon, LLC Chalmette | LP121 | 103630 | 1475267157 | LIME | 12.83 | 0.00 |
| () | 11/15/17 | 366039 | Rain CII Carbon, LLC Chalmette | LP139 | 105907 | 1475267157 | LIME | 13.34 | 0.00 |
| | 11/15/17 | 366039 | Rain CII Carbon, LLC Chalmette | LP121 | 103629 | 1475267157 | LIME | 13.00 | 0.00 |
| | 11/15/17 | 366095 | Rain CII Carbon, LLC Chalmette | LP139 | 105908 | 1475267157 | LIME | 14.33 | 0.00 |
| | 11/15/17 | 365989 | Rain CII Carbon, LLC Norco | LP196 | 106050 | 1483028640 | LIME | 4.62 | 0.00 |
| | 11/15/17 | 366042 | Rain CII Carbon, LLC Norco | LP196 | 106051 | 1483028640 | LIME | 5.75 | 0.00 |
| () | 11/15/17 | 365976 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106609 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.07 | 0.00 |
| | 11/15/17 | 365977 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 106610 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.07 | 0.00 |
| | 11/15/17 | 366058 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106608 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.57 | 0.00 |
| | 11/15/17 | 366059 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 106607 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.69 | 0.00 |
| () | 11/15/17 | 366143 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 106605 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.69 | 0.00 |
| | 11/15/17 | 366144 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134A | 106606 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.56 | 0.00 |
| | 11/15/17 | 365985 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106170 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.78 | 0.00 |
| | 11/15/17 | 366025 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106169 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.19 | 0.00 |
| () | 11/15/17 | 366054 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106168 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.22 | 0.00 |
| | 11/15/17 | 366113 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106167 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.86 | 0.00 |
| | 11/15/17 | 366007 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106057 | LA20160407594 | CATALYST/CAT FINES | 13.30 | 0.00 |
| | 11/15/17 | 366009 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 106058 | LA20160407594 | CATALYST/CAT FINES | 14.03 | 0.00 |
| | 11/16/17 | 366294 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 106395 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 14.26 | 0.00 |
| | 11/16/17 | 366364 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 106396 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 15.53 | 0.00 |
| () | 11/16/17 | 366189 | Rain CII Carbon, LLC Chalmette | LP139 | 105909 | 1475267157 | LIME | 15.11 | 0.00 |
| | 11/16/17 | 366218 | Rain CII Carbon, LLC Chalmette | LP121 | 103612 | 1475267157 | LIME | 12.72 | 0.00 |
| | 11/16/17 | 366239 | Rain CII Carbon, LLC Chalmette | LP139 | 105910 | 1475267157 | LIME | 12.21 | 0.00 |
| | 11/16/17 | 366261 | Rain CII Carbon, LLC Chalmette | LP121 | 103611 | 1475267157 | LIME | 12.96 | 0.00 |
| | 11/16/17 | 366295 | Rain CII Carbon, LLC Chalmette | LP139 | 105911 | 1475267157 | LIME | 13.20 | 0.00 |
| | 11/16/17 | 366232 | Rain CII Carbon, LLC Norco | LP196 | 106052 | 1483028640 | LIME | 5.83 | 0.00 |
| | 11/16/17 | 366281 | Rain CII Carbon, LLC Norco | LP196 | 106053 | 1483028640 | LIME | 6.17 | 0.00 |
| | 11/16/17 | 366202 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106615 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.44 | 0.00 |
| | 11/16/17 | 366203 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 106611 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.44 | 0.00 |
| | 11/16/17 | 366272 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106613 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.77 | 0.00 |
| | 11/16/17 | 366273 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 106612 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.77 | 0.00 |
| () | 11/16/17 | 366211 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106195 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.07 | 0.00 |
| | 11/16/17 | 366213 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106197 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.16 | 0.00 |
| | 11/16/17 | 366248 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106196 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.41 | 0.00 |
| | 11/16/17 | 366287 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 106171 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.07 | 0.00 |
| | 11/16/17 | 366203 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106067 | LA20160407594 | CATALYST/CAT FINES | 12.20 | 0.00 |
| () | 11/16/17 | 366261 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106070 | LA20160407594 | CATALYST/CAT FINES | 14.65 | 0.00 |
| | 11/17/17 | 366384 | Rain CII Carbon, LLC Chalmette | LP139 | 105912 | 1475267157 | LIME | 14.99 | 0.00 |
| () | 11/17/17 | 366431 | Rain CII Carbon, LLC Chalmette | LP139 | 105913 | 1475267157 | LIME | 14.23 | 0.00 |
| | 11/17/17 | 366498 | Rain CII Carbon, LLC Chalmette | LP139 | 105914 | 1475267157 | LIME | 14.14 | 0.00 |
| () | 11/17/17 | 366412 | Rain CII Carbon, LLC Norco | LP196 | 106054 | 1483028640 | LIME | 5.82 | 0.00 |
| | 11/17/17 | 366497 | Rain CII Carbon, LLC Norco | LP196 | 106055 | 1483028640 | LIME | 4.87 | 0.00 |
| | 11/17/17 | 366393 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106617 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.35 | 0.00 |
| | 11/17/17 | 366394 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 106619 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.35 | 0.00 |
| | 11/17/17 | 366452 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 106618 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.32 | 0.00 |
| () | 11/17/17 | 366453 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134A | 106620 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.32 | 0.00 |
| | 11/17/17 | 366457 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 106616 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.55 | 0.00 |
| | 11/17/17 | 366458 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919A | 106621 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.55 | 0.00 |
| | 11/17/17 | 366388 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 106198 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.47 | 0.00 |
| | 11/17/17 | 366402 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106201 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.29 | 0.00 |
| | 11/17/17 | 366408 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106200 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.41 | 0.00 |
| () | 11/17/17 | 366468 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106199 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.51 | 0.00 |
| () | 11/17/17 | 366455 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106429 | LA20160407594 | CATALYST/CAT FINES | 15.58 | 0.00 |
| | 11/17/17 | 366464 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106430 | LA20160407594 | CATALYST/CAT FINES | 13.02 | 0.00 |
| | 11/18/17 | 366603 | Rain CII Carbon, LLC Chalmette | LP139 | 105915 | 1475267157 | LIME | 14.67 | 0.00 |
| | 11/18/17 | 366625 | Rain CII Carbon, LLC Chalmette | LP139 | 105916 | 1475267157 | LIME | 13.72 | 0.00 |
| () | 11/18/17 | 366624 | Rain CII Carbon, LLC Norco | LP196 | 106056 | 1483028640 | LIME | 6.42 | 0.00 |
| () | 11/18/17 | 366656 | Rain CII Carbon, LLC Norco | LP196 | 106701 | 1483028640 | LIME | 3.34 | 0.00 |
| | 11/18/17 | 366609 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 106203 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.41 | 0.00 |
| | 11/18/17 | 366618 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106202 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.04 | 0.00 |
| | 11/18/17 | 366627 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 106205 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.64 | 0.00 |
| | 11/18/17 | 366651 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106204 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.87 | 0.00 |
| | 11/18/17 | 366610 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 106401 | LA20160407594 | CATALYST/CAT FINES | 12.19 | 0.00 |
| | 11/18/17 | 366593 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 106133 | LA20160407594 | CATALYST/CAT FINES | 14.45 | 0.00 |
| | 11/20/17 | 366747 | Rain CII Carbon, LLC Chalmette | LP139 | 105917 | 1475267157 | LIME | 14.29 | 0.00 |
| | 11/20/17 | 366796 | Rain CII Carbon, LLC Chalmette | LP139 | 105918 | 1475267157 | LIME | 14.97 | 0.00 |
| | 11/20/17 | 366868 | Rain CII Carbon, LLC Chalmette | LP139 | 105919 | 1475267157 | LIME | 14.22 | 0.00 |
| () | 11/20/17 | 366925 | Rain CII Carbon, LLC Chalmette | LP139 | 105920 | 1475267157 | LIME | 13.67 | 0.00 |
| | 11/20/17 | 366775 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106622 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.58 | 0.00 |
| | 11/20/17 | 366776 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 106676 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.57 | 0.00 |
| | 11/20/17 | 366779 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106624 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.30 | 0.00 |
| | 11/20/17 | 366780 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 106623 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.30 | 0.00 |
| () | 11/20/17 | 366807 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 106692 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.85 | 0.00 |
| | 11/20/17 | 366808 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340A | 106626 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.86 | 0.00 |
| | 11/20/17 | 366756 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106117 | LA20160407594 | CATALYST/CAT FINES | 13.21 | 0.00 |
| | 11/20/17 | 366765 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106097 | LA20160407594 | CATALYST/CAT FINES | 14.79 | 0.00 |

| | Date | ID | Name | Code1 | Code2 | Code3 | Description | Val1 | Val2 |
|---|---|---|---|---|---|---|---|---|---|
| () | 11/20/17 | 366794 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106098 | LA20160407594 | CATALYST/CAT FINES | 15.26 | 0.00 |
| () | 11/20/17 | 366814 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106093 | LA20160407594 | CATALYST/CAT FINES | 15.08 | 0.00 |
| | 11/21/17 | 366974 | Rain CII Carbon, LLC Chalmette | LP139 | 105921 | 1475267157 | LIME | 13.76 | 0.00 |
| | 11/21/17 | 366975 | Rain CII Carbon, LLC Chalmette | LP121 | 103613 | 1475267157 | LIME | 12.38 | 0.00 |
| | 11/21/17 | 367007 | Rain CII Carbon, LLC Chalmette | LP139 | 105922 | 1475267157 | LIME | 11.80 | 0.00 |
| () | 11/21/17 | 367037 | Rain CII Carbon, LLC Chalmette | LP121 | 103614 | 1475267157 | LIME | 11.69 | 0.00 |
| | 11/21/17 | 367085 | Rain CII Carbon, LLC Chalmette | LP139 | 105923 | 1475267157 | LIME | 13.07 | 0.00 |
| | 11/21/17 | 366990 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106695 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.05 | 0.00 |
| | 11/21/17 | 366991 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 106698 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.05 | 0.00 |
| | 11/21/17 | 367034 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 106697 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.99 | 0.00 |
| | 11/21/17 | 366976 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106172 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.21 | 0.00 |
| | 11/21/17 | 366979 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106162 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.83 | 0.00 |
| | 11/21/17 | 366986 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106173 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 13.78 | 0.00 |
| () | 11/21/17 | 367027 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106206 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 13.17 | 0.00 |
| | 11/21/17 | 367035 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340A | 106184 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 0.99 | 0.00 |
| | 11/21/17 | 367005 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106404 | LA20160407594 | CATALYST/CAT FINES | 12.44 | 0.00 |
| | 11/21/17 | 367010 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106403 | LA20160407594 | CATALYST/CAT FINES | 16.95 | 0.00 |
| | 11/22/17 | 367317 | PLAQUEMINE PROCESSING AND RECOVERY | A3M331 | 106372 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 10.30 | 0.00 |
| | 11/22/17 | 367208 | Rain CII Carbon, LLC Chalmette | LP139 | 105924 | 1475267157 | LIME | 14.07 | 0.00 |
| () | 11/22/17 | 367246 | Rain CII Carbon, LLC Chalmette | LP139 | 105925 | 1475267157 | LIME | 10.94 | 0.00 |
| | 11/22/17 | 367289 | Rain CII Carbon, LLC Chalmette | LP139 | 105926 | 1475267157 | LIME | 11.83 | 0.00 |
| () | 11/22/17 | 367237 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106700 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.96 | 0.00 |
| | 11/22/17 | 367238 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 106688 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.82 | 0.00 |
| | 11/22/17 | 367217 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105398 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.36 | 0.00 |
| | 11/22/17 | 367218 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 105364 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.59 | 0.00 |
| | 11/22/17 | 367254 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 105365 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.54 | 0.00 |
| () | 11/22/17 | 367261 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 105397 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.90 | 0.00 |
| | 11/22/17 | 367223 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106099 | LA20160407594 | CATALYST/CAT FINES | 14.41 | 0.00 |
| () | 11/22/17 | 367251 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106100 | LA20160407594 | CATALYST/CAT FINES | 12.53 | 0.00 |
| | 11/24/17 | 367460 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 106365 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 10.43 | 0.00 |
| () | 11/24/17 | 367416 | Rain CII Carbon, LLC Chalmette | LP139 | 105927 | 1475267157 | LIME | 13.46 | 0.00 |
| () | 11/24/17 | 367450 | Rain CII Carbon, LLC Chalmette | LP139 | 105928 | 1475267157 | LIME | 14.24 | 0.00 |
| | 11/24/17 | 367512 | Rain CII Carbon, LLC Chalmette | LP139 | 105929 | 1475267157 | LIME | 13.52 | 0.00 |
| | 11/24/17 | 367572 | Rain CII Carbon, LLC Chalmette | LP139 | 105930 | 1475267157 | LIME | 13.43 | 0.00 |
| () | 11/24/17 | 367443 | Rain CII Carbon, LLC Norco | LP196 | 106702 | 1483028640 | LIME | 5.96 | 0.00 |
| () | 11/24/17 | 367492 | Rain CII Carbon, LLC Norco | LP196 | 106703 | 1483028640 | LIME | 6.58 | 0.00 |
| | 11/24/17 | 367564 | Rain CII Carbon, LLC Norco | LP196 | 106704 | 1483028640 | LIME | 3.46 | 0.00 |
| () | 11/24/17 | 367419 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106174 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.16 | 0.00 |
| | 11/24/17 | 367422 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106175 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 7.76 | 0.00 |
| | 11/24/17 | 367466 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106177 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 6.52 | 0.00 |
| | 11/24/17 | 367478 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 106176 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.59 | 0.00 |
| () | 11/24/17 | 367432 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106102 | LA20160407594 | CATALYST/CAT FINES | 15.26 | 0.00 |
| () | 11/24/17 | 367435 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 106406 | LA20160407594 | CATALYST/CAT FINES | 11.16 | 0.00 |
| | 11/24/17 | 367447 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106405 | LA20160407594 | CATALYST/CAT FINES | 16.23 | 0.00 |
| () | 11/24/17 | 367452 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106101 | LA20160407594 | CATALYST/CAT FINES | 15.19 | 0.00 |
| | 11/25/17 | 367594 | Rain CII Carbon, LLC Chalmette | LP139 | 105931 | 1475267157 | LIME | 14.04 | 0.00 |
| | 11/25/17 | 367607 | Rain CII Carbon, LLC Chalmette | LP121 | 103628 | 1475267157 | LIME | 11.84 | 0.00 |
| | 11/25/17 | 367615 | Rain CII Carbon, LLC Chalmette | LP139 | 105932 | 1475267157 | LIME | 13.63 | 0.00 |
| | 11/25/17 | 367662 | Rain CII Carbon, LLC Chalmette | LP121 | 103615 | 1475267157 | LIME | 13.00 | 0.00 |
| () | 11/25/17 | 367597 | Rain CII Carbon, LLC Norco | LP196 | 106705 | 1483028640 | LIME | 4.76 | 0.00 |
| () | 11/25/17 | 367624 | Rain CII Carbon, LLC Norco | LP196 | 106706 | 1483028640 | LIME | 6.18 | 0.00 |
| () | 11/25/17 | 367656 | Rain CII Carbon, LLC Norco | LP196 | 106707 | 1483028640 | LIME | 4.76 | 0.00 |
| () | 11/25/17 | 367697 | Rain CII Carbon, LLC Norco | LP196 | 106708 | 1483028640 | LIME | 4.58 | 0.00 |
| | 11/25/17 | 367596 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106407 | LA20160407594 | CATALYST/CAT FINES | 10.81 | 0.00 |
| | 11/25/17 | 367613 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106408 | LA20160407594 | CATALYST/CAT FINES | 14.76 | 0.00 |
| () | 11/26/17 | 367731 | Rain CII Carbon, LLC Norco | LP196 | 106709 | 1483028640 | LIME | 6.88 | 0.00 |
| | 11/26/17 | 367742 | Rain CII Carbon, LLC Norco | LP196 | 106710 | 1483028640 | LIME | 6.07 | 0.00 |
| () | 11/27/17 | 367772 | Rain CII Carbon, LLC Chalmette | LP139 | 105934 | 1475267157 | LIME | 13.68 | 0.00 |
| | 11/27/17 | 367823 | Rain CII Carbon, LLC Chalmette | LP139 | 105933 | 1475267157 | LIME | 13.61 | 0.00 |
| | 11/27/17 | 367904 | Rain CII Carbon, LLC Chalmette | LP139 | 105935 | 1475267157 | LIME | 13.12 | 0.00 |
| () | 11/27/17 | 367789 | Rain CII Carbon, LLC Norco | LP196 | 106711 | 1483028640 | LIME | 5.37 | 0.00 |
| () | 11/27/17 | 367855 | Rain CII Carbon, LLC Norco | LP196 | 106712 | 1483028640 | LIME | 5.33 | 0.00 |
| | 11/27/17 | 367798 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106690 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.70 | 0.00 |
| | 11/27/17 | 367799 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921A | 106694 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.70 | 0.00 |
| | 11/27/17 | 367826 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106687 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.74 | 0.00 |
| () | 11/27/17 | 367827 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 106696 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.74 | 0.00 |
| | 11/27/17 | 367774 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106247 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.36 | 0.00 |
| | 11/27/17 | 367775 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106245 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.70 | 0.00 |
| | 11/27/17 | 367815 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106246 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.99 | 0.00 |
| | 11/27/17 | 367779 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106493 | LA20160407594 | CATALYST/CAT FINES | 16.37 | 0.00 |
| | 11/27/17 | 367811 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106492 | LA20160407594 | CATALYST/CAT FINES | 11.33 | 0.00 |
| | 11/28/17 | 368055 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 106366 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 14.10 | 0.00 |
| () | 11/28/17 | 368133 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 106367 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 10.13 | 0.00 |
| | 11/28/17 | 368005 | Rain CII Carbon, LLC Chalmette | LP139 | 105936 | 1475267157 | LIME | 14.17 | 0.00 |
| | 11/28/17 | 368058 | Rain CII Carbon, LLC Chalmette | LP139 | 105937 | 1475267157 | LIME | 14.11 | 0.00 |
| () | 11/28/17 | 368132 | Rain CII Carbon, LLC Chalmette | LP139 | 105938 | 1475267157 | LIME | 14.40 | 0.00 |
| () | 11/28/17 | 368036 | Rain CII Carbon, LLC Norco | LP196 | 106713 | 1483028640 | LIME | 6.19 | 0.00 |
| () | 11/28/17 | 368011 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 106256 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 13.05 | 0.00 |
| () | 11/28/17 | 368020 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106254 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.67 | 0.00 |
| () | 11/28/17 | 368053 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106257 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.81 | 0.00 |
| | 11/28/17 | 368187 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106255 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 13.63 | 0.00 |
| () | 11/28/17 | 368041 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 106491 | LA20160407594 | CATALYST/CAT FINES | 12.35 | 0.00 |
| () | 11/28/17 | 368081 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 106496 | LA20160407594 | CATALYST/CAT FINES | 13.00 | 0.00 |
| () | 11/28/17 | 368094 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106489 | LA20160407594 | CATALYST/CAT FINES | 16.60 | 0.00 |
| | 11/28/17 | 368147 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106494 | LA20160407594 | CATALYST/CAT FINES | 15.15 | 0.00 |
| | 11/29/17 | 368225 | Rain CII Carbon, LLC Chalmette | LP139 | 105939 | 1475267157 | LIME | 13.90 | 0.00 |
| () | 11/29/17 | 368278 | Rain CII Carbon, LLC Chalmette | LP121 | 103627 | 1475267157 | LIME | 13.77 | 0.00 |
| | 11/29/17 | 368317 | Rain CII Carbon, LLC Norco | LP196 | 106714 | 1483028640 | LIME | 6.42 | 0.00 |
| () | 11/29/17 | 368367 | Rain CII Carbon, LLC Norco | LP196 | 106715 | 1483028640 | LIME | 4.42 | 0.00 |
| () | 11/29/17 | 368412 | Rain CII Carbon, LLC Norco | LP196 | 106716 | 1483028640 | LIME | 5.19 | 0.00 |
| () | 11/29/17 | 368300 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106678 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.07 | 0.00 |
| | 11/29/17 | 368301 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 106679 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.07 | 0.00 |
| | 11/29/17 | 368304 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106682 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.92 | 0.00 |
| () | 11/29/17 | 368305 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 106689 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.92 | 0.00 |
| () | 11/29/17 | 368312 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 106693 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.26 | 0.00 |
| () | 11/29/17 | 368313 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340A | 106677 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.26 | 0.00 |
| () | 11/29/17 | 368233 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 105400 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.11 | 0.00 |
| | 11/29/17 | 368237 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105401 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.99 | 0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/29/17 | 368285 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 105399 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.49 | 0.00 |
| () 11/29/17 | 368351 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 105402 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 26.55 | 0.00 |
| () 11/29/17 | 368240 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 100075 | LA20160407594 | CATALYST/CAT FINES | 12.41 | 0.00 |
| () 11/29/17 | 368242 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9921 | 106076 | LA20160407594 | CATALYST/CAT FINES | 16.90 | 0.00 |
| 11/30/17 | 368448 | Rain CII Carbon, LLC Chalmette | LP139 | 105940 | 1475267157 | LIME | 14.49 | 0.00 |
| 11/30/17 | 368517 | Rain CII Carbon, LLC Norco | LP196 | 106717 | 1483028640 | LIME | 6.22 | 0.00 |
| 11/30/17 | 368555 | Rain CII Carbon, LLC Norco | LP196 | 106718 | 1483028640 | LIME | 4.74 | 0.00 |
| 11/30/17 | 368453 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106252 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.25 | 0.00 |
| () 11/30/17 | 368454 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 106251 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.95 | 0.00 |
| () 11/30/17 | 368455 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106253 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.98 | 0.00 |
| () 11/30/17 | 368521 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106250 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 8.75 | 0.00 |
| () 11/30/17 | 368457 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106127 | LA20160407594 | CATALYST/CAT FINES | 14.70 | 0.00 |
| () 11/30/17 | 368480 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106130 | LA20160407594 | CATALYST/CAT FINES | 13.41 | 0.00 |
| () 12/01/17 | 368759 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 106368 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 10.30 | 0.00 |
| () 12/01/17 | 368819 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 106369 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 8.15 | 0.00 |
| 12/01/17 | 368658 | Rain CII Carbon, LLC Norco | LP196 | 106719 | 1483028640 | LIME | 5.40 | 0.00 |
| 12/01/17 | 368699 | Rain CII Carbon, LLC Norco | LP196 | 106720 | 1483028640 | LIME | 4.94 | 0.00 |
| 12/01/17 | 368682 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106647 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.53 | 0.00 |
| 12/01/17 | 368683 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 106646 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 5.51 | 0.00 |
| 12/01/17 | 368652 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106248 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.32 | 0.00 |
| 12/01/17 | 368663 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 106179 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 14.43 | 0.00 |
| 12/01/17 | 368634 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 106249 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.18 | 0.00 |
| 12/01/17 | 368689 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106180 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 13.09 | 0.00 |
| 12/01/17 | 368694 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 106490 | LA20160407594 | CATALYST/CAT FINES | 13.83 | 0.00 |
| 12/01/17 | 368701 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8134 | 106497 | LA20160407594 | CATALYST/CAT FINES | 13.65 | 0.00 |
| () 12/02/17 | 368843 | Rain CII Carbon, LLC Chalmette | LP139 | 105941 | 1475267157 | LIME | 14.33 | 0.00 |
| 12/02/17 | 368913 | Rain CII Carbon, LLC Chalmette | LP139 | 105943 | 1475267157 | LIME | 13.21 | 0.00 |
| 12/02/17 | 368913 | Rain CII Carbon, LLC Chalmette | LP121 | 103616 | 1475267157 | LIME | 12.23 | 0.00 |
| () 12/02/17 | 368947 | Rain CII Carbon, LLC Chalmette | LP139 | 106839 | 1475267157 | LIME | 13.86 | 0.00 |
| 12/02/17 | 368961 | Rain CII Carbon, LLC Chalmette | LP121 | 103617 | 1475267157 | LIME | 11.26 | 0.00 |
| 12/02/17 | 368845 | Rain CII Carbon, LLC Norco | LP196 | 106721 | 1483028640 | LIME | 6.67 | 0.00 |
| 12/02/17 | 368873 | Rain CII Carbon, LLC Norco | LP196 | 106722 | 1483028640 | LIME | 6.45 | 0.00 |
| 12/02/17 | 368897 | Rain CII Carbon, LLC Norco | LP196 | 106723 | 1483028640 | LIME | 6.28 | 0.00 |
| 12/02/17 | 368939 | Rain CII Carbon, LLC Norco | LP196 | 106724 | 1483028640 | LIME | 7.45 | 0.00 |
| () 12/02/17 | 368847 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106181 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.14 | 0.00 |
| 12/02/17 | 368850 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106183 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.16 | 0.00 |
| () 12/02/17 | 368852 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 106215 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.96 | 0.00 |
| () 12/02/17 | 368867 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106210 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.70 | 0.00 |
| 12/02/17 | 368870 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106498 | LA20160407594 | CATALYST/CAT FINES | 13.86 | 0.00 |
| 12/02/17 | 368875 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 106409 | LA20160407594 | CATALYST/CAT FINES | 15.45 | 0.00 |
| 12/04/17 | 369147 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 106370 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 10.21 | 0.00 |
| () 12/04/17 | 369213 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 106371 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 14.40 | 0.00 |
| () 12/04/17 | 369015 | Rain CII Carbon, LLC Chalmette | LP139 | 106838 | 1475267157 | LIME | 13.25 | 0.00 |
| 12/04/17 | 369030 | Rain CII Carbon, LLC Chalmette | LP121 | 103618 | 1475267157 | LIME | 11.59 | 0.00 |
| 12/04/17 | 369071 | Rain CII Carbon, LLC Chalmette | LP139 | 106837 | 1475267157 | LIME | 13.60 | 0.00 |
| () 12/04/17 | 369139 | Rain CII Carbon, LLC Chalmette | LP121 | 103626 | 1475267157 | LIME | 12.42 | 0.00 |
| 12/04/17 | 369164 | Rain CII Carbon, LLC Chalmette | LP139 | 106836 | 1475267157 | LIME | 14.87 | 0.00 |
| 12/04/17 | 369040 | Rain CII Carbon, LLC Norco | LP196 | 106725 | 1483028640 | LIME | 6.23 | 0.00 |
| 12/04/17 | 369068 | Rain CII Carbon, LLC Norco | LP196 | 106726 | 1483028640 | LIME | 5.03 | 0.00 |
| 12/04/17 | 369121 | Rain CII Carbon, LLC Norco | LP196 | 106727 | 1483028640 | LIME | 4.54 | 0.00 |
| 12/04/17 | 369180 | Rain CII Carbon, LLC Norco | LP196 | 106728 | 1483028640 | LIME | 4.74 | 0.00 |
| 12/04/17 | 369041 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106680 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.98 | 0.00 |
| () 12/04/17 | 369042 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 106684 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 0.98 | 0.00 |
| 12/04/17 | 369097 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106691 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.94 | 0.00 |
| () 12/04/17 | 369099 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 106644 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.94 | 0.00 |
| 12/04/17 | 369171 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106675 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.91 | 0.00 |
| 12/04/17 | 369172 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 106648 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.92 | 0.00 |
| 12/04/17 | 369017 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106410 | LA20160407594 | CATALYST/CAT FINES | 12.71 | 0.00 |
| () 12/04/17 | 369024 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106411 | LA20160407594 | CATALYST/CAT FINES | 14.92 | 0.00 |
| 12/04/17 | 369026 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106499 | LA20160407594 | CATALYST/CAT FINES | 13.43 | 0.00 |
| () 12/04/17 | 369043 | VALERO REFINING NO - ST CHARLES REFINERY | ESH9919 | 106495 | LA20160407594 | CATALYST/CAT FINES | 14.96 | 0.00 |
| 12/05/17 | 369296 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 106397 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 11.34 | 0.00 |
| 12/05/17 | 369230 | Rain CII Carbon, LLC Chalmette | LP139 | 106835 | 1475267157 | LIME | 13.27 | 0.00 |
| 12/05/17 | 369277 | Rain CII Carbon, LLC Chalmette | LP139 | 106834 | 1475267157 | LIME | 11.19 | 0.00 |
| 12/05/17 | 369328 | Rain CII Carbon, LLC Chalmette | LP196 | 103625 | 1475267157 | LIME | 7.64 | 0.00 |
| () 12/05/17 | 369382 | Rain CII Carbon, LLC Chalmette | LP139 | 106833 | 1475267157 | LIME | 14.41 | 0.00 |
| 12/05/17 | 369438 | Rain CII Carbon, LLC Chalmette | LP196 | 103620 | 1475267157 | LIME | 9.51 | 0.00 |
| 12/05/17 | 369240 | Rain CII Carbon, LLC Norco | LP196 | 106729 | 1483028640 | LIME | 5.36 | 0.00 |
| 12/05/17 | 369383 | Rain CII Carbon, LLC Norco | LP196 | 106730 | 1483028640 | LIME | 5.15 | 0.00 |
| 12/05/17 | 369293 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106674 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.33 | 0.00 |
| 12/05/17 | 369294 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 106651 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 3.32 | 0.00 |
| 12/05/17 | 369316 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106652 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.10 | 0.00 |
| () 12/05/17 | 369317 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 106650 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.00 | 0.00 |
| () 12/05/17 | 369243 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106207 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 13.97 | 0.00 |
| 12/05/17 | 369274 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106225 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.83 | 0.00 |
| 12/05/17 | 369348 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106226 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 13.47 | 0.00 |
| 12/05/17 | 369392 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106214 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 12.65 | 0.00 |
| 12/05/17 | 369234 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106083 | LA20160407594 | CATALYST/CAT FINES | 11.36 | 0.00 |
| 12/05/17 | 369242 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106085 | LA20160407594 | CATALYST/CAT FINES | 15.31 | 0.00 |
| 12/06/17 | 369504 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 106398 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 12.73 | 0.00 |
| () 12/06/17 | 369572 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 106399 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 14.47 | 0.00 |
| 12/06/17 | 369464 | Rain CII Carbon, LLC Chalmette | LP139 | 106832 | 1475267157 | LIME | 13.31 | 0.00 |
| 12/06/17 | 369494 | Rain CII Carbon, LLC Chalmette | LP121 | 103621 | 1475267157 | LIME | 14.13 | 0.00 |
| 12/06/17 | 369637 | Rain CII Carbon, LLC Chalmette | LP196 | 103619 | 1475267157 | LIME | 4.08 | 0.00 |
| 12/06/17 | 369477 | Rain CII Carbon, LLC Norco | LP196 | 106731 | 1483028640 | LIME | 6.04 | 0.00 |
| 12/06/17 | 369513 | Rain CII Carbon, LLC Norco | LP196 | 106732 | 1483028640 | LIME | 6.70 | 0.00 |
| 12/06/17 | 369565 | Rain CII Carbon, LLC Norco | LP196 | 106733 | 1483028640 | LIME | 5.28 | 0.00 |
| 12/06/17 | 369560 | U S Waste Industries, Inc. | STR230 | 105001 | 1505746792 | WASTEWATER | 16.49 | 0.00 |
| 12/06/17 | 369610 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106670 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.13 | 0.00 |
| 12/06/17 | 369611 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657A | 106671 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.13 | 0.00 |
| 12/06/17 | 369469 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106211 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.31 | 0.00 |
| () 12/06/17 | 369471 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 106213 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 14.00 | 0.00 |
| () 12/06/17 | 369473 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106208 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.60 | 0.00 |
| () 12/06/17 | 369546 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106212 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 13.98 | 0.00 |
| () 12/06/17 | 369479 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106413 | LA20160407594 | CATALYST/CAT FINES | 12.77 | 0.00 |
| 12/06/17 | 369505 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106412 | LA20160407594 | CATALYST/CAT FINES | 13.16 | 0.00 |
| () 12/07/17 | 369653 | Rain CII Carbon, LLC Chalmette | LP139 | 106831 | 1475267157 | LIME | 16.01 | 0.00 |
| 12/07/17 | 369701 | Rain CII Carbon, LLC Chalmette | LP121 | 103624 | 1475267157 | LIME | 15.23 | 0.00 |

| Date | Number | Company | Code1 | Code2 | RefNum | Description | Val1 | Val2 |
|---|---|---|---|---|---|---|---|---|
| 12/07/17 | 369757 | Rain CII Carbon, LLC Chalmette | LP121 | 103622 | 1475267157 | LIME | 14.80 | 0.00 |
| 12/07/17 | 369674 | Rain CII Carbon, LLC Norco | LP196 | 106734 | 1483028640 | LIME | 6.09 | 0.00 |
| 12/07/17 | 369721 | Rain CII Carbon, LLC Norco | LP196 | 106735 | 1483028640 | LIME | 5.34 | 0.00 |
| () 12/07/17 | 369727 | U S Waste Industries, Inc. | 230 | 105002 | 1505746792 | WASTEWATER | 18.91 | 0.00 |
| 12/07/17 | 369667 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 106233 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.30 | 0.00 |
| () 12/07/17 | 369671 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106232 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 9.29 | 0.00 |
| 12/07/17 | 369673 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106229 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 13.56 | 0.00 |
| 12/07/17 | 369676 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106228 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 14.36 | 0.00 |
| 12/07/17 | 369692 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 106427 | LA20160407594 | CATALYST/CAT FINES | 14.32 | 0.00 |
| 12/07/17 | 369720 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 106426 | LA20160407594 | CATALYST/CAT FINES | 11.53 | 0.00 |
| 12/08/17 | 369858 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 106400 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 12.56 | 0.00 |
| 12/08/17 | 369915 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 106390 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 15.02 | 0.00 |
| 12/08/17 | 369958 | PLAQUEMINE PROCESSING AND RECOVERY | T345 | 106391 | 1495729080 | WASTEWATER TREATMENT PLAND SLUDGE | 10.84 | 0.00 |
| () 12/08/17 | 369826 | Rain CII Carbon, LLC Chalmette | LP139 | 106830 | 1475267157 | LIME | 12.99 | 0.00 |
| 12/08/17 | 369879 | Rain CII Carbon, LLC Norco | LP196 | 106736 | 1483028640 | LIME | 5.45 | 0.00 |
| 12/08/17 | 369913 | Rain CII Carbon, LLC Norco | LP196 | 106737 | 1483028640 | LIME | 4.08 | 0.00 |
| 12/08/17 | 369892 | U S Waste Industries, Inc. | STR230 | 105003 | 1505746792 | WASTEWATER | 19.36 | 0.00 |
| 12/08/17 | 369893 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 107100 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.32 | 0.00 |
| 12/08/17 | 369894 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083A | 106663 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 1.34 | 0.00 |
| 12/08/17 | 369895 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106673 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.50 | 0.00 |
| 12/08/17 | 369896 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213A | 106672 | LA20160225064 | PLANT MAINTENANCE DEBRIS | 2.52 | 0.00 |
| () 12/08/17 | 369828 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 105440 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 14.45 | 0.00 |
| 12/08/17 | 369829 | VALERO REFINING NO - ST CHARLES REFINERY | ESH1340 | 106231 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.24 | 0.00 |
| 12/08/17 | 369836 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106178 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.18 | 0.00 |
| 12/08/17 | 369840 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106230 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 14.20 | 0.00 |
| 12/08/17 | 369843 | VALERO REFINING NO - ST CHARLES REFINERY | ESH7213 | 106416 | LA20160407594 | CATALYST/CAT FINES | 10.91 | 0.00 |
| () 12/10/17 | 370052 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106219 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 5.52 | 0.00 |
| 12/10/17 | 370071 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106218 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 11.63 | 0.00 |
| 12/10/17 | 370074 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106216 | LA20160225067 | WASTEWATER TREATMENT PLAND SLUDGE | 10.54 | 0.00 |
| () 12/10/17 | 370060 | VALERO REFINING NO - ST CHARLES REFINERY | ESH4083 | 106421 | LA20160407594 | CATALYST/CAT FINES | 14.37 | 0.00 |
| () 12/10/17 | 370063 | VALERO REFINING NO - ST CHARLES REFINERY | ESH8657 | 106422 | LA20160407594 | CATALYST/CAT FINES | 14.75 | 0.00 |
| 12/11/17 | 000006 | Rain CII Carbon, LLC Chalmette | LP139 | 106829 | 83028640 | LIME | 13.68 | 0 |
| 12/11/17 | 000036 | Rain CII Carbon, LLC Chalmette | LP121 | 103623 | 75267157 | LIME | 15.53 | 0 |
| 12/11/17 | 000053 | Rain CII Carbon, LLC Chalmette | LP139 | 106828 | 75267157 | LIME | 14.84 | 0 |
| 12/11/17 | 000100 | Rain CII Carbon, LLC Chalmette | LP121 | 106866 | 75267157 | LIME | 16.13 | 0 |
| 12/11/17 | 000142 | Rain CII Carbon, LLC Chalmette | LP139 | 106827 | 75267157 | LIME | 12.59 | 0 |
| 12/11/17 | 000175 | Rain CII Carbon, LLC Chalmette | LP121 | 106867 | 75267157 | LIME | 13.21 | 0 |
| 12/11/17 | 000020 | Rain CII Carbon, LLC Norco | LP196 | 106738 | 83028640 | LIME | 5.60 | 0 |
| 12/11/17 | 000055 | Rain CII Carbon, LLC Norco | LP196 | 106739 | 83028640 | LIME | 6.08 | 0 |
| 12/11/17 | 000111 | Rain CII Carbon, LLC Norco | LP196 | 106740 | 83028640 | LIME | 5.38 | 0 |
| 12/11/17 | 000010 | VALERO REFINING NO - ST CHARLE | ESH7213 | 106442 | 60407594 | CATALYST/CAT FINES | 14.15 | 0 |
| 12/11/17 | 000016 | VALERO REFINING NO - ST CHARLE | ESH1340 | 106445 | 60407594 | CATALYST/CAT FINES | 16.54 | 0 |
| 12/11/17 | 000019 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106444 | 60407594 | CATALYST/CAT FINES | 15.00 | 0 |
| 12/11/17 | 000039 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106649 | 60225064 | PLANT MAINT DEBRIS | 2.14 | 0 |
| 12/11/17 | 000040 | VALERO REFINING NO - ST CHARLE | ESH4083A | 106642 | 60225064 | PLANT MAINT DEBRIS | 2.13 | 0 |
| 12/12/17 | 000261 | PLAQUEMINE PROCESSING AND RECO | T345 | 106392 | 95729080 | WASTEWATER TREATMENT | 8.72 | 0 |
| 12/12/17 | 000348 | PLAQUEMINE PROCESSING AND RECO | T345 | 106393 | 95729080 | WASTEWATER TREATMENT | 13.17 | 0 |
| 12/12/17 | 000425 | PLAQUEMINE PROCESSING AND RECO | T345 | 106394 | 95729080 | WASTEWATER TREATMENT | 13.54 | 0 |
| 12/12/17 | 000217 | Rain CII Carbon, LLC Chalmette | LP139 | 106826 | 75267157 | LIME | 12.21 | 0 |
| 12/12/17 | 000227 | Rain CII Carbon, LLC Norco | LP196 | 106741 | 83028640 | LIME | 5.71 | 0 |
| 12/12/17 | 000260 | Rain CII Carbon, LLC Norco | LP196 | 106742 | 83028640 | LIME | 5.12 | 0 |
| 12/12/17 | 000362 | Rain CII Carbon, LLC Norco | LP196 | 106743 | 83028640 | LIME | 5.70 | 0 |
| 12/12/17 | 000244 | U S WASTE INDUSTRIES | 161 | 105004 | 1505746792 | WASTE WATER GALLON | 18.18 | 4319 |
| 12/12/17 | 000388 | U S WASTE INDUSTRIES | 161 | 105004 | 1505746792 | WASTE WATER GALLON | 17.84 | 4252 |
| 12/12/17 | 000218 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106428 | 60407594 | CATALYST/CAT FINES | 14.75 | 0 |
| 12/12/17 | 000222 | VALERO REFINING NO - ST CHARLE | ESH7213 | 106447 | 60407594 | CATALYST/CAT FINES | 12.10 | 0 |
| 12/12/17 | 000224 | VALERO REFINING NO - ST CHARLE | ESH1340 | 106241 | 60225067 | WASTEWATER TREATMENT | 4.99 | 0 |
| 12/12/17 | 000228 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106242 | 60225067 | WASTEWATER TREATMENT | 10.16 | 0 |
| 12/12/17 | 000243 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106244 | 60225067 | WASTEWATER TREATMENT | 11.13 | 0 |
| 12/12/17 | 000250 | VALERO REFINING NO - ST CHARLE | ESH7213 | 106446 | 60407594 | CATALYST/CAT FINES | 11.47 | 0 |
| 12/12/17 | 000289 | VALERO REFINING NO - ST CHARLE | ESH7213 | 106243 | 60225067 | WASTEWATER TREATMENT | 10.54 | 0 |
| 12/12/17 | 000291 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106501 | 60225067 | WASTEWATER TREATMENT | 6.04 | 0 |
| 12/12/17 | 000360 | VALERO REFINING NO - ST CHARLE | ESH7213 | 107003 | 60225064 | PLANT MAINT DEBRIS | 1.35 | 0 |
| 12/12/17 | 000361 | VALERO REFINING NO - ST CHARLE | ESH7213A | 107004 | 60225064 | PLANT MAINT DEBRIS | 1.36 | 0 |
| 12/12/17 | 000364 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107005 | 60225064 | PLANT MAINT DEBRIS | 2.13 | 0 |
| 12/12/17 | 000365 | VALERO REFINING NO - ST CHARLE | ESH4083A | 107006 | 60225064 | PLANT MAINT DEBRIS | 2.12 | 0 |
| 12/13/17 | 000453 | Rain CII Carbon, LLC Chalmette | LP139 | 106825 | 75267157 | LIME | 14.61 | 0 |
| 12/13/17 | 000630 | Rain CII Carbon, LLC Chalmette | LP121 | 106868 | 75267157 | LIME | 11.81 | 0 |
| 12/13/17 | 000461 | Rain CII Carbon, LLC Norco | LP196 | 106744 | 83028640 | LIME | 3.39 | 0 |
| 12/13/17 | 000514 | Rain CII Carbon, LLC Norco | LP196 | 106745 | 83028640 | LIME | 5.26 | 0 |
| 12/13/17 | 000584 | Rain CII Carbon, LLC Norco | LP196 | 106746 | 83028640 | LIME | 6.20 | 0 |
| 12/13/17 | 000550 | U S WASTE INDUSTRIES | 161 | 105005 | 1505746792 | WASTE WATER GALLON | 18.23 | 4304 |
| 12/13/17 | 000455 | VALERO REFINING NO - ST CHARLE | ESH7213 | 106217 | 60225067 | WASTEWATER TREATMENT | 8.94 | 0 |
| 12/13/17 | 000462 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106504 | 60225067 | WASTEWATER TREATMENT | 4.93 | 0 |
| 12/13/17 | 000463 | VALERO REFINING NO - ST CHARLE | ESH1340 | 106506 | 60225067 | WASTEWATER TREATMENT | 7.35 | 0 |
| 12/13/17 | 000464 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106505 | 60225067 | WASTEWATER TREATMENT | 9.66 | 0 |
| 12/13/17 | 000518 | VALERO REFINING NO - ST CHARLE | ESH1340 | 106449 | 60407594 | CATALYST/CAT FINES | 10.64 | 0 |
| 12/13/17 | 000529 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106450 | 60407594 | CATALYST/CAT FINES | 9.85 | 0 |
| 12/13/17 | 000589 | VALERO REFINING NO - ST CHARLE | ESH1340 | 107008 | 60225064 | PLANT MAINT DEBRIS | 1.31 | 0 |
| 12/13/17 | 000590 | VALERO REFINING NO - ST CHARLE | ESH1340A | 107009 | 60225064 | PLANT MAINT DEBRIS | 1.30 | 0 |
| 12/13/17 | 000614 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107010 | 60225064 | PLANT MAINT DEBRIS | 1.72 | 0 |
| 12/13/17 | 000615 | VALERO REFINING NO - ST CHARLE | ESH8657A | 107011 | 60225064 | PLANT MAINT DEBRIS | 1.74 | 0 |
| 12/14/17 | 000767 | PLAQUEMINE PROCESSING AND RECO | T345 | 106384 | 95729080 | WASTEWATER TREATMENT | 11.72 | 0 |
| 12/14/17 | 000832 | PLAQUEMINE PROCESSING AND RECO | T345 | 106385 | 95729080 | WASTEWATER TREATMENT | 12.02 | 0 |
| 12/14/17 | 000712 | Rain CII Carbon, LLC Chalmette | LP139 | 106824 | 75267157 | LIME | 11.54 | 0 |
| 12/14/17 | 000831 | Rain CII Carbon, LLC Norco | LP196 | 106747 | 83028640 | LIME | 7.75 | 0 |
| 12/14/17 | 000880 | Rain CII Carbon, LLC Norco | LP196 | 106748 | 83028640 | LIME | 5.18 | 0 |
| 12/14/17 | 000745 | U S WASTE INDUSTRIES | STR161 | 105007 | 1505746792 | WASTE WATER GALLON | 7.79 | 1821 |
| 12/14/17 | 000715 | VALERO REFINING NO - ST CHARLE | ESH7213 | 106507 | 60225067 | WASTEWATER TREATMENT | 8.38 | 0 |
| 12/14/17 | 000740 | VALERO REFINING NO - ST CHARLE | ESH9919 | 106508 | 60225067 | WASTEWATER TREATMENT | 7.61 | 0 |
| 12/14/17 | 000746 | VALERO REFINING NO - ST CHARLE | ESH7213 | 106509 | 60225067 | WASTEWATER TREATMENT | 6.14 | 0 |
| 12/14/17 | 000769 | VALERO REFINING NO - ST CHARLE | ESH9919 | 107014 | 60225064 | PLANT MAINT DEBRIS | 1.54 | 0 |
| 12/14/17 | 000770 | VALERO REFINING NO - ST CHARLE | ESH9919A | 107013 | 60225064 | PLANT MAINT DEBRIS | 1.54 | 0 |
| 12/14/17 | 000775 | VALERO REFINING NO - ST CHARLE | ESH7213 | 106510 | 60225067 | WASTEWATER TREATMENT | 11.38 | 0 |
| 12/14/17 | 000810 | VALERO REFINING NO - ST CHARLE | ESH7213 | 106451 | 60407594 | CATALYST/CAT FINES | 6.64 | 0 |
| 12/15/17 | 000949 | Rain CII Carbon, LLC Norco | LP196 | 106749 | 83028640 | LIME | 6.61 | 0 |
| 12/15/17 | 001062 | Rain CII Carbon, LLC Norco | LP196 | 106750 | 83028640 | LIME | 5.04 | 0 |
| 12/15/17 | 001013 | U S WASTE INDUSTRIES | STR8474 | 105008 | 1505746792 | WASTE WATER GALLON | 17.90 | 4269 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/15/17 | 000910- VALERO REFINING NO - ST CHARLE | ESH1340 | 106513 | 60225067 | WASTEWATER TREATMENT | 11.20 | 0 |
| 12/15/17 | 000912- VALERO REFINING NO - ST CHARLE | ESH7213 | 106512 | 60225067 | WASTEWATER TREATMENT | 12.83 | 0 |
| 12/15/17 | 000916- VALERO REFINING NO - ST CHARLE | ESH8657 | 106454 | 60407594 | CATALYST/CAT FINES | 10.95 | 0 |
| 12/15/17 | 000928- VALERO REFINING NO - ST CHARLE | ESH7214 | 106453 | 60407594 | CATALYST/CAT FINES | 12.33 | 0 |
| 12/15/17 | 000951- VALERO REFINING NO - ST CHARLE | ESH8657 | 106511 | 60225067 | WASTEWATER TREATMENT | 11.26 | 0 |
| 12/15/17 | 000969- VALERO REFINING NO - ST CHARLE | ESH7214 | 106514 | 60225067 | WASTEWATER TREATMENT | 7.93 | 0 |
| 12/15/17 | 001028- VALERO REFINING NO - ST CHARLE | ESH8657 | 107017 | 60225064 | PLANT MAINT DEBRIS | 5.51 | 0 |
| 12/15/17 | 001029- VALERO REFINING NO - ST CHARLE | ESH8657A | 107016 | 60225064 | PLANT MAINT DEBRIS | 5.51 | 0 |
| 12/15/17 | 001035- VALERO REFINING NO - ST CHARLE | ESH7214 | 107023 | 60225064 | PLANT MAINT DEBRIS | 1.33 | 0 |
| 12/15/17 | 001036- VALERO REFINING NO - ST CHARLE | ESH7214A | 107023 | 60225064 | PLANT MAINT DEBRIS | 1.33 | 0 |
| 12/15/17 | 001103- VALERO REFINING NO - ST CHARLE | ESH8657 | 107019 | 60225064 | PLANT MAINT DEBRIS | 3.83 | 0 |
| 12/15/17 | 001104- VALERO REFINING NO - ST CHARLE | ESH8657A | 107015 | 60225064 | PLANT MAINT DEBRIS | 3.84 | 0 |
| 12/16/17 | 001174- VALERO REFINING NO - ST CHARLE | ESH1340 | 106448 | 60407594 | CATALYST/CAT FINES | 9.53 | 0 |
| 12/16/17 | 001178- VALERO REFINING NO - ST CHARLE | ESH7213 | 106517 | 60225067 | WASTEWATER TREATMENT | 9.44 | 0 |
| 12/16/17 | 001181- VALERO REFINING NO - ST CHARLE | ESH8657 | 106455 | 60407594 | CATALYST/CAT FINES | 8.69 | 0 |
| 12/16/17 | 001185- VALERO REFINING NO - ST CHARLE | ESH9919 | 106516 | 60225067 | WASTEWATER TREATMENT | 7.94 | 0 |
| 12/16/17 | 001186- VALERO REFINING NO - ST CHARLE | ESH4083 | 106518 | 60225067 | WASTEWATER TREATMENT | 9.47 | 0 |
| 12/16/17 | 001194- VALERO REFINING NO - ST CHARLE | ESH9921 | 106515 | 60225067 | WASTEWATER TREATMENT | 13.16 | 0 |
| 12/18/17 | 001325- PLAQUEMINE PROCESSING AND RECO | T345 | 106386 | 95729080 | WASTEWATER TREATMENT | 11.83 | 0 |
| 12/18/17 | 001399- PLAQUEMINE PROCESSING AND RECO | T345 | 106387 | 95729080 | WASTEWATER TREATMENT | 8.47 | 0 |
| 12/18/17 | 001299- Rain CII Carbon, LLC Norco | PIPE85 | 107141 | 83028640 | LIME | 9.43 | 0 |
| 12/18/17 | 001415- Rain CII Carbon, LLC Norco | PIPE85 | 107140 | 83028640 | LIME | 7.49 | 0 |
| 12/18/17 | 001363- U S WASTE INDUSTRIES | STR8474 | 105009 | 1505746792 | WASTE WATER GALLON | 18.48 | 4369 |
| 12/18/17 | 001245- VALERO REFINING NO - ST CHARLE | ESH7213 | 106424 | 60407594 | CATALYST/CAT FINES | 8.90 | 0 |
| 12/18/17 | 001248- VALERO REFINING NO - ST CHARLE | ESH7214 | 106423 | 60407594 | CATALYST/CAT FINES | 9.41 | 0 |
| 12/18/17 | 001251- VALERO REFINING NO - ST CHARLE | ESH8657 | 106128 | 60407594 | CATALYST/CAT FINES | 10.87 | 0 |
| 12/18/17 | 001256- VALERO REFINING NO - ST CHARLE | ESH9921 | 10604 | 60407594 | CATALYST/CAT FINES | 2.14 | 0 |
| 12/18/17 | 001281- VALERO REFINING NO - ST CHARLE | ESH7214 | 106669 | 60225064 | PLANT MAINT DEBRIS | 0.59 | 0 |
| 12/18/17 | 001282- VALERO REFINING NO - ST CHARLE | ESH7214A | 107026 | 60225064 | PLANT MAINT DEBRIS | 0.59 | 0 |
| 12/18/17 | 001285- VALERO REFINING NO - ST CHARLE | ESH7213 | 107024 | 60225064 | PLANT MAINT DEBRIS | 1.74 | 0 |
| 12/18/17 | 001286- VALERO REFINING NO - ST CHARLE | ESH7213A | 107021 | 60225064 | PLANT MAINT DEBRIS | 1.74 | 0 |
| 12/18/17 | 001340- VALERO REFINING NO - ST CHARLE | ESH7213 | 106457 | 60407594 | CATALYST/CAT FINES | 12.00 | 0 |
| 12/19/17 | 001505- PLAQUEMINE PROCESSING AND RECO | T345 | 106388 | 95729080 | WASTEWATER TREATMENT | 13.80 | 0 |
| 12/19/17 | 001589- PLAQUEMINE PROCESSING AND RECO | T345 | 106373 | 95729080 | WASTEWATER TREATMENT | 11.83 | 0 |
| 12/19/17 | 001487- Rain CII Carbon, LLC Norco | PIPE85 | 107132 | 83028640 | LIME | 8.74 | 0 |
| 12/19/17 | 001580- Rain CII Carbon, LLC Norco | PIPE85 | 107139 | 83028640 | LIME | 6.05 | 0 |
| 12/19/17 | 001642- Rain CII Carbon, LLC Norco | PIPE85 | 107133 | 83028640 | LIME | 6.13 | 0 |
| 12/19/17 | 001508- U S WASTE INDUSTRIES | STR8474 | 105010 | 1505746792 | WASTE WATER GALLON | 17.50 | 4155 |
| 12/19/17 | 001453- VALERO REFINING NO - ST CHARLE | ESH1340 | 106520 | 60225067 | WASTEWATER TREATMENT | 11.88 | 0 |
| 12/19/17 | 001457- VALERO REFINING NO - ST CHARLE | ESH7214 | 10521 | 60225067 | WASTEWATER TREATMENT | 11.41 | 0 |
| 12/19/17 | 001463- VALERO REFINING NO - ST CHARLE | ESH8134 | 106519 | 60225067 | WASTEWATER TREATMENT | 9.05 | 0 |
| 12/19/17 | 001480- VALERO REFINING NO - ST CHARLE | ESH8657 | 106458 | 60407594 | CATALYST/CAT FINES | 15.59 | 0 |
| 12/19/17 | 001521- VALERO REFINING NO - ST CHARLE | ESH8657 | 106522 | 60225067 | WASTEWATER TREATMENT | 13.70 | 0 |
| 12/19/17 | 001611- VALERO REFINING NO - ST CHARLE | ESH8657 | 107029 | 60225064 | PLANT MAINT DEBRIS | 3.28 | 0 |
| 12/19/17 | 001612- VALERO REFINING NO - ST CHARLE | ESH8657A | 107028 | 60225064 | PLANT MAINT DEBRIS | 3.28 | 0 |
| 12/20/17 | 001722- Rain CII Carbon, LLC Norco | PIPE85 | 107134 | 83028640 | LIME | 6.53 | 0 |
| 12/20/17 | 001830- Rain CII Carbon, LLC Norco | PIPE85 | 107135 | 83028640 | LIME | 6.63 | 0 |
| 12/20/17 | 001734- U S WASTE INDUSTRIES | STR8474 | 105011 | 1505746792 | WASTE WATER GALLON | 7.88 | 1873 |
| 12/20/17 | 002090- U S WASTE INDUSTRIES | STR8474 | 105012 | 1505745685 | WASTE WATER GALLON | 18.23 | 4328 |
| 12/20/17 | 001667- VALERO REFINING NO - ST CHARLE | ESH4083 | 106524 | 60225067 | WASTEWATER TREATMENT | 8.12 | 0 |
| 12/20/17 | 001669- VALERO REFINING NO - ST CHARLE | ESH7213 | 106531 | 60225067 | WASTEWATER TREATMENT | 9.81 | 0 |
| 12/20/17 | 001670- VALERO REFINING NO - ST CHARLE | ESH1340 | 106471 | 60407594 | CATALYST/CAT FINES | 10.44 | 0 |
| 12/20/17 | 001687- VALERO REFINING NO - ST CHARLE | ESH9921 | 106533 | 60225067 | WASTEWATER TREATMENT | 13.99 | 0 |
| 12/20/17 | 001689- VALERO REFINING NO - ST CHARLE | ESH8657 | 106470 | 60407594 | CATALYST/CAT FINES | 13.70 | 0 |
| 12/20/17 | 001708- VALERO REFINING NO - ST CHARLE | ESH7213 | 107030 | 60225064 | PLANT MAINT DEBRIS | 2.39 | 0 |
| 12/20/17 | 001709- VALERO REFINING NO - ST CHARLE | ESH7213A | 107032 | 60225064 | PLANT MAINT DEBRIS | 2.38 | 0 |
| 12/20/17 | 001730- VALERO REFINING NO - ST CHARLE | ESH1340 | 107033 | 60225064 | PLANT MAINT DEBRIS | 13.71 | 0 |
| 12/20/17 | 001731- VALERO REFINING NO - ST CHARLE | ESH1340A | 107036 | 60225064 | PLANT MAINT DEBRIS | 13.71 | 0 |
| 12/20/17 | 001732- VALERO REFINING NO - ST CHARLE | ESH4083 | 106532 | 60225067 | WASTEWATER TREATMENT | 11.00 | 0 |
| 12/20/17 | 001744- VALERO REFINING NO - ST CHARLE | ESH8657 | 107034 | 60225064 | PLANT MAINT DEBRIS | 4.52 | 0 |
| 12/20/17 | 001746- VALERO REFINING NO - ST CHARLE | ESH8657A | 107027 | 60225064 | PLANT MAINT DEBRIS | 4.52 | 0 |
| 12/21/17 | 001955- PLAQUEMINE PROCESSING AND RECO | T342 | 106382 | 95729080 | WASTEWATER TREATMENT | 13.30 | 0 |
| 12/21/17 | 001994- Rain CII Carbon, LLC Chalmette | PIPE19 | 107136 | 75267157 | LIME | 9.04 | 0 |
| 12/21/17 | 001998- Rain CII Carbon, LLC Chalmette | VETR1508 | 107137 | 75267157 | LIME | 4.39 | 0 |
| 12/21/17 | 001991- Rain CII Carbon, LLC Norco | PIPE85 | 107137 | 83028640 | LIME | 13.07 | 0 |
| 12/21/17 | 002074- Rain CII Carbon, LLC Norco | PIPE85 | 107219 | 83028640 | LIME | 7.93 | 0 |
| 12/21/17 | 001958- U S WASTE INDUSTRIES | STR8474 | 105012 | 1505746792 | WASTE WATER GALLON | 17.74 | 4219 |
| 12/21/17 | 001885- VALERO REFINING NO - ST CHARLE | ESH1340 | 106467 | 60407594 | CATALYST/CAT FINES | 13.17 | 0 |
| 12/21/17 | 001886- VALERO REFINING NO - ST CHARLE | ESH7213 | 106529 | 60225067 | WASTEWATER TREATMENT | 12.04 | 0 |
| 12/21/17 | 001888- VALERO REFINING NO - ST CHARLE | ESH9919 | 106528 | 60225067 | WASTEWATER TREATMENT | 14.40 | 0 |
| 12/21/17 | 001900- VALERO REFINING NO - ST CHARLE | ESH7214 | 106527 | 60225067 | WASTEWATER TREATMENT | 6.63 | 0 |
| 12/21/17 | 001917- VALERO REFINING NO - ST CHARLE | ESH8657 | 106526 | 60225067 | WASTEWATER TREATMENT | 12.38 | 0 |
| 12/21/17 | 001924- VALERO REFINING NO - ST CHARLE | ESH8134 | 106468 | 60407594 | CATALYST/CAT FINES | 10.14 | 0 |
| 12/21/17 | 001945- VALERO REFINING NO - ST CHARLE | ESH1340A | 107038 | 60225064 | PLANT MAINT DEBRIS | 3.87 | 0 |
| 12/21/17 | 001946- VALERO REFINING NO - ST CHARLE | ESH7213 | 107040 | 60225064 | PLANT MAINT DEBRIS | 1.18 | 0 |
| 12/21/17 | 001947- VALERO REFINING NO - ST CHARLE | ESH7213A | 107041 | 60225064 | PLANT MAINT DEBRIS | 1.18 | 0 |
| 12/21/17 | 001961- VALERO REFINING NO - ST CHARLE | ESH1340 | 107039 | 60225064 | PLANT MAINT DEBRIS | 3.87 | 0 |
| 12/22/17 | 002094- Rain CII Carbon, LLC Chalmette | PIPE19 | 107222 | 75267157 | LIME | 8.75 | 0 |
| 12/22/17 | 002167- Rain CII Carbon, LLC Chalmette | PIPE19 | 107212 | 75267157 | LIME | 2.70 | 0 |
| 12/22/17 | 002212- Rain CII Carbon, LLC Chalmette | VETR1508 | 107138 | 75267157 | LIME | 3.25 | 0 |
| 12/22/17 | 002181- Rain CII Carbon, LLC Norco | PIPE85 | 107273 | 83028640 | LIME | 6.19 | 0 |
| 12/22/17 | 002247- Rain CII Carbon, LLC Norco | PIPE85 | 107274 | 83028640 | LIME | 6.21 | 0 |
| 12/22/17 | 002291- Rain CII Carbon, LLC Norco | PIPE85 | 107275 | 83028640 | LIME | 6.50 | 0 |
| 12/22/17 | 002171- U S WASTE INDUSTRIES | STR8474 | 105013 | 1505746792 | WASTE WATER GALLON | 15.15 | 3569 |
| 12/22/17 | 002100- VALERO REFINING NO - ST CHARLE | ESH1340 | 106462 | 60407594 | CATALYST/CAT FINES | 10.91 | 0 |
| 12/22/17 | 002102- VALERO REFINING NO - ST CHARLE | ESH8657 | 106237 | 60225067 | WASTEWATER TREATMENT | 13.95 | 0 |
| 12/22/17 | 002104- VALERO REFINING NO - ST CHARLE | ESH7214 | 106235 | 60225067 | WASTEWATER TREATMENT | 12.89 | 0 |
| 12/22/17 | 002109- VALERO REFINING NO - ST CHARLE | ESH8134 | 106461 | 60407594 | CATALYST/CAT FINES | 11.85 | 0 |
| 12/22/17 | 002112- VALERO REFINING NO - ST CHARLE | ESH9919 | 106523 | 60225067 | WASTEWATER TREATMENT | 10.15 | 0 |
| 12/22/17 | 002138- VALERO REFINING NO - ST CHARLE | ESH1340A | 107048 | 60225064 | PLANT MAINT DEBRIS | 2.65 | 0 |
| 12/22/17 | 002145- VALERO REFINING NO - ST CHARLE | ESH8657 | 107042 | 60225064 | PLANT MAINT DEBRIS | 2.00 | 0 |
| 12/22/17 | 002146- VALERO REFINING NO - ST CHARLE | ESH8657A | 107043 | 60225064 | PLANT MAINT DEBRIS | 2.00 | 0 |
| 12/22/17 | 002153- VALERO REFINING NO - ST CHARLE | ESH9919 | 106236 | 60225067 | WASTEWATER TREATMENT | 7.73 | 0 |
| 12/22/17 | 002160- VALERO REFINING NO - ST CHARLE | ESH1340 | 107049 | 60225064 | PLANT MAINT DEBRIS | 2.65 | 0 |
| 12/22/17 | 002328- Rain CII Carbon, LLC Norco | PIPE85 | 107276 | 83028640 | LIME | 7.12 | 0 |
| 12/23/17 | 002308- VALERO REFINING NO - ST CHARLE | ESH8657 | 105439 | 60225067 | WASTEWATER TREATMENT | 9.21 | 0 |
| 12/23/17 | 002311- VALERO REFINING NO - ST CHARLE | ESH9919 | 106463 | 60407594 | CATALYST/CAT FINES | 7.95 | 0 |
| 12/23/17 | 002315- VALERO REFINING NO - ST CHARLE | ESH1340 | 1056464 | 60407594 | CATALYST/CAT FINES | 16.78 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/23/17 002325- VALERO REFINING NO - ST CHARLE | ESH8657 | 106239 | 60225067 | WASTEWATER TREATMENT | 13.62 | 0 |
| 12/23/17 002335- VALERO REFINING NO - ST CHARLE | ESH1340 | 106530 | 60225067 | WASTEWATER TREATMENT | 10.50 | 0 |
| 12/23/17 002337- VALERO REFINING NO - ST CHARLE | ESH9919 | 106525 | 60225067 | WASTEWATER TREATMENT | 7.60 | 0 |
| 12/26/17 002554- PLAQUEMINE PROCESSING AND RECO | T345 | 106374 | 95729080 | WASTEWATER TREATMENT | 13.08 | 0 |
| 12/26/17 002457- Rain CII Carbon, LLC Chalmette | PIPE19 | 107213 | 75267157 | LIME | 8.65 | 0 |
| 12/26/17 002481- Rain CII Carbon, LLC Norco | PIPE85 | 107277 | 83028640 | LIME | 7.56 | 0 |
| 12/26/17 002486- Rain CII Carbon, LLC Norco | PIPE2 | 107280 | 83028640 | LIME | 8.36 | 0 |
| 12/26/17 002572- Rain CII Carbon, LLC Norco | PIPE2 | 107278 | 83028640 | LIME | 8.49 | 0 |
| 12/26/17 002593- Rain CII Carbon, LLC Norco | PIPE85 | 107281 | 83028640 | LIME | 8.40 | 0 |
| 12/26/17 002501- U S WASTE INDUSTRIES | STR8474 | 105014 | 1505745685 | WASTE WATER GALLON | 18.13 | 4307 |
| 12/26/17 002436- VALERO REFINING NO - ST CHARLE | ESH7214 | 106472 | 60407594 | CATALYST/CAT FINES | 13.27 | 0 |
| 12/26/17 002447- VALERO REFINING NO - ST CHARLE | ESH8657 | 106474 | 60407594 | CATALYST/CAT FINES | 10.88 | 0 |
| 12/26/17 002454- VALERO REFINING NO - ST CHARLE | ESH1340 | 107044 | 60225064 | PLANT MAINT DEBRIS | 2.70 | 0 |
| 12/26/17 002455- VALERO REFINING NO - ST CHARLE | ESH1340A | 107045 | 60225064 | PLANT MAINT DEBRIS | 2.70 | 0 |
| 12/26/17 002469- VALERO REFINING NO - ST CHARLE | ESH8657 | 106473 | 60407594 | CATALYST/CAT FINES | 12.85 | 0 |
| 12/26/17 002473- VALERO REFINING NO - ST CHARLE | ESH7213 | 106475 | 60407594 | CATALYST/CAT FINES | 13.13 | 0 |
| 12/26/17 002520- VALERO REFINING NO - ST CHARLE | ESH9919 | 106477 | 60407594 | CATALYST/CAT FINES | 14.07 | 0 |
| 12/26/17 002530- VALERO REFINING NO - ST CHARLE | ESH8134 | 106476 | 60407594 | CATALYST/CAT FINES | 14.29 | 0 |
| 12/27/17 002630- PLAQUEMINE PROCESSING AND RECO | T345 | 106375 | 95729080 | WASTEWATER TREATMENT | 8.94 | 0 |
| 12/27/17 002694- PLAQUEMINE PROCESSING AND RECO | T345 | 106376 | 95729080 | WASTEWATER TREATMENT | 12.47 | 0 |
| 12/27/17 002653- Rain CII Carbon, LLC Norco | PIPE2 | 107279 | 83028640 | LIME | 8.88 | 0 |
| 12/27/17 002657- Rain CII Carbon, LLC Norco | PIPE85 | 107282 | 01013014 | BOILER BLOWOUT | 7.69 | 0 |
| 12/27/17 002720- Rain CII Carbon, LLC Norco | PIPE85 | 107283 | 83028640 | LIME | 8.29 | 0 |
| 12/27/17 002788- Rain CII Carbon, LLC Norco | PIPE84 | 107284 | 83028640 | LIME | 8.27 | 0 |
| 12/27/17 002656- U S WASTE INDUSTRIES | STR8474 | 105015 | 1505746792 | WASTE WATER GALLON | 16.70 | 3952 |
| 12/27/17 002625- VALERO REFINING NO - ST CHARLE | ESH9919 | 106185 | 60225067 | WASTEWATER TREATMENT | 7.40 | 0 |
| 12/27/17 002627- VALERO REFINING NO - ST CHARLE | ESH7213 | 106480 | 60407594 | CATALYST/CAT FINES | 12.48 | 0 |
| 12/27/17 002632- VALERO REFINING NO - ST CHARLE | ESH4083 | 106187 | 60225067 | WASTEWATER TREATMENT | 7.40 | 0 |
| 12/27/17 002637- VALERO REFINING NO - ST CHARLE | ESH8657 | 106186 | 60225067 | WASTEWATER TREATMENT | 12.67 | 0 |
| 12/27/17 002709- VALERO REFINING NO - ST CHARLE | ESH7213 | 106238 | 60225067 | WASTEWATER TREATMENT | 5.11 | 0 |
| 12/27/17 002729- VALERO REFINING NO - ST CHARLE | ESH1340 | 107058 | 60225064 | PLANT MAINT DEBRIS | 1.93 | 0 |
| 12/27/17 002731- VALERO REFINING NO - ST CHARLE | ESH1340A | 106641 | 60225064 | PLANT MAINT DEBRIS | 1.92 | 0 |
| 12/27/17 002752- VALERO REFINING NO - ST CHARLE | ESH7213 | 106479 | 60407594 | CATALYST/CAT FINES | 13.18 | 0 |
| 12/28/17 002910- Rain CII Carbon, LLC Norco | PIPE85 | 107152 | 83028640 | LIME | 7.06 | 0 |
| 12/28/17 002828- VALERO REFINING NO - ST CHARLE | ESH1340 | 106902 | 60407594 | CATALYST/CAT FINES | 15.34 | 0 |
| 12/28/17 002830- VALERO REFINING NO - ST CHARLE | ESH7213 | 106191 | 60225067 | WASTEWATER TREATMENT | 8.63 | 0 |
| 12/28/17 002844- VALERO REFINING NO - ST CHARLE | ESH9919 | 106189 | 60225067 | WASTEWATER TREATMENT | 12.51 | 0 |
| 12/28/17 002857- VALERO REFINING NO - ST CHARLE | ESH8657 | 106190 | 60225067 | WASTEWATER TREATMENT | 11.84 | 0 |
| 12/28/17 002857- VALERO REFINING NO - ST CHARLE | ESH1340 | 106188 | 60225067 | WASTEWATER TREATMENT | 6.12 | 0 |
| 12/28/17 002861- VALERO REFINING NO - ST CHARLE | ESH7213 | 106481 | 60407594 | CATALYST/CAT FINES | 15.91 | 0 |
| 12/28/17 002881- VALERO REFINING NO - ST CHARLE | ESH8657 | 105666 | 60225064 | PLANT MAINT DEBRIS | 2.50 | 0 |
| 12/28/17 002882- VALERO REFINING NO - ST CHARLE | ESH8657A | 106665 | 60225064 | PLANT MAINT DEBRIS | 2.50 | 0 |
| 12/28/17 002885- VALERO REFINING NO - ST CHARLE | ESH9919 | 106667 | 60225064 | PLANT MAINT DEBRIS | 1.47 | 0 |
| 12/28/17 002886- VALERO REFINING NO - ST CHARLE | ESH9919A | 106664 | 60225064 | PLANT MAINT DEBRIS | 1.47 | 0 |
| 12/29/17 003062- PLAQUEMINE PROCESSING AND RECO | T345 | 106377 | 95729080 | WASTEWATER TREATMENT | 13.19 | 0 |
| 12/29/17 003131- PLAQUEMINE PROCESSING AND RECO | T345 | 106378 | 00051994 | WASTEWATER TREATMENT | 9.91 | 0 |
| 12/29/17 003063- Rain CII Carbon, LLC Norco | PIPE85 | 107153 | 83028640 | LIME | 8.67 | 0 |
| 12/29/17 003075- Rain CII Carbon, LLC Norco | PIPE2 | 107150 | 83028640 | LIME | 6.41 | 0 |
| 12/29/17 003162- Rain CII Carbon, LLC Norco | PIPE2 | 107161 | 83028640 | LIME | 6.97 | 0 |
| 12/29/17 003208- Rain CII Carbon, LLC Norco | PIPE85 | 107154 | 83028640 | LIME | 8.83 | 0 |
| 12/29/17 003125- U S WASTE INDUSTRIES | STR8469 | 105016 | 1505746792 | WASTE WATER GALLON | 18.88 | 4474 |
| 12/29/17 003019- VALERO REFINING NO - ST CHARLE | ESH9919 | 106420 | 60407594 | CATALYST/CAT FINES | 13.10 | 0 |
| 12/29/17 003021- VALERO REFINING NO - ST CHARLE | ESH7213 | 106192 | 60225067 | WASTEWATER TREATMENT | 8.59 | 0 |
| 12/29/17 003040- VALERO REFINING NO - ST CHARLE | ESH8657 | 106903 | 60407594 | CATALYST/CAT FINES | 14.14 | 0 |
| 12/29/17 003053- VALERO REFINING NO - ST CHARLE | ESH9919 | 106904 | 60225067 | WASTEWATER TREATMENT | 11.20 | 0 |
| 12/29/17 003054- VALERO REFINING NO - ST CHARLE | ESH7213 | 106904 | 60407594 | CATALYST/CAT FINES | 13.48 | 0 |
| 12/29/17 003077- VALERO REFINING NO - ST CHARLE | ESH8657 | 106193 | 60225067 | WASTEWATER TREATMENT | 8.41 | 0 |
| 12/29/17 003089- VALERO REFINING NO - ST CHARLE | ESH7213 | 106653 | 60225064 | PLANT MAINT DEBRIS | 1.80 | 0 |
| 12/29/17 003090- VALERO REFINING NO - ST CHARLE | ESH7213A | 106668 | 60225064 | PLANT MAINT DEBRIS | 1.80 | 0 |
| 12/30/17 003260- PLAQUEMINE PROCESSING AND RECO | T345 | 106379 | 95729080 | WASTEWATER TREATMENT | 14.35 | 0 |
| 12/30/17 003310- PLAQUEMINE PROCESSING AND RECO | T345 | 106380 | 95729080 | WASTEWATER TREATMENT | 11.45 | 0 |
| 12/30/17 003262- Rain CII Carbon, LLC Norco | PIPE85 | 107157 | 83028640 | LIME | 9.46 | 0 |
| 12/30/17 003320- Rain CII Carbon, LLC Norco | PIPE85 | 107158 | 83028640 | LIME | 9.79 | 0 |
| 12/30/17 003233- VALERO REFINING NO - ST CHARLE | ESH7213 | 106534 | 60225067 | WASTEWATER TREATMENT | 13.18 | 0 |
| 12/30/17 003235- VALERO REFINING NO - ST CHARLE | ESH1340 | 106537 | 60225067 | WASTEWATER TREATMENT | 9.93 | 0 |
| 12/30/17 003240- VALERO REFINING NO - ST CHARLE | ESH8657 | 106906 | 60407594 | CATALYST/CAT FINES | 14.91 | 0 |
| 12/30/17 003250- VALERO REFINING NO - ST CHARLE | ESH7213 | 106905 | 60407594 | CATALYST/CAT FINES | 13.33 | 0 |
| 12/30/17 003251- VALERO REFINING NO - ST CHARLE | ESH1340 | 106535 | 60225067 | WASTEWATER TREATMENT | 4.99 | 0 |
| 12/30/17 003258- VALERO REFINING NO - ST CHARLE | ESH8657 | 106536 | 60225067 | WASTEWATER TREATMENT | 8.59 | 0 |

| Date | Ticket | Customer | Truck | Manifest | Profile | Material | Tons | Volume |
|------|--------|----------|-------|----------|---------|----------|------|--------|
| 1/2/18 | 003445-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 106381 | 95729080 | WASTEWATER TREATMENT | 8.31 | 0 |
| 1/2/18 | 003432-0 | Rain CII Carbon, LLC Chalmette | PIPE9 | 107216 | 75267157 | LIME | 8.61 | 0 |
| 1/2/18 | 003486-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107216 | 75267157 | LIME | 11.45 | 0 |
| 1/2/18 | 003547-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107215 | 75267157 | LIME | 6.86 | 0 |
| 1/2/18 | 003520-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107151 | 83028640 | LIME | 8.84 | 0 |
| 1/2/18 | 003551-0 | Rain CII Carbon, LLC Norco | PIPE2 | 107155 | 83028640 | LIME | 9.90 | 0 |
| 1/2/18 | 003553-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107159 | 83028640 | LIME | 10.04 | 0 |
| 1/2/18 | 003554-0 | Rain CII Carbon, LLC Norco | PIPE2 | 107142 | 83028640 | LIME | 10.36 | 0 |
| 1/2/18 | 003535-0 | U S WASTE INDUSTRIES | STR8474 | FLOPAM 1.2.18#1 | 1505746792 | WASTE WATER GALLON | 18.80 | 4359 |
| 1/2/18 | 003423-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106439 | 60407594 | CATALYST/CAT FINES | 12.84 | 0 |
| 1/2/18 | 003442-0 | VALERO REFINING NO - ST CHARLE | ESH9919 | 106469 | 60407594 | CATALYST/CAT FINES | 15.45 | 0 |
| 1/2/18 | 003443-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106440 | 60407594 | CATALYST/CAT FINES | 14.78 | 0 |
| 1/2/18 | 003478-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 106438 | 60407594 | CATALYST/CAT FINES | 9.81 | 0 |
| 1/2/18 | 003481-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106441 | 60407594 | CATALYST/CAT FINES | 8.48 | 0 |
| 1/2/18 | 003489-0 | VALERO REFINING NO - ST CHARLE | ESH9919 | 106156 | 60407594 | CATALYST/CAT FINES | 11.43 | 0 |
| 1/2/18 | 003508-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 106465 | 60407594 | CATALYST/CAT FINES | 14.34 | 0 |
| 1/3/18 | 003623-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107156 | 83028640 | LIME | 8.33 | 0 |
| 1/3/18 | 003679-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107160 | 83028640 | LIME | 8.20 | 0 |
| 1/3/18 | 003761-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107143 | 83028640 | LIME | 9.68 | 0 |
| 1/3/18 | 003689-0 | U S WASTE INDUSTRIES | STR8474 | FLOPAM 1.3.18#1 | 1505746885 | WASTE WATER GALLON | 18.04 | 4278 |
| 1/3/18 | 003604-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 106913 | 60407594 | CATALYST/CAT FINES | 12.83 | 0 |
| 1/3/18 | 003606-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 106912 | 60407594 | CATALYST/CAT FINES | 12.33 | 0 |
| 1/3/18 | 003616-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107056 | 60225064 | PLANT MAINT DEBRIS | 1.68 | 0 |
| 1/3/18 | 003617-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 107057 | 60225064 | PLANT MAINT DEBRIS | 1.68 | 0 |
| 1/3/18 | 003619-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106659 | 60225064 | PLANT MAINT DEBRIS | 1.56 | 0 |
| 1/3/18 | 003621-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 106914 | 60407594 | CATALYST/CAT FINES | 15.45 | 0 |
| 1/3/18 | 003633-0 | VALERO REFINING NO - ST CHARLE | ESH8657A | 106654 | 60225064 | PLANT MAINT DEBRIS | 1.56 | 0 |
| 1/3/18 | 003636-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 106553 | 60225067 | WASTEWATER TREATMENT | 7.73 | 0 |
| 1/3/18 | 003638-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 106552 | 60225067 | WASTEWATER TREATMENT | 5.28 | 0 |
| 1/3/18 | 003665-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 106551 | 60225067 | WASTEWATER TREATMENT | 6.53 | 0 |
| 1/4/18 | 003968-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107199 | 75267157 | LIME | 6.35 | 0 |
| 1/4/18 | 003974-0 | Rain CII Carbon, LLC Chalmette | PIPE2 | 107196 | 75267157 | LIME | 4.02 | 0 |
| 1/4/18 | 003829-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107144 | 83028640 | LIME | 8.60 | 0 |
| 1/4/18 | 003902-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107145 | 83028640 | LIME | 7.84 | 0 |
| 1/4/18 | 003861-0 | U S WASTE INDUSTRIES | STR8474 | FLOPAM 1.4.18#1 | 1505746792 | WASTE WATER GALLON | 18.29 | 4314 |
| 1/4/18 | 003969-0 | U S WASTE INDUSTRIES | STR8474 | 1418#2 | 1505746792 | WASTE WATER GALLON | 18.29 | 4316 |
| 1/4/18 | 003815-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106482 | 60407594 | CATALYST/CAT FINES | 12.34 | 0 |
| 1/4/18 | 003816-0 | VALERO REFINING NO - ST CHARLE | ESH9919 | 106542 | 60225067 | WASTEWATER TREATMENT | 12.85 | 0 |
| 1/4/18 | 003823-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106643 | 60407594 | CATALYST/CAT FINES | 16.15 | 0 |
| 1/4/18 | 003825-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 106656 | 60225064 | PLANT MAINT DEBRIS | 0.75 | 0 |
| 1/4/18 | 003838-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 106657 | 60225064 | PLANT MAINT DEBRIS | 0.75 | 0 |
| 1/4/18 | 003857-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106543 | 60225067 | WASTEWATER TREATMENT | 7.47 | 0 |
| 1/4/18 | 003903-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106540 | 60225067 | WASTEWATER TREATMENT | 13.62 | 0 |
| 1/4/18 | 003948-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 106661 | 60225064 | PLANT MAINT DEBRIS | 1.16 | 0 |
| 1/4/18 | 003949-0 | VALERO REFINING NO - ST CHARLE | ESH9921A | 106316 | 60225064 | PLANT MAINT DEBRIS | 1.15 | 0 |
| 1/4/18 | 003953-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106541 | 60225067 | WASTEWATER TREATMENT | 8.58 | 0 |
| 1/5/18 | 004095-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 106383 | 95729080 | WASTEWATER TREATMENT | 13.62 | 0 |
| 1/5/18 | 004066-0 | Rain CII Carbon, LLC Chalmette | PIPE1 | 107220 | 75267157 | LIME | 13.25 | 0 |
| 1/5/18 | 004123-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107147 | 83028640 | LIME | 7.69 | 0 |
| 1/5/18 | 004195-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107149 | 83028640 | LIME | 8.65 | 0 |
| 1/5/18 | 004127-0 | U S WASTE INDUSTRIES | STR8474 | FLOPAM 1518#1 | 1505746792 | WASTE WATER GALLON | 3.52 | 819 |
| 1/5/18 | 004048-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106916 | 60407594 | CATALYST/CAT FINES | 12.05 | 0 |
| 1/5/18 | 004049-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 106554 | 60225067 | WASTEWATER TREATMENT | 11.97 | 0 |
| 1/5/18 | 004062-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 106915 | 60407594 | CATALYST/CAT FINES | 15.08 | 0 |
| 1/5/18 | 004083-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106556 | 60225067 | WASTEWATER TREATMENT | 9.40 | 0 |
| 1/5/18 | 004091-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 106557 | 60225067 | WASTEWATER TREATMENT | 9.20 | 0 |
| 1/5/18 | 004105-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 106555 | 60225067 | WASTEWATER TREATMENT | 12.13 | 0 |
| 1/6/18 | 004255-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 10723 | 95729080 | WASTEWATER TREATMENT | 15.48 | 0 |
| 1/6/18 | 004243-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 106558 | 60225067 | WASTEWATER TREATMENT | 8.17 | 0 |
| 1/6/18 | 004246-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106917 | 60407594 | CATALYST/CAT FINES | 15.31 | 0 |
| 1/6/18 | 004266-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 106560 | 60225067 | WASTEWATER TREATMENT | 7.12 | 0 |
| 1/6/18 | 004271-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106919 | 60407594 | CATALYST/CAT FINES | 13.67 | 0 |
| 1/6/18 | 004290-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 106559 | 60225067 | WASTEWATER TREATMENT | 9.85 | 0 |
| 1/6/18 | 004302-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106561 | 60225067 | WASTEWATER TREATMENT | 11.17 | 0 |
| 1/7/18 | 004420-0 | Rain CII Carbon, LLC Norco | PIPE2 | 107171 | 83028640 | LIME | 9.24 | 0 |
| 1/7/18 | 004438-0 | Rain CII Carbon, LLC Norco | PIPE85 | 107172 | 83028640 | LIME | 7.52 | 0 |
| 1/8/18 | 004505-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107208 | 75267157 | LIME | 12.51 | 0 |
| 1/8/18 | 004588-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107207 | 75267157 | LIME | 14.95 | 0 |
| 1/8/18 | 004492-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107289 | 75268865 | LIME | 9.04 | 0 |
| 1/8/18 | 004589-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107288 | 75268865 | LIME | 9.56 | 0 |
| 1/8/18 | 004512-0 | U S WASTE INDUSTRIES | STR8474 | FLOPAM -1818#1 | 1505745685 | WASTE WATER GALLON | 18.39 | 4357 |
| 1/8/18 | 004444-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 106924 | 60407594 | CATALYST/CAT FINES | 16.13 | 0 |
| 1/8/18 | 004446-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 106923 | 60407594 | CATALYST/CAT FINES | 12.24 | 0 |
| 1/8/18 | 004476-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 106925 | 60407594 | CATALYST/CAT FINES | 10.92 | 0 |
| 1/8/18 | 004493-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 106635 | 60225064 | PLANT MAINT DEBRIS | 1.63 | 0 |
| 1/8/18 | 004494-0 | VALERO REFINING NO - ST CHARLE | ESH9921A | 107072 | 60225064 | PLANT MAINT DEBRIS | 1.63 | 0 |
| 1/8/18 | 004504-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 106922 | 60407594 | CATALYST/CAT FINES | 11.48 | 0 |
| 1/9/18 | 004678-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107224 | 95729080 | WASTEWATER TREATMENT | 11.06 | 0 |
| 1/9/18 | 004730-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107200 | 75267157 | LIME | 12.31 | 0 |
| 1/9/18 | 004712-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107201 | 75267157 | LIME | 13.18 | 0 |
| 1/9/18 | 004664-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107373 | 75268865 | LIME | 9.71 | 0 |
| 1/9/18 | 004712-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107369 | 75268865 | LIME | 9.41 | 0 |
| 1/9/18 | 004780-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107370 | 75268865 | LIME | 9.91 | 0 |
| 1/9/18 | 004684-0 | U S WASTE INDUSTRIES | STR8474 | FLOPAM 1918#1 | 1505746792 | WASTE WATER GALLON | 18.48 | 4380 |
| 1/9/18 | 004770-0 | U S WASTE INDUSTRIES | STR8474 | FLOPAM 1918#2 | 1505746792 | WASTE WATER GALLON | 17.81 | 4223 |
| 1/9/18 | 004627-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106563 | 60225067 | WASTEWATER TREATMENT | 11.65 | 0 |
| 1/9/18 | 004636-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106549 | 60225067 | WASTEWATER TREATMENT | 10.57 | 0 |
| 1/9/18 | 004640-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 106562 | 60225067 | WASTEWATER TREATMENT | 9.41 | 0 |
| 1/9/18 | 004668-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106550 | 60225067 | WASTEWATER TREATMENT | 1.51 | 0 |
| 1/9/18 | 004698-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106920 | 60407594 | CATALYST/CAT FINES | 11.75 | 0 |

| 1/9/18 | 004757-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106685 | 60225064 | PLANT MAINT DEBRIS | 1.43 | 0 |
|---|---|---|---|---|---|---|---|---|
| 1/9/18 | 004759-0 | VALERO REFINING NO - ST CHARLE | ESH8657A | 107073 | 60225064 | PLANT MAINT DEBRIS | 1.43 | 0 |
| 1/10/18 | 004833-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107225 | 95729080 | WASTEWATER TREATMENT | 10.36 | 0 |
| 1/10/18 | 005003-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107226 | 95729080 | WASTEWATER TREATMENT | 14.57 | 0 |
| 1/10/18 | 004863-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107202 | 75267157 | LIME | 16.46 | 0 |
| 1/10/18 | 004945-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107203 | 75267157 | LIME | 14.40 | 0 |
| 1/10/18 | 004878-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107371 | 75268865 | LIME | 8.33 | 0 |
| 1/10/18 | 004957-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107372 | 75268865 | LIME | 7.38 | 0 |
| 1/10/18 | 004930-0 | U S WASTE INDUSTRIES | STR8474 | FLOPAM 11018#1 | 1505746792 | WASTE WATER GALLON | 18.19 | 4347 |
| 1/10/18 | 004822-0 | VALERO REFINING NO - ST CHARLE | ESH9919 | 106577 | 60225067 | WASTEWATER TREATMENT | 9.47 | 0 |
| 1/10/18 | 004828-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106575 | 60225067 | WASTEWATER TREATMENT | 9.50 | 0 |
| 1/10/18 | 004912-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 106930 | 60407594 | CATALYST/CAT FINES | 10.83 | 0 |
| 1/10/18 | 004915-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106487 | 60407594 | CATALYST/CAT FINES | 13.28 | 0 |
| 1/10/18 | 004963-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 106578 | 60225067 | WASTEWATER TREATMENT | 2.25 | 0 |
| 1/10/18 | 004965-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106576 | 60225067 | WASTEWATER TREATMENT | 6.93 | 0 |
| 1/10/18 | 005010-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 106638 | 60225064 | PLANT MAINT DEBRIS | 2.90 | 0 |
| 1/10/18 | 005011-0 | VALERO REFINING NO - ST CHARLE | ESH9921A | 106686 | 60225064 | PLANT MAINT DEBRIS | 2.90 | 0 |
| 1/10/18 | 005013-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107075 | 60225064 | PLANT MAINT DEBRIS | 2.49 | 0 |
| 1/10/18 | 005014-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 107076 | 60225064 | PLANT MAINT DEBRIS | 2.49 | 0 |
| 1/11/18 | 005080-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107675 | 00051994 | WASTEWATER TREATMENT | 14.82 | 0 |
| 1/11/18 | 005148-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107227 | 95729080 | WASTEWATER TREATMENT | 14.98 | 0 |
| 1/11/18 | 005071-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107204 | 75267157 | LIME | 15.10 | 0 |
| 1/11/18 | 005147-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107205 | 75267157 | LIME | 15.55 | 0 |
| 1/11/18 | 005185-0 | Rain CII Carbon, LLC Chalmette | OMI8130 | 091534 | 75267157 | LIME | 4.54 | 0 |
| 1/11/18 | 005219-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107206 | 75267157 | LIME | 14.21 | 0 |
| 1/11/18 | 005060-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107332 | 75268865 | LIME | 8.69 | 0 |
| 1/11/18 | 005112-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107331 | 75268865 | LIME | 7.26 | 0 |
| 1/11/18 | 005163-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107323 | 75268865 | LIME | 9.76 | 0 |
| 1/11/18 | 005131-0 | U S WASTE INDUSTRIES | STR8474 | FLO011112018 | 1505746792 | WASTE WATER GALLON | 14.07 | 3326 |
| 1/11/18 | 005038-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106581 | 60225067 | WASTEWATER TREATMENT | 3.13 | 0 |
| 1/11/18 | 005050-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 106488 | 60407594 | CATALYST/CAT FINES | 12.26 | 0 |
| 1/11/18 | 005054-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106579 | 60225067 | WASTEWATER TREATMENT | 9.53 | 0 |
| 1/11/18 | 005070-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 106582 | 60225067 | WASTEWATER TREATMENT | 11.41 | 0 |
| 1/11/18 | 005077-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106580 | 60225067 | WASTEWATER TREATMENT | 9.85 | 0 |
| 1/11/18 | 005084-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107071 | 60225064 | PLANT MAINT DEBRIS | 1.40 | 0 |
| 1/11/18 | 005085-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 107079 | 60225064 | PLANT MAINT DEBRIS | 1.40 | 0 |
| 1/11/18 | 005115-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106928 | 60407594 | CATALYST/CAT FINES | 11.77 | 0 |
| 1/11/18 | 005125-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 107077 | 60225064 | PLANT MAINT DEBRIS | 1.94 | 0 |
| 1/11/18 | 005126-0 | VALERO REFINING NO - ST CHARLE | ESH9921A | 107074 | 60225064 | PLANT MAINT DEBRIS | 1.95 | 0 |
| 1/12/18 | 005240-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107228 | 95729080 | WASTEWATER TREATMENT | 8.65 | 0 |
| 1/12/18 | 005290-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107229 | 95729080 | WASTEWATER TREATMENT | 12.39 | 0 |
| 1/12/18 | 005355-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107676 | 00051994 | WASTEWATER TREATMENT | 14.45 | 0 |
| 1/12/18 | 005254-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107193 | 75267157 | LIME | 16.03 | 0 |
| 1/12/18 | 005324-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 417192 | 75267157 | LIME | 15.66 | 0 |
| 1/12/18 | 005408-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107191 | 75267157 | LIME | 15.97 | 0 |
| 1/12/18 | 005271-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107330 | 75268865 | LIME | 9.32 | 0 |
| 1/12/18 | 005326-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107329 | 75268865 | LIME | 8.68 | 0 |
| 1/12/18 | 005310-0 | U S WASTE INDUSTRIES | STR8474 | FLOPAM11218#1 | 1505746792 | WASTE WATER GALLON | 18.38 | 4421 |
| 1/12/18 | 005229-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 106539 | 60225067 | WASTEWATER TREATMENT | 7.81 | 0 |
| 1/12/18 | 005242-0 | VALERO REFINING NO - ST CHARLE | ESH9919 | 106935 | 60407594 | CATALYST/CAT FINES | 4.90 | 0 |
| 1/12/18 | 005272-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106933 | 60407594 | CATALYST/CAT FINES | 12.87 | 0 |
| 1/12/18 | 005300-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106544 | 60225067 | WASTEWATER TREATMENT | 11.11 | 0 |
| 1/12/18 | 005314-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106934 | 60407594 | CATALYST/CAT FINES | 12.94 | 0 |
| 1/12/18 | 005356-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106545 | 60225067 | WASTEWATER TREATMENT | 12.87 | 0 |
| 1/13/18 | 005445-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107677 | 00051994 | WASTEWATER TREATMENT | 11.64 | 0 |
| 1/13/18 | 005495-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107230 | 95729080 | WASTEWATER TREATMENT | 12.82 | 0 |
| 1/13/18 | 005436-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107198 | 75267157 | LIME | 16.47 | 0 |
| 1/13/18 | 005493-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107197 | 75267157 | LIME | 15.03 | 0 |
| 1/13/18 | 005446-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107328 | 75268865 | LIME | 8.24 | 0 |
| 1/13/18 | 005479-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107324 | 75268865 | LIME | 7.97 | 0 |
| 1/13/18 | 005432-0 | VALERO REFINING NO - ST CHARLE | ESH9919 | 106593 | 60225067 | WASTEWATER TREATMENT | 11.45 | 0 |
| 1/13/18 | 005453-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106595 | 60225067 | WASTEWATER TREATMENT | 10.91 | 0 |
| 1/13/18 | 005456-0 | VALERO REFINING NO - ST CHARLE | ESH9919 | 106594 | 60225067 | WASTEWATER TREATMENT | 4.43 | 0 |
| 1/13/18 | 005486-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106599 | 60225067 | WASTEWATER TREATMENT | 4.31 | 0 |
| 1/13/18 | 005560-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106936 | 60407594 | CATALYST/CAT FINES | 13.12 | 0 |
| 1/13/18 | 005573-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106936 | 60407594 | CATALYST/CAT FINES | 13.12 | 0 |
| 1/13/18 | 005578-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106937 | 60407594 | CATALYST/CAT FINES | 13.51 | 0 |
| 1/15/18 | 005572-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107190 | 75267157 | LIME | 14.29 | 0 |
| 1/15/18 | 005610-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107189 | 75267157 | LIME | 15.62 | 0 |
| 1/15/18 | 005652-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107186 | 75267157 | LIME | 16.23 | 0 |
| 1/15/18 | 005602-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107327 | 75268865 | LIME | 8.73 | 0 |
| 1/15/18 | 005633-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107326 | 75268865 | LIME | 7.52 | 0 |
| 1/15/18 | 005665-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107325 | 75268865 | LIME | 10.46 | 0 |
| 1/15/18 | 005618-0 | U S WASTE INDUSTRIES | STR8474 | FLOPAM 1.15.18 | 1505746792 | WASTE WATER GALLON | 18.05 | 4167 |
| 1/15/18 | 005579-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106940 | 60407594 | CATALYST/CAT FINES | 10.72 | 0 |
| 1/15/18 | 005584-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106941 | 60407594 | CATALYST/CAT FINES | 11.58 | 0 |
| 1/15/18 | 005597-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106938 | 60407594 | CATALYST/CAT FINES | 12.35 | 0 |
| 1/15/18 | 005630-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106939 | 60407594 | CATALYST/CAT FINES | 14.12 | 0 |
| 1/15/18 | 005640-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107082 | 60225064 | PLANT MAINT DEBRIS | 1.72 | 0 |
| 1/15/18 | 005641-0 | VALERO REFINING NO - ST CHARLE | ESH8657A | 107097 | 60225064 | PLANT MAINT DEBRIS | 1.72 | 0 |
| 1/15/18 | 005659-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107085 | 60225064 | PLANT MAINT DEBRIS | 1.53 | 0 |
| 1/15/18 | 005660-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 107576 | 60225064 | PLANT MAINT DEBRIS | 1.54 | 0 |
| 1/16/18 | 005730-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107231 | 95729080 | WASTEWATER TREATMENT | 11.56 | 0 |
| 1/16/18 | 005818-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107232 | 95729080 | WASTEWATER TREATMENT | 10.69 | 0 |
| 1/16/18 | 005689-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107188 | 75267157 | LIME | 12.99 | 0 |
| 1/16/18 | 005773-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107187 | 75267157 | LIME | 16.89 | 0 |
| 1/16/18 | 005868-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107180 | 75267157 | LIME | 13.89 | 0 |
| 1/16/18 | 005728-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107338 | 75268865 | LIME | 7.92 | 0 |
| 1/16/18 | 005799-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107337 | 75268865 | LIME | 8.97 | 0 |
| 1/16/18 | 005858-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107336 | 75268865 | LIME | 8.17 | 0 |
| 1/16/18 | 005736-0 | U S WASTE INDUSTRIES | STR8474 | FLOPM11618#1 | 1505746792 | WASTE WATER GALLON | 17.71 | 4188 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/16/18 | 005840-0 | U S WASTE INDUSTRIES | STR8474 | FLOPAM11618#2 | 1505746792 | WASTE WATER GALLON | 18.17 | 4311 |
| 1/16/18 | 005682-0 | VALERO REFINING NO - ST CHARLE | ESH9919 | 106570 | 60225067 | WASTEWATER TREATMENT | 8.51 | 0 |
| 1/16/18 | 005685-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106572 | 60225067 | WASTEWATER TREATMENT | 9.14 | 0 |
| 1/16/18 | 005701-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106943 | 60407594 | CATALYST/CAT FINES | 10.20 | 0 |
| 1/16/18 | 005704-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106946 | 60407594 | CATALYST/CAT FINES | 11.01 | 0 |
| 1/16/18 | 005708-0 | VALERO REFINING NO - ST CHARLE | ESH9919 | 106571 | 60225067 | WASTEWATER TREATMENT | 3.64 | 0 |
| 1/16/18 | 005743-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106573 | 60225067 | WASTEWATER TREATMENT | 5.34 | 0 |
| 1/16/18 | 005752-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 106942 | 60407594 | CATALYST/CAT FINES | 14.58 | 0 |
| 1/16/18 | 005815-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 1056640 | 60225064 | PLANT MAINT DEBRIS | 1.83 | 0 |
| 1/16/18 | 005816-0 | VALERO REFINING NO - ST CHARLE | ESH8657A | 107081 | 60225064 | PLANT MAINT DEBRIS | 1.83 | 0 |
| 1/16/18 | 005820-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106636 | 60225064 | PLANT MAINT DEBRIS | 1.12 | 0 |
| 1/16/18 | 005821-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 107087 | 60225064 | PLANT MAINT DEBRIS | 1.09 | 0 |
| 1/18/18 | 006035-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107181 | 75267157 | LIME | 16.57 | 0 |
| 1/18/18 | 006002-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107333 | 75268865 | LIME | 9.58 | 0 |
| 1/18/18 | 006026-0 | Rain CII Carbon, LLC Norco | PIPE2 | 107343 | 75268865 | LIME | 7.50 | 0 |
| 1/19/18 | 006114-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107182 | 75267157 | LIME | 15.57 | 0 |
| 1/19/18 | 006185-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107183 | 75267157 | LIME | 14.14 | 0 |
| 1/19/18 | 006262-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107184 | 75267157 | LIME | 15.25 | 0 |
| 1/19/18 | 006137-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107334 | 75268865 | LIME | 8.84 | 0 |
| 1/19/18 | 006186-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107335 | 75268865 | LIME | 7.42 | 0 |
| 1/19/18 | 006113-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106947 | 60407594 | CATALYST/CAT FINES | 14.68 | 0 |
| 1/19/18 | 006115-0 | VALERO REFINING NO - ST CHARLE | ESH8134 | 106931 | 60407594 | CATALYST/CAT FINES | 14.50 | 0 |
| 1/19/18 | 006119-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106956 | 60407594 | CATALYST/CAT FINES | 12.34 | 0 |
| 1/19/18 | 006122-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 106585 | 60225067 | WASTEWATER TREATMENT | 8.88 | 0 |
| 1/19/18 | 006145-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106955 | 60407594 | CATALYST/CAT FINES | 14.16 | 0 |
| 1/19/18 | 006148-0 | VALERO REFINING NO - ST CHARLE | ESH8134 | 106584 | 60225067 | WASTEWATER TREATMENT | 8.57 | 0 |
| 1/19/18 | 006150-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106948 | 60407594 | CATALYST/CAT FINES | 13.35 | 0 |
| 1/19/18 | 006154-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 106583 | 60225067 | WASTEWATER TREATMENT | 5.34 | 0 |
| 1/19/18 | 006192-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106949 | 60225064 | PLANT MAINT DEBRIS | 17.21 | 0 |
| 1/19/18 | 006201-0 | VALERO REFINING NO - ST CHARLE | ESH8134 | 107095 | 60225064 | PLANT MAINT DEBRIS | 3.20 | 0 |
| 1/19/18 | 006203-0 | VALERO REFINING NO - ST CHARLE | ESH8134A | 107093 | 60225064 | PLANT MAINT DEBRIS | 3.21 | 0 |
| 1/19/18 | 006204-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106639 | 60225064 | PLANT MAINT DEBRIS | 1.08 | 0 |
| 1/19/18 | 006205-0 | VALERO REFINING NO - ST CHARLE | ESH8657A | 107094 | 60225064 | PLANT MAINT DEBRIS | 1.08 | 0 |
| 1/19/18 | 006230-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 107084 | 60225064 | PLANT MAINT DEBRIS | 0.56 | 0 |
| 1/19/18 | 006231-0 | VALERO REFINING NO - ST CHARLE | ESH9921A | 107083 | 60225064 | PLANT MAINT DEBRIS | 0.56 | 0 |
| 1/19/18 | 006244-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106597 | 60225067 | WASTEWATER TREATMENT | 6.44 | 0 |
| 1/20/18 | 006325-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107185 | 75267157 | LIME | 14.15 | 0 |
| 1/20/18 | 006374-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107726 | 75267157 | LIME | 14.69 | 0 |
| 1/20/18 | 006439-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107735 | 75267157 | LIME | 14.77 | 0 |
| 1/20/18 | 006425-0 | Rain CII Carbon, LLC Norco | PIPE2 | 107339 | 75268865 | LIME | 8.63 | 0 |
| 1/20/18 | 006454-0 | Rain CII Carbon, LLC Norco | PIPE2 | 107358 | 75268865 | LIME | 6.77 | 0 |
| 1/20/18 | 006321-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106950 | 60407594 | CATALYST/CAT FINES | 12.35 | 0 |
| 1/20/18 | 006323-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106953 | 60407594 | CATALYST/CAT FINES | 9.78 | 0 |
| 1/20/18 | 006329-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 106588 | 60225067 | WASTEWATER TREATMENT | 9.25 | 0 |
| 1/20/18 | 006349-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106587 | 60225067 | WASTEWATER TREATMENT | 12.20 | 0 |
| 1/20/18 | 006351-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106589 | 60225067 | WASTEWATER TREATMENT | 12.22 | 0 |
| 1/20/18 | 006354-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 106952 | 60407594 | CATALYST/CAT FINES | 13.00 | 0 |
| 1/22/18 | 006565-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107233 | 95729080 | WASTEWATER TREATMENT | 12.25 | 0 |
| 1/22/18 | 006646-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107678 | 00051994 | WASTEWATER TREATMENT | 14.57 | 0 |
| 1/22/18 | 006615-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107727 | 75267157 | LIME | 13.93 | 0 |
| 1/22/18 | 006700-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107728 | 75267157 | LIME | 15.68 | 0 |
| 1/22/18 | 006575-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107349 | 75268865 | LIME | 8.91 | 0 |
| 1/22/18 | 006699-0 | Rain CII Carbon, LLC Norco | PIPE3 | 107356 | 75268865 | LIME | 8.82 | 0 |
| 1/22/18 | 006605-0 | U S WASTE INDUSTRIES | STR8473 | FLOPAM12218#1 | 1505746792 | WASTE WATER GALLON | 17.52 | 4196 |
| 1/22/18 | 006712-0 | U S WASTE INDUSTRIES | STR8473 | FLO 1.22.18 | 1505746792 | WASTE WATER GALLON | 17.98 | 4269 |
| 1/22/18 | 006517-0 | VALERO REFINING NO - ST CHARLE | ESH9919 | 106963 | 60407594 | CATALYST/CAT FINES | 12.75 | 0 |
| 1/22/18 | 006522-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 106962 | 60407594 | CATALYST/CAT FINES | 10.08 | 0 |
| 1/22/18 | 006530-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 106965 | 60407594 | CATALYST/CAT FINES | 11.63 | 0 |
| 1/22/18 | 006540-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 106964 | 60407594 | CATALYST/CAT FINES | 15.15 | 0 |
| 1/22/18 | 006584-0 | VALERO REFINING NO - ST CHARLE | ESH9919 | 107585 | 60225064 | PLANT MAINT DEBRIS | 2.68 | 0 |
| 1/22/18 | 006585-0 | VALERO REFINING NO - ST CHARLE | ESH9919A | 107581 | 60225064 | PLANT MAINT DEBRIS | 2.68 | 0 |
| 1/22/18 | 006600-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107582 | 60225064 | PLANT MAINT DEBRIS | 7.07 | 0 |
| 1/22/18 | 006601-0 | VALERO REFINING NO - ST CHARLE | ESH7214A | 107080 | 60225064 | PLANT MAINT DEBRIS | 7.08 | 0 |
| 1/23/18 | 006784-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107234 | 95729080 | WASTEWATER TREATMENT | 12.32 | 0 |
| 1/23/18 | 006882-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107235 | 95729080 | WASTEWATER TREATMENT | 9.70 | 0 |
| 1/23/18 | 006850-0 | Rain CII Carbon, LLC Norco | PIPE2 | 107348 | 75268865 | LIME | 8.47 | 0 |
| 1/23/18 | 006803-0 | U S WASTE INDUSTRIES | STR8473 | FLOPAM12318#1 | 1505746792 | WASTE WATER GALLON | 17.57 | 4176 |
| 1/23/18 | 006911-0 | U S WASTE INDUSTRIES | STR8473 | FLO1.23.18 | 1505746792 | WASTE WATER GALLON | 17.56 | 4183 |
| 1/23/18 | 006740-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 106564 | 60225067 | WASTEWATER TREATMENT | 9.63 | 0 |
| 1/23/18 | 006742-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106565 | 60225067 | WASTEWATER TREATMENT | 8.11 | 0 |
| 1/23/18 | 006754-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106957 | 60407594 | CATALYST/CAT FINES | 13.16 | 0 |
| 1/23/18 | 006774-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106945 | 60407594 | CATALYST/CAT FINES | 12.09 | 0 |
| 1/23/18 | 006782-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107590 | 60225064 | PLANT MAINT DEBRIS | 2.44 | 0 |
| 1/23/18 | 006783-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 107593 | 60225064 | PLANT MAINT DEBRIS | 2.45 | 0 |
| 1/23/18 | 006794-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 107583 | 60225064 | PLANT MAINT DEBRIS | 1.20 | 0 |
| 1/23/18 | 006799-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 107589 | 60225064 | PLANT MAINT DEBRIS | 1.20 | 0 |
| 1/23/18 | 006817-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106567 | 60225067 | WASTEWATER TREATMENT | 6.48 | 0 |
| 1/23/18 | 006857-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106566 | 60225067 | WASTEWATER TREATMENT | 1.49 | 0 |
| 1/24/18 | 007012-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107680 | 00051994 | WASTEWATER TREATMENT | 15.66 | 0 |
| 1/24/18 | 007089-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107236 | 95729080 | WASTEWATER TREATMENT | 12.41 | 0 |
| 1/24/18 | 007016-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107176 | 75267157 | LIME | 14.47 | 0 |
| 1/24/18 | 007102-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107729 | 75267157 | LIME | 14.53 | 0 |
| 1/24/18 | 007000-0 | Rain CII Carbon, LLC Norco | PIPE2 | 107347 | 75268865 | LIME | 8.49 | 0 |
| 1/24/18 | 006989-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 106484 | 60407594 | CATALYST/CAT FINES | 14.46 | 0 |
| 1/24/18 | 007008-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107484 | 60225067 | WASTEWATER TREATMENT | 8.03 | 0 |
| 1/24/18 | 007014-0 | VALERO REFINING NO - ST CHARLE | ESH8134 | 106954 | 60407594 | CATALYST/CAT FINES | 15.06 | 0 |
| 1/24/18 | 007029-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 107483 | 60225067 | WASTEWATER TREATMENT | 8.59 | 0 |
| 1/24/18 | 007046-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107485 | 60225067 | WASTEWATER TREATMENT | 2.89 | 0 |
| 1/24/18 | 007067-0 | VALERO REFINING NO - ST CHARLE | ESH8134 | 107485 | 60225067 | WASTEWATER TREATMENT | 10.71 | 0 |
| 1/24/18 | 007080-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 107594 | 60225064 | PLANT MAINT DEBRIS | 1.37 | 0 |
| 1/24/18 | 007082-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 107592 | 60225064 | PLANT MAINT DEBRIS | 1.37 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/25/18 | 007215-0 | DIAMOND GREEN DIESEL | R143 | 103045 | 90031801 | CATALYST/CAT FINES | 10.37 | 0 |
| 1/25/18 | 007234-0 | DIAMOND GREEN DIESEL | CH1645 | 103307 | 90031801 | CATALYST/CAT FINES | 19.17 | 0 |
| 1/25/18 | 007249-0 | DIAMOND GREEN DIESEL | R143 | 103313 | 90031801 | CATALYST/CAT FINES | 11.60 | 0 |
| 1/25/18 | 007297-0 | DIAMOND GREEN DIESEL | CH1645 | 103046 | 90031801 | CATALYST/CAT FINES | 13.72 | 0 |
| 1/25/18 | 007304-0 | DIAMOND GREEN DIESEL | R143 | 103312 | 90031801 | CATALYST/CAT FINES | 13.35 | 0 |
| 1/25/18 | 007355-0 | DIAMOND GREEN DIESEL | CH1645 | 103310 | 90031801 | CATALYST/CAT FINES | 18.58 | 0 |
| 1/25/18 | 007367-0 | DIAMOND GREEN DIESEL | CHR143 | 103309 | 90031801 | CATALYST/CAT FINES | 5.02 | 0 |
| 1/25/18 | 007192-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107237 | 95729080 | WASTEWATER TREATMENT | 12.15 | 0 |
| 1/25/18 | 007214-0 | PLAQUEMINE PROCESSING AND RECO | PL132 | 107679 | 00051994 | WASTEWATER TREATMENT | 15.21 | 0 |
| 1/25/18 | 007267-0 | Rain CII Carbon, LLC Norco | PIPE2 | 107346 | 75268865 | LIME | 7.85 | 0 |
| 1/25/18 | 007269-0 | U S WASTE INDUSTRIES | STR8473 | FLO1.2518 | 1505746685 | WASTE WATER GALLON | 15.44 | 3667 |
| 1/25/18 | 007377-0 | U S WASTE INDUSTRIES | STR8473 | FLO01.25.18-2 | 1505746792 | WASTE WATER GALLON | 16.85 | 4010 |
| 1/25/18 | 007194-0 | VALERO REFINING NO - ST CHARLE | ESH9919 | 107478 | 60225067 | WASTEWATER TREATMENT | 10.88 | 0 |
| 1/25/18 | 007195-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 107479 | 60225067 | WASTEWATER TREATMENT | 2.18 | 0 |
| 1/25/18 | 007213-0 | VALERO REFINING NO - ST CHARLE | ESH8134 | 106959 | 60407594 | CATALYST/CAT FINES | 12.06 | 0 |
| 1/25/18 | 007226-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 107476 | 60225067 | WASTEWATER TREATMENT | 11.80 | 0 |
| 1/25/18 | 007231-0 | VALERO REFINING NO - ST CHARLE | ESH9919 | 106958 | 60407594 | CATALYST/CAT FINES | 15.60 | 0 |
| 1/25/18 | 007240-0 | VALERO REFINING NO - ST CHARLE | ESH8134 | 107477 | 60225067 | WASTEWATER TREATMENT | 7.72 | 0 |
| 1/25/18 | 007280-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 107578 | 60225064 | PLANT MAINT DEBRIS | 1.11 | 0 |
| 1/25/18 | 007281-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 107584 | 60225064 | PLANT MAINT DEBRIS | 1.12 | 0 |
| 1/25/18 | 007303-0 | VALERO REFINING NO - ST CHARLE | ESH9919 | 107575 | 60225064 | PLANT MAINT DEBRIS | 9.41 | 0 |
| 1/25/18 | 007307-0 | VALERO REFINING NO - ST CHARLE | ESH8134 | 107595 | 60225064 | PLANT MAINT DEBRIS | 12.29 | 0 |
| 1/25/18 | 007347-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 104579 | 60225064 | PLANT MAINT DEBRIS | 1.05 | 0 |
| 1/25/18 | 007349-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 107588 | 60225064 | PLANT MAINT DEBRIS | 1.09 | 0 |
| 1/25/18 | 007358-0 | VALERO REFINING NO - ST CHARLE | ESH9919 | 107089 | 60225064 | PLANT MAINT DEBRIS | 3.21 | 0 |
| 1/25/18 | 007360-0 | VALERO REFINING NO - ST CHARLE | ESH9919A | 107587 | 60225064 | PLANT MAINT DEBRIS | 3.21 | 0 |
| 1/25/18 | 007369-0 | VALERO REFINING NO - ST CHARLE | ESH8134 | 107586 | 60225064 | PLANT MAINT DEBRIS | 1.09 | 0 |
| 1/25/18 | 007370-0 | VALERO REFINING NO - ST CHARLE | ESH8134A | 17591 | 60225064 | PLANT MAINT DEBRIS | 1.08 | 0 |
| 1/26/18 | 007385-0 | DIAMOND GREEN DIESEL | R143 | 103308 | 90031801 | CATALYST/CAT FINES | 14.92 | 0 |
| 1/26/18 | 007388-0 | DIAMOND GREEN DIESEL | CH1645 | 103311 | 90031801 | CATALYST/CAT FINES | 14.93 | 0 |
| 1/26/18 | 007433-0 | DIAMOND GREEN DIESEL | CH1645 | 103044 | 90031801 | CATALYST/CAT FINES | 4.77 | 0 |
| 1/26/18 | 007485-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 107682 | 00051994 | WASTEWATER TREATMENT | 15.33 | 0 |
| 1/26/18 | 007396-0 | Rain CII Carbon, LLC Chalmette | PIPE12 | 107210 | 75267157 | LIME | 13.68 | 0 |
| 1/26/18 | 007471-0 | Rain CII Carbon, LLC Chalmette | PIPE12 | 107211 | 75267157 | LIME | 14.94 | 0 |
| 1/26/18 | 007552-0 | Rain CII Carbon, LLC Chalmette | PIPE12 | 107743 | 75267157 | LIME | 15.63 | 0 |
| 1/26/18 | 007438-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107344 | 75268865 | LIME | 8.61 | 0 |
| 1/26/18 | 007391-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107492 | 60225067 | WASTEWATER TREATMENT | 4.24 | 0 |
| 1/26/18 | 007393-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 107491 | 60225067 | WASTEWATER TREATMENT | 7.41 | 0 |
| 1/26/18 | 007414-0 | VALERO REFINING NO - ST CHARLE | ESH8134 | 106966 | 60407594 | CATALYST/CAT FINES | 12.96 | 0 |
| 1/26/18 | 007425-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 106960 | 60407594 | CATALYST/CAT FINES | 15.83 | 0 |
| 1/26/18 | 007455-0 | VALERO REFINING NO - ST CHARLE | ESH8134 | 107493 | 60225067 | WASTEWATER TREATMENT | 3.95 | 0 |
| 1/26/18 | 007540-0 | VALERO REFINING NO - ST CHARLE | ESH8134 | 107490 | 60225067 | WASTEWATER TREATMENT | 3.06 | 0 |
| 1/27/18 | 007662-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 107681 | 00051994 | WASTEWATER TREATMENT | 13.71 | 0 |
| 1/27/18 | 007615-0 | Rain CII Carbon, LLC Chalmette | PIPE12 | 107742 | 75267157 | LIME | 15.54 | 0 |
| 1/27/18 | 007680-0 | Rain CII Carbon, LLC Chalmette | PIPE12 | 107741 | 75267157 | LIME | 16.65 | 0 |
| 1/27/18 | 007612-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107345 | 75268865 | LIME | 7.44 | 0 |
| 1/27/18 | 007597-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 107494 | 60225067 | WASTEWATER TREATMENT | 11.22 | 0 |
| 1/27/18 | 007605-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 106961 | 60407594 | CATALYST/CAT FINES | 8.92 | 0 |
| 1/27/18 | 007607-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 106967 | 60407594 | CATALYST/CAT FINES | 14.76 | 0 |
| 1/27/18 | 007627-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107489 | 60225067 | WASTEWATER TREATMENT | 5.64 | 0 |
| 1/27/18 | 007643-0 | VALERO REFINING NO - ST CHARLE | ESH8134 | 107495 | 60225067 | WASTEWATER TREATMENT | 5.03 | 0 |
| 1/27/18 | 007645-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107488 | 60225067 | WASTEWATER TREATMENT | 6.36 | 0 |
| 1/29/18 | 007774-0 | DIAMOND GREEN DIESEL | CHR143 | 103304 | 90031801 | CATALYST/CAT FINES | 3.45 | 0 |
| 1/29/18 | 007802-0 | DIAMOND GREEN DIESEL | CH1370 | 103305 | 90031801 | CATALYST/CAT FINES | 0.69 | 0 |
| 1/29/18 | 007769-0 | Rain CII Carbon, LLC Chalmette | PIPE12 | 1077410 | 75267157 | LIME | 16.55 | 0 |
| 1/29/18 | 007860-0 | Rain CII Carbon, LLC Chalmette | PIPE12 | 107739 | 75267157 | LIME | 16.98 | 0 |
| 1/29/18 | 007753-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107366 | 75268865 | LIME | 10.18 | 0 |
| 1/29/18 | 007778-0 | U S WASTE INDUSTRIES | STR8473 | FLOPAM12918#1 | 1505746792 | WASTE WATER GALLON | 16.87 | 4011 |
| 1/29/18 | 007818-0 | U S WASTE INDUSTRIES | STR8473 | FLO 01.29/2018 | 1505746792 | WASTE WATER GALLON | 17.53 | 4157 |
| 1/29/18 | 007719-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 106975 | 60407594 | CATALYST/CAT FINES | 9.86 | 0 |
| 1/29/18 | 007721-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106976 | 60407594 | CATALYST/CAT FINES | 11.91 | 0 |
| 1/29/18 | 007723-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 106973 | 60407594 | CATALYST/CAT FINES | 12.86 | 0 |
| 1/29/18 | 007750-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107597 | 60225064 | PLANT MAINT DEBRIS | 1.52 | 0 |
| 1/29/18 | 007751-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 107086 | 60225064 | PLANT MAINT DEBRIS | 1.52 | 0 |
| 1/29/18 | 007781-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 106974 | 60407594 | CATALYST/CAT FINES | 12.97 | 0 |
| 1/30/18 | 007986-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107238 | 95729080 | WASTEWATER TREATMENT | 13.68 | 0 |
| 1/30/18 | 008061-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 107683 | 00051994 | WASTEWATER TREATMENT | 15.13 | 0 |
| 1/30/18 | 008083-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107239 | 95729080 | WASTEWATER TREATMENT | 8.66 | 0 |
| 1/30/18 | 007941-0 | Rain CII Carbon, LLC Chalmette | PIPE12 | 107738 | 75267157 | LIME | 16.53 | 0 |
| 1/30/18 | 008038-0 | Rain CII Carbon, LLC Chalmette | PIPE12 | 107737 | 75267157 | LIME | 17.03 | 0 |
| 1/30/18 | 008149-0 | Rain CII Carbon, LLC Chalmette | PIPE12 | 107738 | 75267157 | LIME | 16.44 | 0 |
| 1/30/18 | 007970-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107365 | 75268865 | LIME | 10.72 | 0 |
| 1/30/18 | 008049-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107364 | 75268865 | LIME | 10.09 | 0 |
| 1/30/18 | 007992-0 | U S WASTE INDUSTRIES | STR8473 | FLOPAM13018#1 | 1505746792 | WASTE WATER GALLON | 17.80 | 4219 |
| 1/30/18 | 008112-0 | U S WASTE INDUSTRIES | STR8473 | FLOPAM13018#2 | 1505746792 | WASTE WATER GALLON | 17.84 | 4211 |
| 1/30/18 | 007926-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 106591 | 60225067 | WASTEWATER TREATMENT | 6.13 | 0 |
| 1/30/18 | 007933-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107503 | 60225067 | WASTEWATER TREATMENT | 11.06 | 0 |
| 1/30/18 | 007935-0 | VALERO REFINING NO - ST CHARLE | ESH9919 | 106592 | 60225067 | WASTEWATER TREATMENT | 5.79 | 0 |
| 1/30/18 | 007959-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 106977 | 60407594 | CATALYST/CAT FINES | 13.46 | 0 |
| 1/30/18 | 007968-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106978 | 60407594 | CATALYST/CAT FINES | 14.24 | 0 |
| 1/30/18 | 007971-0 | VALERO REFINING NO - ST CHARLE | ESH9919 | 106596 | 60225067 | WASTEWATER TREATMENT | 3.82 | 0 |
| 1/30/18 | 008039-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 107577 | 60225064 | PLANT MAINT DEBRIS | 1.80 | 0 |
| 1/30/18 | 008040-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 107602 | 60225064 | PLANT MAINT DEBRIS | 1.79 | 0 |
| 1/30/18 | 008043-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107599 | 60225064 | PLANT MAINT DEBRIS | 1.88 | 0 |
| 1/30/18 | 008044-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 107601 | 60225064 | PLANT MAINT DEBRIS | 1.88 | 0 |
| 1/31/18 | 008326-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 107684 | 00051994 | WASTEWATER TREATMENT | 15.23 | 0 |
| 1/31/18 | 008221-0 | Rain CII Carbon, LLC Chalmette | PIPE12 | 107177 | 75267157 | LIME | 14.07 | 0 |
| 1/31/18 | 008338-0 | Rain CII Carbon, LLC Chalmette | PIPE12 | 107175 | 75267157 | LIME | 15.79 | 0 |
| 1/31/18 | 008251-0 | U S WASTE INDUSTRIES | STR8473 | 107779 | 1505746792 | WASTE WATER GALLON | 16.61 | 3945 |
| 1/31/18 | 008159-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 107505 | 60225067 | WASTEWATER TREATMENT | 5.09 | 0 |
| 1/31/18 | 008165-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106971 | 60407594 | CATALYST/CAT FINES | 15.15 | 0 |

| Date | Ticket | Generator | Profile | Manifest | Code | Description | Qty | Qty2 |
|---|---|---|---|---|---|---|---|---|
| 1/31/18 | 008167-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107508 | 60225067 | WASTEWATER TREATMENT | 6.94 | 0 |
| 1/31/18 | 008173-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107507 | 60225067 | WASTEWATER TREATMENT | 11.07 | 0 |
| 1/31/18 | 008218-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 1076033 | 60225064 | PLANT MAINT DEBRIS | 2.93 | 0 |
| 1/31/18 | 008220-0 | VALERO REFINING NO - ST CHARLE | ESH7214A | 107604 | 60225064 | PLANT MAINT DEBRIS | 2.94 | 0 |
| 1/31/18 | 008225-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 107092 | 60225064 | PLANT MAINT DEBRIS | 1.60 | 0 |
| 1/31/18 | 008227-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 107607 | 60225064 | PLANT MAINT DEBRIS | 1.59 | 0 |
| 1/31/18 | 008322-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107504 | 60225067 | WASTEWATER TREATMENT | 11.25 | 0 |
| 1/31/18 | 008337-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106972 | 60407594 | CATALYST/CAT FINES | 12.88 | 0 |
| 2/1/18 | 008414-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107240 | 95729080 | WASTEWATER TREATMENT | 14.76 | 0 |
| 2/1/18 | 008478-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107241 | 95729080 | WASTEWATER TREATMENT | 14.55 | 0 |
| 2/1/18 | 008561-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107242 | 95729080 | WASTEWATER TREATMENT | 9.12 | 0 |
| 2/1/18 | 008573-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 107685 | 00051994 | WASTEWATER TREATMENT | 15.33 | 0 |
| 2/1/18 | 008430-0 | Rain CII Carbon, LLC Chalmette | PIPE12 | 107174 | 75267157 | LIME | 15.15 | 0 |
| 2/1/18 | 008496-0 | Rain CII Carbon, LLC Chalmette | PIPE12 | 107730 | 75267157 | LIME | 14.45 | 0 |
| 2/1/18 | 008486-0 | Rain CII Carbon, LLC Norco | PIPE3 | 107359 | 75268865 | LIME | 9.85 | 0 |
| 2/1/18 | 008417-0 | U S WASTE INDUSTRIES | STR8473 | 107120 | 1505746792 | WASTE WATER GALLON | 17.73 | 4211 |
| 2/1/18 | 008392-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107510 | 60225067 | WASTEWATER TREATMENT | 6.10 | 0 |
| 2/1/18 | 008399-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106637 | 60225064 | PLANT MAINT DEBRIS | 1.66 | 0 |
| 2/1/18 | 008400-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 107609 | 60225064 | PLANT MAINT DEBRIS | 1.10 | 0 |
| 2/1/18 | 008402-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 106981 | 60407594 | CATALYST/CAT FINES | 10.81 | 0 |
| 2/1/18 | 008419-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107511 | 60225067 | WASTEWATER TREATMENT | 11.60 | 0 |
| 2/1/18 | 008432-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107512 | 60225067 | WASTEWATER TREATMENT | 7.63 | 0 |
| 2/1/18 | 008457-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 107613 | 60225064 | PLANT MAINT DEBRIS | 1.52 | 0 |
| 2/1/18 | 008459-0 | VALERO REFINING NO - ST CHARLE | ESH9921A | 107606 | 60225064 | PLANT MAINT DEBRIS | 1.51 | 0 |
| 2/1/18 | 008461-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106984 | 60407594 | CATALYST/CAT FINES | 14.08 | 0 |
| 2/1/18 | 008474-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 107611 | 60225064 | PLANT MAINT DEBRIS | 2.06 | 0 |
| 2/1/18 | 008475-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 107780 | 60225066 | INSUL/NON ASBESTOS | 2.06 | 0 |
| 2/1/18 | 008476-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107513 | 60225067 | WASTEWATER TREATMENT | 10.40 | 0 |
| 2/2/18 | 008627-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107243 | 95729080 | WASTEWATER TREATMENT | 11.76 | 0 |
| 2/2/18 | 008703-0 | PLAQUEMINE PROCESSING AND RECO | T345 | | 95729080 | WASTEWATER TREATMENT | 13.60 | 0 |
| 2/2/18 | 008634-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107173 | 75267157 | LIME | 14.92 | 0 |
| 2/2/18 | 008705-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107734 | 75267157 | LIME | 13.89 | 0 |
| 2/2/18 | 008630-0 | U S WASTE INDUSTRIES | STR809 | 001 | 1505746792 | WASTE WATER GALLON | 18.07 | 4285 |
| 2/2/18 | 008753-0 | U S WASTE INDUSTRIES | STR809 | FLOPAM, INC | 1505746792 | WASTE WATER GALLON | 17.49 | 4181 |
| 2/2/18 | 008588-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107486 | 60225067 | WASTEWATER TREATMENT | 10.03 | 0 |
| 2/2/18 | 008595-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 106993 | 60407594 | CATALYST/CAT FINES | 9.70 | 0 |
| 2/2/18 | 008596-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107621 | 60225064 | PLANT MAINT DEBRIS | 0.64 | 0 |
| 2/2/18 | 008597-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 107620 | 60225064 | PLANT MAINT DEBRIS | 0.97 | 0 |
| 2/2/18 | 008599-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 107782 | 60225066 | INSUL/NON ASBESTOS | 1.59 | 0 |
| 2/2/18 | 008600-0 | VALERO REFINING NO - ST CHARLE | ESH9921A | 107781 | 60225066 | INSUL/NON ASBESTOS | 1.56 | 0 |
| 2/2/18 | 008613-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106992 | 60407594 | CATALYST/CAT FINES | 13.68 | 0 |
| 2/2/18 | 008629-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107498 | 60225067 | WASTEWATER TREATMENT | 10.06 | 0 |
| 2/2/18 | 008653-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107497 | 60225067 | WASTEWATER TREATMENT | 6.31 | 0 |
| 2/2/18 | 008669-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107496 | 60225067 | WASTEWATER TREATMENT | 8.73 | 0 |
| 2/3/18 | 008798-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 107686 | 95729080 | WASTEWATER TREATMENT | 14.95 | 0 |
| 2/3/18 | 008876-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 107687 | 00051994 | WASTEWATER TREATMENT | 14.36 | 0 |
| 2/3/18 | 008804-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107733 | 75267157 | LIME | 14.61 | 0 |
| 2/3/18 | 008778-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106988 | 60407594 | CATALYST/CAT FINES | 9.54 | 0 |
| 2/3/18 | 008780-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106991 | 60407594 | CATALYST/CAT FINES | 10.42 | 0 |
| 2/3/18 | 008783-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 106989 | 60407594 | CATALYST/CAT FINES | 11.11 | 0 |
| 2/3/18 | 008792-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107509 | 60225067 | WASTEWATER TREATMENT | 12.90 | 0 |
| 2/3/18 | 008795-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106568 | 60225067 | WASTEWATER TREATMENT | 5.00 | 0 |
| 2/3/18 | 008802-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 106569 | 60225067 | WASTEWATER TREATMENT | 12.82 | 0 |
| 2/3/18 | 008828-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107502 | 60225067 | WASTEWATER TREATMENT | 7.96 | 0 |
| 2/5/18 | 008944-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107244 | 95729080 | WASTEWATER TREATMENT | 7.22 | 0 |
| 2/5/18 | 009066-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107749 | 75267157 | LIME | 11.73 | 0 |
| 2/5/18 | 009029-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107363 | 75268865 | LIME | 11.48 | 0 |
| 2/5/18 | 009049-0 | U S WASTE INDUSTRIES | STR8469 | 003 | 1505746792 | WASTE WATER GALLON | 18.54 | 4411 |
| 2/5/18 | 008911-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106998 | 60407594 | CATALYST/CAT FINES | 12.84 | 0 |
| 2/5/18 | 008918-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 106997 | 60407594 | CATALYST/CAT FINES | 15.36 | 0 |
| 2/5/18 | 008926-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106999 | 60407594 | CATALYST/CAT FINES | 11.13 | 0 |
| 2/5/18 | 008940-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107000 | 60407594 | CATALYST/CAT FINES | 13.01 | 0 |
| 2/5/18 | 008996-0 | VALERO REFINING NO - ST CHARLE | ESH8134 | 107091 | 60225064 | PLANT MAINT DEBRIS | 1.17 | 0 |
| 2/5/18 | 008997-0 | VALERO REFINING NO - ST CHARLE | ESH8134A | 107096 | 60225064 | PLANT MAINT DEBRIS | 1.17 | 0 |
| 2/5/18 | 009018-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107614 | 60225064 | PLANT MAINT DEBRIS | 2.65 | 0 |
| 2/5/18 | 009019-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 107598 | 60225064 | PLANT MAINT DEBRIS | 2.66 | 0 |
| 2/6/18 | 009283-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 107688 | 00051994 | WASTEWATER TREATMENT | 12.56 | 0 |
| 2/6/18 | 009138-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107731 | 75267157 | LIME | 15.56 | 0 |
| 2/6/18 | 009219-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107748 | 75267157 | LIME | 13.64 | 0 |
| 2/6/18 | 009197-0 | U S WASTE INDUSTRIES | STR8469 | 004 | 1505746792 | WASTE WATER GALLON | 18.51 | 4397 |
| 2/6/18 | 009284-0 | U S WASTE INDUSTRIES | STR8469 | 005 | 1505746792 | WASTE WATER GALLON | 17.50 | 4160 |
| 2/6/18 | 009113-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107514 | 60225067 | WASTEWATER TREATMENT | 11.10 | 0 |
| 2/6/18 | 009118-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107799 | 60225066 | INSUL/NON ASBESTOS | 1.60 | 0 |
| 2/6/18 | 009119-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 107800 | 60225066 | INSUL/NON ASBESTOS | 1.60 | 0 |
| 2/6/18 | 009120-0 | VALERO REFINING NO - ST CHARLE | ESH8134 | 107615 | 60225064 | PLANT MAINT DEBRIS | 1.24 | 0 |
| 2/6/18 | 009121-0 | VALERO REFINING NO - ST CHARLE | ESH8134A | 107610 | 60225064 | PLANT MAINT DEBRIS | 1.24 | 0 |
| 2/6/18 | 009126-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 106985 | 60407594 | CATALYST/CAT FINES | 13.71 | 0 |
| 2/6/18 | 009141-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106984 | 60407594 | CATALYST/CAT FINES | 11.73 | 0 |
| 2/6/18 | 009155-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107517 | 60225067 | WASTEWATER TREATMENT | 5.57 | 0 |
| 2/6/18 | 009172-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107515 | 60225067 | WASTEWATER TREATMENT | 7.11 | 0 |
| 2/6/18 | 009231-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107516 | 60225067 | WASTEWATER TREATMENT | 12.98 | 0 |
| 2/7/18 | 009353-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107246 | 95729080 | WASTEWATER TREATMENT | 10.63 | 0 |
| 2/7/18 | 009430-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107247 | 95729080 | WASTEWATER TREATMENT | 14.74 | 0 |
| 2/7/18 | 009494-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107248 | 95729080 | WASTEWATER TREATMENT | 14.64 | 0 |
| 2/7/18 | 009327-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107732 | 75267157 | LIME | 13.89 | 0 |
| 2/7/18 | 009395-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107746 | 75267157 | LIME | 11.17 | 0 |
| 2/7/18 | 009479-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107747 | 75267157 | LIME | 12.26 | 0 |
| 2/7/18 | 009394-0 | U S WASTE INDUSTRIES | STR8469 | 006 | 1505746792 | WASTE WATER GALLON | 18.23 | 4326 |
| 2/7/18 | 009486-0 | U S WASTE INDUSTRIES | STR8469 | 07 | 1505746792 | WASTE WATER GALLON | 18.25 | 4326 |
| 2/7/18 | 009321-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107002 | 60407594 | CATALYST/CAT FINES | 11.99 | 0 |
| 2/7/18 | 009328-0 | VALERO REFINING NO - ST CHARLE | ESH8134 | 107783 | 60225066 | INSUL/NON ASBESTOS | 1.30 | 0 |

| Date | Number | Company | Code | Ref | Code2 | Description | Amt | Amt2 |
|---|---|---|---|---|---|---|---|---|
| 2/7/18 | 009329-0 | VALERO REFINING NO - ST CHARLE | ESH8134A | 107784 | 60225066 | INSUL/NON ASBESTOS | 1.30 | 0 |
| 2/7/18 | 009342-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107522 | 60225067 | WASTEWATER TREATMENT | 13.59 | 0 |
| 2/7/18 | 009352-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107524 | 60225067 | WASTEWATER TREATMENT | 12.29 | 0 |
| 2/7/18 | 009383-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107523 | 60225067 | WASTEWATER TREATMENT | 7.78 | 0 |
| 2/7/18 | 009390-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107001 | 60407594 | CATALYST/CAT FINES | 6.76 | 0 |
| 2/7/18 | 009393-0 | VALERO REFINING NO - ST CHARLE | ESH8134A | 107061 | 60225064 | PLANT MAINT DEBRIS | 1.09 | 0 |
| 2/7/18 | 009417-0 | VALERO REFINING NO - ST CHARLE | ESH8134 | 107623 | 60225064 | PLANT MAINT DEBRIS | 1.08 | 0 |
| 2/8/18 | 009555-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 107689 | 00051994 | WASTEWATER TREATMENT | 13.25 | 0 |
| 2/8/18 | 009567-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107249 | 95729080 | WASTEWATER TREATMENT | 8.13 | 0 |
| 2/8/18 | 009648-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107250 | 95729080 | WASTEWATER TREATMENT | 11.78 | 0 |
| 2/8/18 | 009549-0 | Rain CII Carbon, LLC Chalmette | PIPE1 | 107753 | 75267157 | LIME | 13.37 | 0 |
| 2/8/18 | 009558-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107745 | 75267157 | LIME | 14.55 | 0 |
| 2/8/18 | 009652-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107744 | 75267157 | LIME | 15.14 | 0 |
| 2/8/18 | 009638-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107362 | 75268865 | LIME | 9.78 | 0 |
| 2/8/18 | 009614-0 | U S WASTE INDUSTRIES | STR8469 | 008 | 1505746792 | WASTE WATER GALLON | 12.58 | 3011 |
| 2/8/18 | 009536-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106994 | 60407594 | CATALYST/CAT FINES | 14.37 | 0 |
| 2/8/18 | 009542-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 107625 | 60225064 | PLANT MAINT DEBRIS | 1.72 | 0 |
| 2/8/18 | 009543-0 | VALERO REFINING NO - ST CHARLE | ESH9921A | 107785 | 60225066 | INSUL/NON ASBESTOS | 1.72 | 0 |
| 2/8/18 | 009545-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 106995 | 60407594 | CATALYST/CAT FINES | 10.93 | 0 |
| 2/8/18 | 009561-0 | VALERO REFINING NO - ST CHARLE | ESH4691 | 107617 | 60225064 | PLANT MAINT DEBRIS | 2.15 | 0 |
| 2/8/18 | 009564-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107520 | 60225067 | WASTEWATER TREATMENT | 10.90 | 0 |
| 2/8/18 | 009573-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107521 | 60225067 | WASTEWATER TREATMENT | 4.81 | 0 |
| 2/8/18 | 009598-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 107622 | 60225064 | PLANT MAINT DEBRIS | 2.69 | 0 |
| 2/8/18 | 009599-0 | VALERO REFINING NO - ST CHARLE | ESH9921A | 107630 | 60225064 | PLANT MAINT DEBRIS | 2.70 | 0 |
| 2/8/18 | 009625-0 | VALERO REFINING NO - ST CHARLE | ESH4691 | 107063 | 60225064 | PLANT MAINT DEBRIS | 1.77 | 0 |
| 2/8/18 | 009626-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106979 | 60407594 | CATALYST/CAT FINES | 16.96 | 0 |
| 2/8/18 | 009630-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107526 | 60225067 | WASTEWATER TREATMENT | 12.51 | 0 |
| 2/8/18 | 009680-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 107788 | 60225066 | INSUL/NON ASBESTOS | 1.87 | 0 |
| 2/8/18 | 009681-0 | VALERO REFINING NO - ST CHARLE | ESH9921A | 107626 | 60225064 | PLANT MAINT DEBRIS | 1.87 | 0 |
| 2/9/18 | 009776-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107251 | 95729080 | WASTEWATER TREATMENT | 14.46 | 0 |
| 2/9/18 | 009801-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 107690 | 00051994 | WASTEWATER TREATMENT | 14.80 | 0 |
| 2/9/18 | 009742-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107178 | 75267157 | LIME | 14.55 | 0 |
| 2/9/18 | 009850-0 | Rain CII Carbon, LLC Chalmette | PIPE12 | 107179 | 75267157 | LIME | 13.75 | 0 |
| 2/9/18 | 009862-0 | Rain CII Carbon, LLC Chalmette | PIPE12 | 107763 | 75267157 | LIME | 14.55 | 0 |
| 2/9/18 | 009768-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107361 | 75268865 | LIME | 10.85 | 0 |
| 2/9/18 | 009835-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107360 | 75268865 | LIME | 9.13 | 0 |
| 2/9/18 | 009751-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 107787 | 60225066 | INSUL/NON ASBESTOS | 1.58 | 0 |
| 2/9/18 | 009752-0 | VALERO REFINING NO - ST CHARLE | ESH9921A | 107627 | 60225064 | PLANT MAINT DEBRIS | 1.58 | 0 |
| 2/9/18 | 009753-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 107618 | 60225064 | PLANT MAINT DEBRIS | 4.71 | 0 |
| 2/9/18 | 009754-0 | VALERO REFINING NO - ST CHARLE | ESH126A | 107062 | 60225064 | PLANT MAINT DEBRIS | 4.72 | 0 |
| 2/9/18 | 009755-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107382 | 60407594 | CATALYST/CAT FINES | 13.87 | 0 |
| 2/9/18 | 009756-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107383 | 60407594 | CATALYST/CAT FINES | 12.78 | 0 |
| 2/9/18 | 009781-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107533 | 60225067 | WASTEWATER TREATMENT | 5.19 | 0 |
| 2/9/18 | 009788-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107529 | 60225067 | WASTEWATER TREATMENT | 4.45 | 0 |
| 2/9/18 | 009829-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107530 | 60225067 | WASTEWATER TREATMENT | 12.53 | 0 |
| 2/9/18 | 009831-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107531 | 60225067 | WASTEWATER TREATMENT | 9.14 | 0 |
| 2/10/18 | 009943-0 | PLAQUEMINE PROCESSING AND RECO | 103139 | 107691 | 00051994 | WASTEWATER TREATMENT | 15.08 | 0 |
| 2/10/18 | 009946-0 | Rain CII Carbon, LLC Chalmette | PIPE12 | 107755 | 75267157 | LIME | 14.14 | 0 |
| 2/10/18 | 009964-0 | Rain CII Carbon, LLC Chalmette | PIPE3 | 107762 | 75267157 | LIME | 11.88 | 0 |
| 2/10/18 | 009945-0 | Rain CII Carbon, LLC Norco | PIPE1 | 107355 | 75268865 | LIME | 5.99 | 0 |
| 2/10/18 | 009936-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107388 | 60407594 | CATALYST/CAT FINES | 13.55 | 0 |
| 2/10/18 | 009942-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107389 | 60407594 | CATALYST/CAT FINES | 13.52 | 0 |
| 2/10/18 | 009947-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107540 | 60225067 | WASTEWATER TREATMENT | 2.70 | 0 |
| 2/10/18 | 009962-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107541 | 60225067 | WASTEWATER TREATMENT | 7.16 | 0 |
| 2/10/18 | 009970-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107539 | 60225067 | WASTEWATER TREATMENT | 3.16 | 0 |
| 2/10/18 | 009990-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107538 | 60225067 | WASTEWATER TREATMENT | 7.72 | 0 |
| 2/11/18 | 010051-0 | Rain CII Carbon, LLC Chalmette | PIPE12 | 107769 | 75267157 | LIME | 14.09 | 0 |
| 2/11/18 | 010056-0 | Rain CII Carbon, LLC Chalmette | PIPE3 | 107760 | 75267157 | LIME | 12.32 | 0 |
| 2/11/18 | 010067-0 | Rain CII Carbon, LLC Chalmette | PIPE12 | 107768 | 75267157 | LIME | 12.21 | 0 |
| 2/12/18 | 010133-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107252 | 95729080 | WASTEWATER TREATMENT | 10.07 | 0 |
| 2/12/18 | 010209-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107253 | 95729080 | WASTEWATER TREATMENT | 11.36 | 0 |
| 2/12/18 | 010072-0 | Rain CII Carbon, LLC Chalmette | PIPE3 | 107761 | 75267157 | LIME | 12.37 | 0 |
| 2/12/18 | 010101-0 | Rain CII Carbon, LLC Chalmette | PIPE12 | 107758 | 75267157 | LIME | 13.08 | 0 |
| 2/12/18 | 010150-0 | Rain CII Carbon, LLC Chalmette | PIPE3 | 107759 | 75267157 | LIME | 11.25 | 0 |
| 2/12/18 | 010192-0 | Rain CII Carbon, LLC Chalmette | PIPE12 | 107765 | 75267157 | LIME | 14.95 | 0 |
| 2/12/18 | 010126-0 | U S WASTE INDUSTRIES | STR957 | 009 | 1505746792 | WASTE WATER GALLON | 18.30 | 4326 |
| 2/12/18 | 010215-0 | U S WASTE INDUSTRIES | STR957 | 010 | 1505746792 | WASTE WATER GALLON | 18.41 | 4369 |
| 2/12/18 | 010074-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107386 | 60407594 | CATALYST/CAT FINES | 9.08 | 0 |
| 2/12/18 | 010081-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107387 | 60407594 | CATALYST/CAT FINES | 14.95 | 0 |
| 2/12/18 | 010088-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 107064 | 60225064 | PLANT MAINT DEBRIS | 2.01 | 0 |
| 2/12/18 | 010089-0 | VALERO REFINING NO - ST CHARLE | ESH126A | 107631 | 60225064 | PLANT MAINT DEBRIS | 2.02 | 0 |
| 2/12/18 | 010092-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 107786 | 60225066 | INSUL/NON ASBESTOS | 2.82 | 0 |
| 2/12/18 | 010093-0 | VALERO REFINING NO - ST CHARLE | ESH9921A | 107069 | 60225064 | PLANT MAINT DEBRIS | 5.64 | 0 |
| 2/12/18 | 010099-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107390 | 60407594 | CATALYST/CAT FINES | 15.26 | 0 |
| 2/12/18 | 010119-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107385 | 60407594 | CATALYST/CAT FINES | 15.18 | 0 |
| 2/14/18 | 010307-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107254 | 95729080 | WASTEWATER TREATMENT | 8.41 | 0 |
| 2/14/18 | 010369-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 107692 | 00051994 | WASTEWATER TREATMENT | 12.90 | 0 |
| 2/14/18 | 010429-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107255 | 95729080 | WASTEWATER TREATMENT | 14.38 | 0 |
| 2/14/18 | 010343-0 | Rain CII Carbon, LLC Chalmette | PIPE12 | 107757 | 75267157 | LIME | 14.26 | 0 |
| 2/14/18 | 010435-0 | Rain CII Carbon, LLC Chalmette | PIPE12 | 107756 | 75267157 | LIME | 15.49 | 0 |
| 2/14/18 | 010293-0 | U S WASTE INDUSTRIES | STR957 | 011 | 1505746792 | WASTE WATER GALLON | 16.82 | 3990 |
| 2/14/18 | 010409-0 | U S WASTE INDUSTRIES | STR957 | 012 | 1505746792 | WASTE WATER GALLON | 18.16 | 4317 |
| 2/14/18 | 010270-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 107542 | 60225067 | WASTEWATER TREATMENT | 5.76 | 0 |
| 2/14/18 | 010273-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107546 | 60225067 | WASTEWATER TREATMENT | 6.23 | 0 |
| 2/14/18 | 010276-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 107544 | 60225067 | WASTEWATER TREATMENT | 1.86 | 0 |
| 2/14/18 | 010287-0 | VALERO REFINING NO - ST CHARLE | ESH4689 | 107641 | 60225064 | PLANT MAINT DEBRIS | 1.52 | 0 |
| 2/14/18 | 010302-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 107545 | 60225067 | WASTEWATER TREATMENT | 1.87 | 0 |
| 2/14/18 | 010303-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107551 | 60225067 | WASTEWATER TREATMENT | 7.89 | 0 |
| 2/14/18 | 010311-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 107550 | 60225067 | WASTEWATER TREATMENT | 1.96 | 0 |
| 2/14/18 | 010336-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 107549 | 60225067 | WASTEWATER TREATMENT | 4.96 | 0 |
| 2/14/18 | 010354-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107548 | 60225067 | WASTEWATER TREATMENT | 9.49 | 0 |

| Date | ID | Facility | Code1 | Code2 | Number | Description | Amount | Val |
|---|---|---|---|---|---|---|---|---|
| 2/14/18 | 010364-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 107378 | 60407594 | CATALYST/CAT FINES | 9.04 | 0 |
| 2/14/18 | 010367-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107634 | 60225064 | PLANT MAINT DEBRIS | 4.39 | 0 |
| 2/14/18 | 010368-0 | VALERO REFINING NO - ST CHARLE | ESH8657A | 107633 | 60225064 | PLANT MAINT DEBRIS | 4.38 | 0 |
| 2/14/18 | 010393-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 107391 | 60407594 | CATALYST/CAT FINES | 14.49 | 0 |
| 2/14/18 | 010410-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107393 | 60407594 | CATALYST/CAT FINES | 9.62 | 0 |
| 2/14/18 | 010413-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 107392 | 60407594 | CATALYST/CAT FINES | 12.91 | 0 |
| 2/15/18 | 010555-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 107693 | 00051994 | WASTEWATER TREATMENT | 14.60 | 0 |
| 2/15/18 | 010506-0 | Rain CII Carbon, LLC Chalmette | PIPE12 | 107764 | 75267157 | LIME | 15.62 | 0 |
| 2/15/18 | 010521-0 | Rain CII Carbon, LLC Chalmette | PIPE3 | 107901 | 75267157 | LIME | 10.46 | 0 |
| 2/15/18 | 010575-0 | Rain CII Carbon, LLC Chalmette | PIPE12 | 107770 | 75267157 | LIME | 15.66 | 0 |
| 2/15/18 | 010613-0 | Rain CII Carbon, LLC Chalmette | PIPE2 | 107898 | 75267157 | LIME | 9.63 | 0 |
| 2/15/18 | 010653-0 | Rain CII Carbon, LLC Chalmette | PIPE12 | 107766 | 75267157 | LIME | 11.71 | 0 |
| 2/15/18 | 010519-0 | U S WASTE INDUSTRIES | STR957 | 013 | 1505746792 | WASTE WATER GALLON | 18.13 | 4314 |
| 2/15/18 | 010584-0 | U S WASTE INDUSTRIES | STR957 | FLOPAM 014 | 1505746792 | WASTE WATER GALLON | 18.65 | 4429 |
| 2/15/18 | 010507-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 107535 | 60225067 | WASTEWATER TREATMENT | 6.68 | 0 |
| 2/15/18 | 010509-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107534 | 60225067 | WASTEWATER TREATMENT | 4.48 | 0 |
| 2/15/18 | 010512-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 107624 | 60225064 | PLANT MAINT DEBRIS | 2.24 | 0 |
| 2/15/18 | 010513-0 | VALERO REFINING NO - ST CHARLE | ESH126A | 107647 | 60225064 | PLANT MAINT DEBRIS | 2.24 | 0 |
| 2/15/18 | 010525-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 107537 | 60225067 | WASTEWATER TREATMENT | 11.48 | 0 |
| 2/15/18 | 010535-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107536 | 60225067 | WASTEWATER TREATMENT | 7.03 | 0 |
| 2/15/18 | 010548-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 107381 | 60407594 | CATALYST/CAT FINES | 12.77 | 0 |
| 2/15/18 | 010561-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 107643 | 60225064 | PLANT MAINT DEBRIS | 2.38 | 0 |
| 2/15/18 | 010562-0 | VALERO REFINING NO - ST CHARLE | ESH126A | 107642 | 60225064 | PLANT MAINT DEBRIS | 2.37 | 0 |
| 2/15/18 | 010566-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 106986 | 60407594 | CATALYST/CAT FINES | 13.29 | 0 |
| 2/15/18 | 010643-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 107645 | 60225064 | PLANT MAINT DEBRIS | 3.37 | 0 |
| 2/15/18 | 010644-0 | VALERO REFINING NO - ST CHARLE | ESH126A | 107636 | 60225064 | PLANT MAINT DEBRIS | 3.38 | 0 |
| 2/16/18 | 010738-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107256 | 95729080 | WASTEWATER TREATMENT | 13.67 | 0 |
| 2/16/18 | 010763-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 107694 | 00051994 | WASTEWATER TREATMENT | 14.36 | 0 |
| 2/16/18 | 010832-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107257 | 95729080 | WASTEWATER TREATMENT | 8.92 | 0 |
| 2/16/18 | 010795-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107919 | 75267157 | LIME | 13.51 | 0 |
| 2/16/18 | 010880-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107921 | 75267157 | LIME | 15.09 | 0 |
| 2/16/18 | 010697-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 107547 | 60225067 | WASTEWATER TREATMENT | 2.94 | 0 |
| 2/16/18 | 010705-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107499 | 60225067 | WASTEWATER TREATMENT | 10.40 | 0 |
| 2/16/18 | 010706-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 107792 | 60225066 | INSUL/NON ASBESTOS | 0.75 | 0 |
| 2/16/18 | 010707-0 | VALERO REFINING NO - ST CHARLE | ESH126A | 107791 | 60225066 | INSUL/NON ASBESTOS | 0.75 | 0 |
| 2/16/18 | 010715-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107790 | 60225066 | INSUL/NON ASBESTOS | 1.66 | 0 |
| 2/16/18 | 010716-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 107789 | 60225066 | INSUL/NON ASBESTOS | 1.67 | 0 |
| 2/16/18 | 010725-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 107396 | 60407594 | CATALYST/CAT FINES | 14.19 | 0 |
| 2/16/18 | 010751-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107500 | 60225067 | WASTEWATER TREATMENT | 9.12 | 0 |
| 2/16/18 | 010787-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 107527 | 60225067 | WASTEWATER TREATMENT | 12.33 | 0 |
| 2/16/18 | 010796-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 107635 | 60225064 | PLANT MAINT DEBRIS | 1.26 | 0 |
| 2/16/18 | 010798-0 | VALERO REFINING NO - ST CHARLE | ESH126A | 107649 | 60225064 | PLANT MAINT DEBRIS | 1.26 | 0 |
| 2/16/18 | 010814-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107638 | 60225064 | PLANT MAINT DEBRIS | 1.16 | 0 |
| 2/16/18 | 010815-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 107637 | 60225064 | PLANT MAINT DEBRIS | 1.16 | 0 |
| 2/17/18 | 010976-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107920 | 75267157 | LIME | 13.64 | 0 |
| 2/17/18 | 011056-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107767 | 75267157 | LIME | 13.43 | 0 |
| 2/17/18 | 010951-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 107555 | 60225067 | WASTEWATER TREATMENT | 10.19 | 0 |
| 2/17/18 | 010958-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107553 | 60225067 | WASTEWATER TREATMENT | 12.77 | 0 |
| 2/17/18 | 010960-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107552 | 60225067 | WASTEWATER TREATMENT | 2.62 | 0 |
| 2/17/18 | 010972-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 107394 | 60407594 | CATALYST/CAT FINES | 12.38 | 0 |
| 2/17/18 | 010978-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107554 | 60225067 | WASTEWATER TREATMENT | 6.08 | 0 |
| 2/17/18 | 011005-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107395 | 60407594 | CATALYST/CAT FINES | 16.06 | 0 |
| 2/18/18 | 011145-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107772 | 75267157 | LIME | 13.05 | 0 |
| 2/18/18 | 011174-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107771 | 75267157 | LIME | 13.94 | 0 |
| 2/19/18 | 011279-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 107695 | 00051994 | WASTEWATER TREATMENT | 14.91 | 0 |
| 2/19/18 | 011272-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107907 | 75267157 | LIME | 14.11 | 0 |
| 2/19/18 | 011417-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107906 | 75267157 | LIME | 16.31 | 0 |
| 2/19/18 | 011265-0 | U S WASTE INDUSTRIES | STR957 | FLOPAM 015 | 1505746792 | WASTE WATER GALLON | 18.46 | 4390 |
| 2/19/18 | 011377-0 | U S WASTE INDUSTRIES | STR957 | FLOPAM 016 | 1505746792 | WASTE WATER GALLON | 18.18 | 4314 |
| 2/19/18 | 011224-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 107070 | 60225064 | PLANT MAINT DEBRIS | 9.70 | 0 |
| 2/19/18 | 011228-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107398 | 60407594 | CATALYST/CAT FINES | 12.17 | 0 |
| 2/19/18 | 011235-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107399 | 60407594 | CATALYST/CAT FINES | 7.93 | 0 |
| 2/19/18 | 011267-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107400 | 60407594 | CATALYST/CAT FINES | 12.59 | 0 |
| 2/19/18 | 011276-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 107639 | 60225064 | PLANT MAINT DEBRIS | 2.48 | 0 |
| 2/19/18 | 011277-0 | VALERO REFINING NO - ST CHARLE | ESH126A | 107793 | 60225066 | INSUL/NON ASBESTOS | 2.48 | 0 |
| 2/19/18 | 011327-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107646 | 60225064 | PLANT MAINT DEBRIS | 1.60 | 0 |
| 2/19/18 | 011328-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 107644 | 60225064 | PLANT MAINT DEBRIS | 1.61 | 0 |
| 2/20/18 | 011553-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107258 | 95729080 | WASTEWATER TREATMENT | 14.46 | 0 |
| 2/20/18 | 011575-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 107696 | 00051994 | WASTEWATER TREATMENT | 16.23 | 0 |
| 2/20/18 | 011634-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107259 | 95729080 | WASTEWATER TREATMENT | 13.03 | 0 |
| 2/20/18 | 011586-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107905 | 75267157 | LIME | 12.78 | 0 |
| 2/20/18 | 011648-0 | Rain CII Carbon, LLC Chalmette | PIPE12 | 107776 | 75267157 | LIME | 12.60 | 0 |
| 2/20/18 | 011589-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107904 | 75267157 | LIME | 13.50 | 0 |
| 2/20/18 | 011622-0 | U S WASTE INDUSTRIES | STR8474 | FLOPAM, 050 | 1505746792 | WASTE WATER GALLON | 17.66 | 4202 |
| 2/20/18 | 011719-0 | U S WASTE INDUSTRIES | STR8474 | FLOPAM 017- 2/20/18#2 | 1505746792 | WASTE WATER GALLON | 18.04 | 4283 |
| 2/20/18 | 011483-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 107556 | 60225067 | WASTEWATER TREATMENT | 12.32 | 0 |
| 2/20/18 | 011499-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107557 | 60225067 | WASTEWATER TREATMENT | 11.82 | 0 |
| 2/20/18 | 011504-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107402 | 60407594 | CATALYST/CAT FINES | 10.87 | 0 |
| 2/20/18 | 011522-0 | VALERO REFINING NO - ST CHARLE | ESH4689 | 107650 | 60225064 | PLANT MAINT DEBRIS | 1.86 | 0 |
| 2/20/18 | 011551-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107401 | 60407594 | CATALYST/CAT FINES | 11.29 | 0 |
| 2/20/18 | 011588-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 107558 | 60225067 | WASTEWATER TREATMENT | 10.57 | 0 |
| 2/20/18 | 011610-0 | VALERO REFINING NO - ST CHARLE | ESH4689 | 107657 | 60225064 | PLANT MAINT DEBRIS | 1.13 | 0 |
| 2/21/18 | 011972-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 107697 | 00051994 | WASTEWATER TREATMENT | 13.81 | 0 |
| 2/21/18 | 011780-0 | Rain CII Carbon, LLC Chalmette | PIPE12 | 107773 | 75267157 | LIME | 15.36 | 0 |
| 2/21/18 | 011914-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107774 | 75267157 | LIME | 13.87 | 0 |
| 2/21/18 | 011854-0 | U S WASTE INDUSTRIES | STR957 | FLOPAM 018 | 1505745685 | WASTE WATER GALLON | 18.55 | 4416 |
| 2/21/18 | 011957-0 | U S WASTE INDUSTRIES | STR957 | FLOPAM 019 | 1505746792 | WASTE WATER GALLON | 17.75 | 4214 |
| 2/21/18 | 011717-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 107564 | 60225067 | WASTEWATER TREATMENT | 13.10 | 0 |
| 2/21/18 | 011776-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107563 | 60225067 | WASTEWATER TREATMENT | 12.39 | 0 |
| 2/21/18 | 011783-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107414 | 60407594 | CATALYST/CAT FINES | 14.77 | 0 |
| 2/21/18 | 011787-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 107658 | 60225064 | PLANT MAINT DEBRIS | 1.59 | 0 |

| Date | ID | Company | Code | Code2 | Number | Description | Amount | Qty |
|---|---|---|---|---|---|---|---|---|
| 2/21/18 | 011788-0 | VALERO REFINING NO - ST CHARLE | ESH126A | 107656 | 60225064 | PLANT MAINT DEBRIS | 1.59 | 0 |
| 2/21/18 | 011790-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107415 | 60407594 | CATALYST/CAT FINES | 12.24 | 0 |
| 2/21/18 | 011825-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107566 | 60225067 | WASTEWATER TREATMENT | 11.90 | 0 |
| 2/21/18 | 011850-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 107565 | 60225067 | WASTEWATER TREATMENT | 12.49 | 0 |
| 2/21/18 | 011930-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107648 | 60225064 | PLANT MAINT DEBRIS | 1.13 | 0 |
| 2/21/18 | 011931-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 107651 | 60225064 | PLANT MAINT DEBRIS | 1.11 | 0 |
| 2/22/18 | 012068-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107260 | 95729080 | WASTEWATER TREATMENT | 12.70 | 0 |
| 2/22/18 | 012098-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 107699 | 00051994 | WASTEWATER TREATMENT | 13.30 | 0 |
| 2/22/18 | 012136-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107261 | 95729080 | WASTEWATER TREATMENT | 10.62 | 0 |
| 2/22/18 | 012107-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107775 | 75267157 | LIME | 14.66 | 0 |
| 2/22/18 | 012199-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107902 | 75267157 | LIME | 16.33 | 0 |
| 2/22/18 | 012076-0 | U S WASTE INDUSTRIES | STR958 | FLOPAM 020 | 1505746792 | WASTE WATER GALLON | 18.50 | 4395 |
| 2/22/18 | 012189-0 | U S WASTE INDUSTRIES | STR958 | FLOPAM 021 | 1505746792 | WASTE WATER GALLON | 16.39 | 3895 |
| 2/22/18 | 012021-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 107568 | 60225067 | WASTEWATER TREATMENT | 8.39 | 0 |
| 2/22/18 | 012025-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 107562 | 60225067 | WASTEWATER TREATMENT | 8.24 | 0 |
| 2/22/18 | 012031-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107409 | 60407594 | CATALYST/CAT FINES | 11.09 | 0 |
| 2/22/18 | 012036-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107561 | 60225067 | WASTEWATER TREATMENT | 8.09 | 0 |
| 2/22/18 | 012039-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 1074110 | 60407594 | CATALYST/CAT FINES | 11.74 | 0 |
| 2/22/18 | 012041-0 | VALERO REFINING NO - ST CHARLE | ESH8134 | 107567 | 60225067 | WASTEWATER TREATMENT | 8.01 | 0 |
| 2/22/18 | 012064-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107411 | 60407594 | CATALYST/CAT FINES | 9.17 | 0 |
| 2/22/18 | 012121-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107659 | 60225064 | PLANT MAINT DEBRIS | 3.11 | 0 |
| 2/22/18 | 012122-0 | VALERO REFINING NO - ST CHARLE | ESH8657A | 107794 | 60225066 | INSUL/NON ASBESTOS | 3.12 | 0 |
| 2/22/18 | 012158-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107655 | 60225064 | PLANT MAINT DEBRIS | 1.69 | 0 |
| 2/22/18 | 012159-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 107654 | 60225064 | PLANT MAINT DEBRIS | 1.71 | 0 |
| 2/23/18 | 012303-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107262 | 95729080 | WASTEWATER TREATMENT | 13.27 | 0 |
| 2/23/18 | 012362-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107263 | 95729080 | WASTEWATER TREATMENT | 7.49 | 0 |
| 2/23/18 | 012271-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107903 | 75267157 | LIME | 11.48 | 0 |
| 2/23/18 | 012364-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107910 | 75267157 | LIME | 14.82 | 0 |
| 2/23/18 | 012445-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107912 | 75267157 | LIME | 15.30 | 0 |
| 2/23/18 | 012323-0 | U S WASTE INDUSTRIES | STR957 | 022 | 1505746792 | WASTE WATER GALLON | 18.43 | 4361 |
| 2/23/18 | 012411-0 | U S WASTE INDUSTRIES | STR957 | FLOPAM 023 | 1505746792 | WASTE WATER GALLON | 18.43 | 4383 |
| 2/23/18 | 012445-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 107573 | 60225067 | WASTEWATER TREATMENT | 9.15 | 0 |
| 2/23/18 | 012262-0 | VALERO REFINING NO - ST CHARLE | ESH4687 | 107668 | 60225064 | PLANT MAINT DEBRIS | 0.96 | 0 |
| 2/23/18 | 012268-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107428 | 60407594 | CATALYST/CAT FINES | 15.60 | 0 |
| 2/23/18 | 012269-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107427 | 60407594 | CATALYST/CAT FINES | 16.37 | 0 |
| 2/23/18 | 012277-0 | VALERO REFINING NO - ST CHARLE | ESH8134 | 107572 | 60225067 | WASTEWATER TREATMENT | 6.31 | 0 |
| 2/23/18 | 012307-0 | VALERO REFINING NO - ST CHARLE | ESH4687 | 107662 | 60225064 | PLANT MAINT DEBRIS | 0.73 | 0 |
| 2/23/18 | 012353-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 107569 | 60225067 | WASTEWATER TREATMENT | 13.48 | 0 |
| 2/24/18 | 012483-0 | PLAQUEMINE PROCESSING AND RECO | 103139 | 107724 | 00051994 | WASTEWATER TREATMENT | 15.98 | 0 |
| 2/24/18 | 012488-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107911 | 75267157 | LIME | 14.41 | 0 |
| 2/24/18 | 012535-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107909 | 75267157 | LIME | 14.68 | 0 |
| 2/24/18 | 012586-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107908 | 75267157 | LIME | 14.34 | 0 |
| 2/24/18 | 012466-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107430 | 60407594 | CATALYST/CAT FINES | 11.26 | 0 |
| 2/24/18 | 012475-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107570 | 60225067 | WASTEWATER TREATMENT | 11.75 | 0 |
| 2/24/18 | 012476-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107429 | 60407594 | CATALYST/CAT FINES | 13.43 | 0 |
| 2/24/18 | 012491-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108026 | 60225067 | WASTEWATER TREATMENT | 8.13 | 0 |
| 2/24/18 | 012494-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107412 | 60407594 | CATALYST/CAT FINES | 11.38 | 0 |
| 2/24/18 | 012501-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 104571 | 60225067 | WASTEWATER TREATMENT | 13.23 | 0 |
| 2/25/18 | 012602-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107903 | 75267157 | LIME | 14.92 | 0 |
| 2/25/18 | 012631-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107914 | 75267157 | LIME | 16.14 | 0 |
| 2/25/18 | 012733-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107918 | 75267157 | LIME | 15.08 | 0 |
| 2/26/18 | 012851-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 107916 | 75267157 | LIME | 14.42 | 0 |
| 2/26/18 | 012717-0 | U S WASTE INDUSTRIES | STR957 | FLOPAM 024 | 1505746792 | WASTE WATER GALLON | 18.43 | 4388 |
| 2/26/18 | 012866-0 | U S WASTE INDUSTRIES | STR957 | FLOPAM, 025 | 1505746792 | WASTE WATER GALLON | 17.89 | 4240 |
| 2/26/18 | 012658-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 107433 | 60407594 | CATALYST/CAT FINES | 14.97 | 0 |
| 2/26/18 | 012661-0 | VALERO REFINING NO - ST CHARLE | ESH8134 | 107432 | 60407594 | CATALYST/CAT FINES | 9.27 | 0 |
| 2/26/18 | 012669-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107671 | 60225064 | PLANT MAINT DEBRIS | 1.50 | 0 |
| 2/26/18 | 012670-0 | VALERO REFINING NO - ST CHARLE | ESH8657A | 107672 | 60225064 | PLANT MAINT DEBRIS | 1.49 | 0 |
| 2/26/18 | 012673-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107431 | 60407594 | CATALYST/CAT FINES | 14.11 | 0 |
| 2/26/18 | 012677-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107434 | 60407594 | CATALYST/CAT FINES | 14.85 | 0 |
| 2/26/18 | 012716-0 | VALERO REFINING NO - ST CHARLE | ESH4687 | 107674 | 60225064 | PLANT MAINT DEBRIS | 2.27 | 0 |
| 2/26/18 | 012791-0 | VALERO REFINING NO - ST CHARLE | ESH4687 | 107673 | 60225064 | PLANT MAINT DEBRIS | 1.90 | 0 |
| 2/27/18 | 012977-0 | PLAQUEMINE PROCESSING AND RECO | RIV103139 | 107700 | 00051994 | WASTEWATER TREATMENT | 14.17 | 0 |
| 2/27/18 | 012935-0 | Rain CII Carbon, LLC Chalmette | PIPE12 | 107209 | 75267157 | LIME | 16.83 | 0 |
| 2/27/18 | 013144-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 108235 | 75267157 | LIME | 14.15 | 0 |
| 2/27/18 | 013019-0 | U S WASTE INDUSTRIES | STR8474 | FLOPAM, 026 | 1505746792 | WASTE WATER GALLON | 17.00 | 4042 |
| 2/27/18 | 013154-0 | U S WASTE INDUSTRIES | STR8474 | FLOPAM, 027 | 1505746792 | WASTE WATER GALLON | 18.52 | 4395 |
| 2/27/18 | 012924-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108030 | 60225067 | WASTEWATER TREATMENT | 8.96 | 0 |
| 2/27/18 | 012932-0 | VALERO REFINING NO - ST CHARLE | ESH8134 | 108028 | 60225067 | WASTEWATER TREATMENT | 11.29 | 0 |
| 2/27/18 | 012936-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107436 | 60407594 | CATALYST/CAT FINES | 8.38 | 0 |
| 2/27/18 | 012940-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108029 | 60407594 | CATALYST/CAT FINES | 9.26 | 0 |
| 2/27/18 | 012982-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107435 | 60407594 | CATALYST/CAT FINES | 10.84 | 0 |
| 2/27/18 | 013044-0 | VALERO REFINING NO - ST CHARLE | ESH4687 | 108031 | 60225067 | WASTEWATER TREATMENT | 13.49 | 0 |
| 2/27/18 | 013064-0 | VALERO REFINING NO - ST CHARLE | ESH4687 | 107653 | 60225064 | PLANT MAINT DEBRIS | 1.99 | 0 |
| 2/27/18 | 013101-0 | VALERO REFINING NO - ST CHARLE | ESH8134 | 107667 | 60225064 | PLANT MAINT DEBRIS | 1.69 | 0 |
| 2/27/18 | 013102-0 | VALERO REFINING NO - ST CHARLE | ESH8134A | 107666 | 60225064 | PLANT MAINT DEBRIS | 1.69 | 0 |
| 2/28/18 | 013248-0 | PLAQUEMINE PROCESSING AND RECO | RIV103139 | 107701 | 00051994 | WASTEWATER TREATMENT | 15.59 | 0 |
| 2/28/18 | 013331-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107264 | 95729080 | WASTEWATER TREATMENT | 16.69 | 0 |
| 2/28/18 | 013416-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107265 | 95729080 | WASTEWATER TREATMENT | 12.42 | 0 |
| 2/28/18 | 013306-0 | U S WASTE INDUSTRIES | STR8474 | FLOPAM 028 | 1505746792 | WASTE WATER GALLON | 10.35 | 2459 |
| 2/28/18 | 013204-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108033 | 60225067 | WASTEWATER TREATMENT | 11.68 | 0 |
| 2/28/18 | 013207-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 108034 | 60225067 | WASTEWATER TREATMENT | 7.07 | 0 |
| 2/28/18 | 013220-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108035 | 60225067 | WASTEWATER TREATMENT | 9.46 | 0 |
| 2/28/18 | 013222-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107437 | 60407594 | CATALYST/CAT FINES | 10.36 | 0 |
| 2/28/18 | 013224-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107438 | 60407594 | CATALYST/CAT FINES | 14.27 | 0 |
| 2/28/18 | 013225-0 | VALERO REFINING NO - ST CHARLE | ESH4687 | 107652 | 60225064 | PLANT MAINT DEBRIS | 3.21 | 0 |
| 2/28/18 | 013259-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 107664 | 60225064 | PLANT MAINT DEBRIS | 2.17 | 0 |
| 2/28/18 | 013260-0 | VALERO REFINING NO - ST CHARLE | ESH9921A | 107666 | 60225064 | PLANT MAINT DEBRIS | 2.16 | 0 |
| 2/28/18 | 013262-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108032 | 60225067 | WASTEWATER TREATMENT | 6.77 | 0 |
| 2/28/18 | 013288-0 | VALERO REFINING NO - ST CHARLE | ESH4687 | 107065 | 60225064 | PLANT MAINT DEBRIS | 1.74 | 0 |
| 3/1/18 | 013512-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 107266 | 95729080 | WASTEWATER TREATMENT | 16.43 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/1/18 013528-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107267 | 95729080 | WASTEWATER TREATMENT | 11.19 | 0 |
| 3/1/18 013640-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 107702 | 00051994 | WASTEWATER TREATMENT | 15.78 | 0 |
| 3/1/18 013514-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 108238 | 75267157 | LIME | 12.72 | 0 |
| 3/1/18 013606-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 108239 | 75267157 | LIME | 13.44 | 0 |
| 3/1/18 013465-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108039 | 60225067 | WASTEWATER TREATMENT | 14.47 | 0 |
| 3/1/18 013474-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108037 | 60225067 | WASTEWATER TREATMENT | 14.69 | 0 |
| 3/1/18 013475-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107440 | 60407594 | CATALYST/CAT FINES | 12.94 | 0 |
| 3/1/18 013485-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107439 | 60407594 | CATALYST/CAT FINES | 14.63 | 0 |
| 3/1/18 013495-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108038 | 60225067 | WASTEWATER TREATMENT | 5.51 | 0 |
| 3/1/18 013579-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 417663 | 60225064 | PLANT MAINT DEBRIS | 1.74 | 0 |
| 3/1/18 013580-0 | VALERO REFINING NO - ST CHARLE | ESH126A | 107669 | 60225064 | PLANT MAINT DEBRIS | 1.73 | 0 |
| 3/1/18 013582-0 | VALERO REFINING NO - ST CHARLE | ESH4687 | 108136 | 60225064 | PLANT MAINT DEBRIS | 3.11 | 0 |
| 3/1/18 013620-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108137 | 60225064 | PLANT MAINT DEBRIS | 1.91 | 0 |
| 3/1/18 013621-0 | VALERO REFINING NO - ST CHARLE | ESH8657A | 108130 | 60225064 | PLANT MAINT DEBRIS | 1.91 | 0 |
| 3/1/18 013652-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107665 | 60225064 | PLANT MAINT DEBRIS | 1.89 | 0 |
| 3/1/18 013653-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 108134 | 60225064 | PLANT MAINT DEBRIS | 1.89 | 0 |
| 3/1/18 013657-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108128 | 60225064 | PLANT MAINT DEBRIS | 2.60 | 0 |
| 3/1/18 013658-0 | VALERO REFINING NO - ST CHARLE | ESH9921A | 108127 | 60225064 | PLANT MAINT DEBRIS | 2.60 | 0 |
| 3/1/18 013675-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 108133 | 60225064 | PLANT MAINT DEBRIS | 2.11 | 0 |
| 3/1/18 013676-0 | VALERO REFINING NO - ST CHARLE | ESH126A | 108132 | 60225064 | PLANT MAINT DEBRIS | 2.10 | 0 |
| 3/1/18 013684-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108126 | 60225064 | PLANT MAINT DEBRIS | 3.13 | 0 |
| 3/1/18 013685-0 | VALERO REFINING NO - ST CHARLE | ESH8657A | 108140 | 60225064 | PLANT MAINT DEBRIS | 3.17 | 0 |
| 3/2/18 013800-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107268 | 95729080 | WASTEWATER TREATMENT | 13.32 | 0 |
| 3/2/18 013881-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107269 | 95729080 | WASTEWATER TREATMENT | 11.30 | 0 |
| 3/2/18 013799-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 108243 | 75267157 | LIME | 14.71 | 0 |
| 3/2/18 013891-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 108240 | 75267157 | LIME | 14.97 | 0 |
| 3/2/18 013729-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108042 | 60225067 | WASTEWATER TREATMENT | 7.65 | 0 |
| 3/2/18 013738-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 108043 | 60225067 | WASTEWATER TREATMENT | 12.19 | 0 |
| 3/2/18 013744-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107441 | 60407594 | CATALYST/CAT FINES | 11.86 | 0 |
| 3/2/18 013747-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108041 | 60225067 | WASTEWATER TREATMENT | 10.51 | 0 |
| 3/2/18 013779-0 | VALERO REFINING NO - ST CHARLE | ESH4687 | 108145 | 60225064 | PLANT MAINT DEBRIS | 0.91 | 0 |
| 3/2/18 013927-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107442 | 60407594 | CATALYST/CAT FINES | 9.96 | 0 |
| 3/3/18 013955-0 | Rain CII Carbon, LLC Chalmette | PIPE19 | 108242 | 75267157 | LIME | 12.99 | 0 |
| 3/3/18 013960-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 108044 | 60225067 | WASTEWATER TREATMENT | 9.54 | 0 |
| 3/3/18 013965-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107443 | 60407594 | CATALYST/CAT FINES | 11.97 | 0 |
| 3/3/18 013969-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108046 | 60225067 | WASTEWATER TREATMENT | 13.12 | 0 |
| 3/3/18 013990-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 107444 | 60407594 | CATALYST/CAT FINES | 14.72 | 0 |
| 3/3/18 013992-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108045 | 60225067 | WASTEWATER TREATMENT | 13.73 | 0 |
| 3/5/18 014277-0 | PLAQUEMINE PROCESSING AND RECO | RIV103139 | 107703 | 00051994 | WASTEWATER TREATMENT | 15.20 | 0 |
| 3/5/18 014385-0 | PLAQUEMINE PROCESSING AND RECO | RIV103139 | 107704 | 00051994 | WASTEWATER TREATMENT | 15.87 | 0 |
| 3/5/18 014200-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 107446 | 60407594 | CATALYST/CAT FINES | 13.22 | 0 |
| 3/5/18 014212-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107448 | 60407594 | CATALYST/CAT FINES | 14.94 | 0 |
| 3/5/18 014214-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 107445 | 60407594 | CATALYST/CAT FINES | 7.30 | 0 |
| 3/5/18 014217-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107447 | 60407594 | CATALYST/CAT FINES | 10.89 | 0 |
| 3/5/18 014271-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108143 | 60225064 | PLANT MAINT DEBRIS | 1.65 | 0 |
| 3/5/18 014272-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 108142 | 60225064 | PLANT MAINT DEBRIS | 1.65 | 0 |
| 3/5/18 014279-0 | VALERO REFINING NO - ST CHARLE | ESH4687 | 108148 | 60225064 | PLANT MAINT DEBRIS | 2.22 | 0 |
| 3/5/18 014375-0 | VALERO REFINING NO - ST CHARLE | ESH4687 | 108150 | 60225064 | PLANT MAINT DEBRIS | 0.22 | 0 |
| 3/5/18 014414-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 1074505 | 60407594 | CATALYST/CAT FINES | 10.80 | 0 |
| 3/6/18 014553-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107270 | 95729080 | WASTEWATER TREATMENT | 12.92 | 0 |
| 3/6/18 014642-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 107271 | 95729080 | WASTEWATER TREATMENT | 10.14 | 0 |
| 3/6/18 014510-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107480 | 60225067 | WASTEWATER TREATMENT | 11.62 | 0 |
| 3/6/18 014514-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108047 | 60225067 | WASTEWATER TREATMENT | 9.25 | 0 |
| 3/6/18 014516-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 106600 | 60225067 | WASTEWATER TREATMENT | 12.30 | 0 |
| 3/6/18 014648-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 107416 | 60407594 | CATALYST/CAT FINES | 11.15 | 0 |
| 3/6/18 014717-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107449 | 60407594 | CATALYST/CAT FINES | 6.11 | 0 |
| 3/7/18 014811-0 | DIAMOND GREEN DIESEL | CH17008 | 103757 | 95641396 | BLASTING MEDIA | 9.75 | 0 |
| 3/7/18 000380-0 | PLAQUEMINE PROCESSING AND RECO | RIV103139 | 107722 | | WASTEWATER TREATMENT | -14.22 | 0 |
| 3/7/18 014809-0 | PLAQUEMINE PROCESSING AND RECO | RIV103139 | 107723 | 00051994 | WASTEWATER TREATMENT | 15.41 | 0 |
| 3/7/18 014880-0 | PLAQUEMINE PROCESSING AND RECO | RIV103139 | 107722 | | WASTEWATER TREATMENT | 14.22 | 0 |
| 3/7/18 020196-0 | PLAQUEMINE PROCESSING AND RECO | RIV103139 | 107722 | 1500051994 | WASTEWATER TREATMENT | 14.22 | 0 |
| 3/7/18 014878-0 | SPRINT WASTE SERVICES, LP | SPR7522 | FLY 01 | 1520031342 | ASH/INCIN & BOILER | 1.28 | 0 |
| 3/7/18 014765-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 108061 | 60225067 | WASTEWATER TREATMENT | 10.86 | 0 |
| 3/7/18 014766-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108059 | 60225067 | WASTEWATER TREATMENT | 11.49 | 0 |
| 3/7/18 014772-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108060 | 60225067 | WASTEWATER TREATMENT | 13.35 | 0 |
| 3/7/18 014806-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 107379 | 60407594 | CATALYST/CAT FINES | 14.10 | 0 |
| 3/7/18 014810-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107380 | 60407594 | CATALYST/CAT FINES | 14.46 | 0 |
| 3/7/18 014919-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108152 | 60225064 | PLANT MAINT DEBRIS | 1.80 | 0 |
| 3/7/18 014920-0 | VALERO REFINING NO - ST CHARLE | ESH8657A | 108149 | 60225064 | PLANT MAINT DEBRIS | 1.83 | 0 |
| 3/8/18 015064-0 | PLAQUEMINE PROCESSING AND RECO | T333 | 107272 | 95729080 | WASTEWATER TREATMENT | 14.09 | 0 |
| 3/8/18 015154-0 | PLAQUEMINE PROCESSING AND RECO | T333 | 108314 | 95729080 | WASTEWATER TREATMENT | 15.28 | 0 |
| 3/8/18 014983-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 108066 | 60225067 | WASTEWATER TREATMENT | 12.14 | 0 |
| 3/8/18 014996-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108065 | 60225067 | WASTEWATER TREATMENT | 9.23 | 0 |
| 3/8/18 015007-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107450 | 60407594 | CATALYST/CAT FINES | 12.45 | 0 |
| 3/8/18 015032-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107660 | 60225064 | PLANT MAINT DEBRIS | 0.84 | 0 |
| 3/8/18 015033-0 | VALERO REFINING NO - ST CHARLE | ESH8657A | 108141 | 60225064 | PLANT MAINT DEBRIS | 0.84 | 0 |
| 3/8/18 015036-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 108135 | 60225064 | PLANT MAINT DEBRIS | 1.16 | 0 |
| 3/8/18 015037-0 | VALERO REFINING NO - ST CHARLE | ESH126A | 108134 | 60225064 | PLANT MAINT DEBRIS | 1.17 | 0 |
| 3/8/18 015038-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107451 | 60407594 | CATALYST/CAT FINES | 14.69 | 0 |
| 3/9/18 015255-0 | PLAQUEMINE PROCESSING AND RECO | 103139 | 107706 | 95729080 | WASTEWATER TREATMENT | 15.55 | 0 |
| 3/9/18 015287-0 | SPRINT WASTE SERVICES, LP | SPR3204 | FLY 02 3/9/18 | 1520031342 | ASH/INCIN & BOILER | 12.79 | 0 |
| 3/9/18 015204-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 108048 | 60225067 | WASTEWATER TREATMENT | 12.69 | 0 |
| 3/9/18 015206-0 | VALERO REFINING NO - ST CHARLE | ESH8134 | 108051 | 60225067 | WASTEWATER TREATMENT | 13.40 | 0 |
| 3/9/18 015212-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107406 | 60407594 | CATALYST/CAT FINES | 6.52 | 0 |
| 3/9/18 015244-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 107404 | 60407594 | CATALYST/CAT FINES | 14.56 | 0 |
| 3/9/18 015253-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108067 | 60225067 | WASTEWATER TREATMENT | 10.46 | 0 |
| 3/9/18 015363-0 | VALERO REFINING NO - ST CHARLE | ESH8134 | 108049 | 60225067 | WASTEWATER TREATMENT | 8.39 | 0 |
| 3/9/18 015404-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 108173 | 60225064 | PLANT MAINT DEBRIS | 0.99 | 0 |
| 3/9/18 015405-0 | VALERO REFINING NO - ST CHARLE | ESH126A | 108174 | 60225064 | PLANT MAINT DEBRIS | 1.04 | 0 |
| 3/9/18 015411-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108172 | 60225064 | PLANT MAINT DEBRIS | 1.75 | 0 |
| 3/9/18 015412-0 | VALERO REFINING NO - ST CHARLE | ESH8657A | 108171 | 60225064 | PLANT MAINT DEBRIS | 1.73 | 0 |

| Date | ID | Company | Code1 | Code2 | Number | Type | Val1 | Val2 |
|---|---|---|---|---|---|---|---|---|
| 3/10/18 | 016253-0 | Comanco Environmental Corp | KASS80 | | 1520630130 | IMPOUNDMENT SLGE/SLD | 7.07 | 0 |
| 3/10/18 | 016265-0 | Comanco Environmental Corp | KASS72 | | 1520630130 | IMPOUNDMENT SLGE/SLD | 7.49 | 0 |
| 3/10/18 | 016266-0 | Comanco Environmental Corp | KASS80 | | 1520630130 | IMPOUNDMENT SLGE/SLD | 5.02 | 0 |
| 3/10/18 | 016267-0 | Comanco Environmental Corp | KASS80 | | 1520630130 | IMPOUNDMENT SLGE/SLD | 5.07 | 0 |
| 3/10/18 | 016268-0 | Comanco Environmental Corp | KASS80 | | 1520630130 | IMPOUNDMENT SLGE/SLD | 7.85 | 0 |
| 3/10/18 | 016269-0 | Comanco Environmental Corp | KASS80 | | 1520630130 | IMPOUNDMENT SLGE/SLD | 12.03 | 0 |
| 3/10/18 | 016271-0 | Comanco Environmental Corp | KASS80 | | 1520630130 | IMPOUNDMENT SLGE/SLD | 11.23 | 0 |
| 3/10/18 | 016272-0 | Comanco Environmental Corp | KASS80 | | 1520630130 | IMPOUNDMENT SLGE/SLD | 7.00 | 0 |
| 3/10/18 | 016274-0 | Comanco Environmental Corp | KASS80 | | 1520630130 | IMPOUNDMENT SLGE/SLD | 5.07 | 0 |
| 3/10/18 | 016275-0 | Comanco Environmental Corp | KASS80 | | 1520630130 | IMPOUNDMENT SLGE/SLD | 12.00 | 0 |
| 3/10/18 | 015448-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107455 | 60407594 | CATALYST/CAT FINES | 15.88 | 0 |
| 3/10/18 | 015504-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 108056 | 60225067 | WASTEWATER TREATMENT | 11.58 | 0 |
| 3/10/18 | 015511-0 | VALERO REFINING NO - ST CHARLE | ESH8134 | 108054 | 60225067 | WASTEWATER TREATMENT | 13.40 | 0 |
| 3/10/18 | 015515-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108055 | 60225067 | WASTEWATER TREATMENT | 11.22 | 0 |
| 3/11/18 | 016062-0 | Comanco Environmental Corp | KASS80 | | 1520630130 | IMPOUNDMENT SLGE/SLD | 6.88 | 0 |
| 3/11/18 | 016064-0 | Comanco Environmental Corp | KASS77 | | 1520630130 | IMPOUNDMENT SLGE/SLD | 5.31 | 0 |
| 3/11/18 | 016065-0 | Comanco Environmental Corp | KASS80 | | 1520630130 | IMPOUNDMENT SLGE/SLD | 9.13 | 0 |
| 3/11/18 | 016066-0 | Comanco Environmental Corp | KASS80 | | 1520630130 | IMPOUNDMENT SLGE/SLD | 9.48 | 0 |
| 3/11/18 | 016068-0 | Comanco Environmental Corp | KASS71 | | 1520630130 | IMPOUNDMENT SLGE/SLD | 7.88 | 0 |
| 3/11/18 | 016073-0 | Comanco Environmental Corp | KASS80 | | 1520630130 | IMPOUNDMENT SLGE/SLD | 7.58 | 0 |
| 3/12/18 | 016076-0 | Comanco Environmental Corp | WEBER35 | | 1520630130 | IMPOUNDMENT SLGE/SLD | 14.26 | 0 |
| 3/12/18 | 016077-0 | Comanco Environmental Corp | WEBER35 | | 1520630130 | IMPOUNDMENT SLGE/SLD | 14.39 | 0 |
| 3/12/18 | 016079-0 | Comanco Environmental Corp | WEBER35 | | 1520630130 | IMPOUNDMENT SLGE/SLD | 16.74 | 0 |
| 3/12/18 | 016081-0 | Comanco Environmental Corp | WEBER35 | | 1520630130 | IMPOUNDMENT SLGE/SLD | 17.47 | 0 |
| 3/12/18 | 016090-0 | Comanco Environmental Corp | WEBER35 | | 1520630130 | IMPOUNDMENT SLGE/SLD | 12.52 | 0 |
| 3/12/18 | 000400-0 | PLAQUEMINE PROCESSING AND RECO | RIV103139 | 107720 | 95729080 | WASTEWATER TREATMENT | -16.37 | 0 |
| 3/12/18 | 015711-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108363 | 95729080 | WASTEWATER TREATMENT | 8.27 | 0 |
| 3/12/18 | 015804-0 | PLAQUEMINE PROCESSING AND RECO | RIV103139 | 107720 | 95729080 | WASTEWATER TREATMENT | 16.37 | 0 |
| 3/12/18 | 015826-0 | PLAQUEMINE PROCESSING AND RECO | RIV103139 | 107720 | 1500051994 | WASTEWATER TREATMENT | 16.37 | 0 |
| 3/12/18 | 015837-0 | PLAQUEMINE PROCESSING AND RECO | RIV103139 | 107721 | 1500051994 | WASTEWATER TREATMENT | 15.02 | 0 |
| 3/12/18 | 015651-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 107465 | 60407594 | CATALYST/CAT FINES | 9.10 | 0 |
| 3/12/18 | 015656-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 107462 | 60407594 | CATALYST/CAT FINES | 7.95 | 0 |
| 3/12/18 | 015671-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108181 | 60225064 | PLANT MAINT DEBRIS | 2.87 | 0 |
| 3/12/18 | 015672-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 108153 | 60225064 | PLANT MAINT DEBRIS | 2.89 | 0 |
| 3/12/18 | 015707-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 108177 | 60225064 | PLANT MAINT DEBRIS | 1.98 | 0 |
| 3/12/18 | 015708-0 | VALERO REFINING NO - ST CHARLE | ESH126A | 108180 | 60225064 | PLANT MAINT DEBRIS | 1.94 | 0 |
| 3/13/18 | 016102-0 | Comanco Environmental Corp | KROMAH1012 | | 1520630130 | IMPOUNDMENT SLGE/SLD | 12.20 | 0 |
| 3/13/18 | 016103-0 | Comanco Environmental Corp | WEBER35 | | 1520630130 | IMPOUNDMENT SLGE/SLD | 12.26 | 0 |
| 3/13/18 | 016105-0 | Comanco Environmental Corp | WEBER35 | | 1520630130 | IMPOUNDMENT SLGE/SLD | 14.00 | 0 |
| 3/13/18 | 016106-0 | Comanco Environmental Corp | WEBER35 | | 1520630130 | IMPOUNDMENT SLGE/SLD | 9.97 | 0 |
| 3/13/18 | 016108-0 | Comanco Environmental Corp | WEBER35 | | 1520630130 | IMPOUNDMENT SLGE/SLD | 11.68 | 0 |
| 3/13/18 | 016134-0 | Comanco Environmental Corp | WEBER35 | JEFFERSON PARISH LANDFILL | 1520630130 | IMPOUNDMENT SLGE/SLD | 8.51 | 0 |
| 3/13/18 | 016159-0 | Comanco Environmental Corp | WEBER35 | JEFFERSON PARISH LANDFILL | 1520630130 | IMPOUNDMENT SLGE/SLD | 11.07 | 0 |
| 3/13/18 | 016167-0 | Comanco Environmental Corp | WEBER35 | COMANCO #8 | 1520630130 | IMPOUNDMENT SLGE/SLD | 7.42 | 0 |
| 3/13/18 | 016005-0 | DIAMOND GREEN DIESEL | CH789176 | 103765 | 95641396 | BLASTING MEDIA | 6.55 | 0 |
| 3/13/18 | 015990-0 | U S WASTE INDUSTRIES | STR8468 | FLOPAM 29 | 1505746792 | WASTE WATER GALLON | 15.90 | 3821 |
| 3/13/18 | 016119-0 | U S WASTE INDUSTRIES | STR8468 | FLOPAM, 030 | 1505746792 | WASTE WATER GALLON | 10.39 | 4121 |
| 3/13/18 | 015894-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 108070 | 60225067 | WASTEWATER TREATMENT | 11.15 | 0 |
| 3/13/18 | 015896-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108069 | 60225067 | WASTEWATER TREATMENT | 9.48 | 0 |
| 3/13/18 | 015908-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107464 | 60407594 | CATALYST/CAT FINES | 12.78 | 0 |
| 3/13/18 | 015912-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107463 | 60407594 | CATALYST/CAT FINES | 13.76 | 0 |
| 3/13/18 | 015935-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 107466 | 60407594 | CATALYST/CAT FINES | 15.30 | 0 |
| 3/13/18 | 015940-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 107467 | 60407594 | CATALYST/CAT FINES | 15.86 | 0 |
| 3/13/18 | 015945-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107419 | 60407594 | CATALYST/CAT FINES | 6.36 | 0 |
| 3/13/18 | 015968-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108176 | 60225064 | PLANT MAINT DEBRIS | 2.67 | 0 |
| 3/13/18 | 015969-0 | VALERO REFINING NO - ST CHARLE | ESH8657A | 108147 | 60225064 | PLANT MAINT DEBRIS | 2.68 | 0 |
| 3/13/18 | 015986-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108068 | 60225067 | WASTEWATER TREATMENT | 13.30 | 0 |
| 3/14/18 | 016254-0 | Comanco Environmental Corp | WEBER35 | COMANCO #1 | 1520630130 | IMPOUNDMENT SLGE/SLD | 12.06 | 0 |
| 3/14/18 | 016307-0 | Comanco Environmental Corp | WEBER35 | COMANCO | 1520630130 | IMPOUNDMENT SLGE/SLD | 14.86 | 0 |
| 3/14/18 | 016345-0 | Comanco Environmental Corp | WEBER35 | COMANCO | 1520630130 | IMPOUNDMENT SLGE/SLD | 10.06 | 0 |
| 3/14/18 | 016408-0 | Comanco Environmental Corp | WEBER35 | COMANCO | 1520630130 | IMPOUNDMENT SLGE/SLD | 13.89 | 0 |
| 3/14/18 | 016439-0 | Comanco Environmental Corp | WEBER35 | COMANCO  #5 | 1520630130 | IMPOUNDMENT SLGE/SLD | 10.80 | 0 |
| 3/14/18 | 016450-0 | Comanco Environmental Corp | WEBER35 | COMANCO  #6 | 1520630130 | IMPOUNDMENT SLGE/SLD | 10.84 | 0 |
| 3/14/18 | 016333-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 107719 | 1500051994 | WASTEWATER TREATMENT | 14.58 | 0 |
| 3/14/18 | 016358-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108362 | 95729080 | WASTEWATER TREATMENT | 10.01 | 0 |
| 3/14/18 | 016255-0 | U S WASTE INDUSTRIES | STR8468 | FLOPAM 031 | 1505746792 | WASTE WATER GALLON | 17.40 | 4066 |
| 3/14/18 | 016407-0 | U S WASTE INDUSTRIES | STR8468 | FLOPAM 032 | 1505746792 | WASTE WATER GALLON | 16.83 | 3973 |
| 3/14/18 | 016174-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 108071 | 60225067 | WASTEWATER TREATMENT | 12.09 | 0 |
| 3/14/18 | 016180-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108072 | 60225067 | WASTEWATER TREATMENT | 10.48 | 0 |
| 3/14/18 | 016183-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107469 | 60407594 | CATALYST/CAT FINES | 15.76 | 0 |
| 3/14/18 | 016214-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 107468 | 60407594 | CATALYST/CAT FINES | 13.30 | 0 |
| 3/14/18 | 016228-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108073 | 60225067 | WASTEWATER TREATMENT | 8.97 | 0 |
| 3/14/18 | 016239-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108139 | 60225064 | PLANT MAINT DEBRIS | 2.12 | 0 |
| 3/14/18 | 016252-0 | VALERO REFINING NO - ST CHARLE | ESH9921A | 108154 | 60225064 | PLANT MAINT DEBRIS | 2.13 | 0 |
| 3/15/18 | 016526-0 | Comanco Environmental Corp | KASS90 | COMANCO #1 | 1520630130 | IMPOUNDMENT SLGE/SLD | 10.92 | 0 |
| 3/15/18 | 016643-0 | Comanco Environmental Corp | KASS90 | COMANCO #2 | 1520630130 | IMPOUNDMENT SLGE/SLD | 14.91 | 0 |
| 3/15/18 | 016645-0 | Comanco Environmental Corp | L90G | COMANCO #3 | 1520630130 | IMPOUNDMENT SLGE/SLD | 2.28 | 0 |
| 3/15/18 | 016685-0 | Comanco Environmental Corp | L90G | COMANCO | 1520630130 | IMPOUNDMENT SLGE/SLD | 2.29 | 0 |
| 3/15/18 | 016708-0 | Comanco Environmental Corp | L90G | COMANCO | 1520630130 | IMPOUNDMENT SLGE/SLD | 2.15 | 0 |
| 3/15/18 | 016464-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108361 | 95729080 | WASTEWATER TREATMENT | 8.77 | 0 |
| 3/15/18 | 016540-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108360 | 95729080 | WASTEWATER TREATMENT | 8.72 | 0 |
| 3/15/18 | 016670-0 | PLAQUEMINE PROCESSING AND RECO | RIV103139 | 107718 | 1500051994 | WASTEWATER TREATMENT | 15.19 | 0 |
| 3/15/18 | 016536-0 | U S WASTE INDUSTRIES | STR8468 | FLOPAM 033 | 1505746792 | WASTE WATER GALLON | 15.86 | 3764 |
| 3/15/18 | 016683-0 | U S WASTE INDUSTRIES | STR8468 | FLOPAM  034 | 1505746792 | WASTE WATER GALLON | 17.79 | 4229 |
| 3/15/18 | 016460-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108076 | 60225067 | WASTEWATER TREATMENT | 10.49 | 0 |
| 3/15/18 | 016472-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 108075 | 60225067 | WASTEWATER TREATMENT | 11.65 | 0 |
| 3/15/18 | 016477-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108146 | 60225064 | PLANT MAINT DEBRIS | 1.73 | 0 |
| 3/15/18 | 016479-0 | VALERO REFINING NO - ST CHARLE | ESH7214A | 108184 | 60225064 | PLANT MAINT DEBRIS | 1.73 | 0 |
| 3/15/18 | 016481-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107471 | 60407594 | CATALYST/CAT FINES | 11.28 | 0 |
| 3/15/18 | 016502-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108074 | 60225067 | WASTEWATER TREATMENT | 12.44 | 0 |
| 3/15/18 | 016507-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108159 | 60225064 | PLANT MAINT DEBRIS | 0.94 | 0 |

| Date | ID | Company | Code | Num | | Ref | Description | Val1 | Val2 |
|---|---|---|---|---|---|---|---|---|---|
| 3/15/18 | 016508-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 108175 | | 60225064 | PLANT MAINT DEBRIS | 0.94 | 0 |
| 3/15/18 | 016530-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108179 | | 60225064 | PLANT MAINT DEBRIS | 2.25 | 0 |
| 3/15/18 | 016531-0 | VALERO REFINING NO - ST CHARLE | ESH8657A | 108185 | | 60225064 | PLANT MAINT DEBRIS | 2.25 | 0 |
| 3/15/18 | 016581-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107470 | | 60407594 | CATALYST/CAT FINES | 16.71 | 0 |
| 3/15/18 | 016624-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108208 | | 60225064 | PLANT MAINT DEBRIS | 13.25 | 0 |
| 3/15/18 | 016626-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 108138 | | 60225064 | PLANT MAINT DEBRIS | 2.98 | 0 |
| 3/15/18 | 016627-0 | VALERO REFINING NO - ST CHARLE | ESH126A | 108182 | | 60225064 | PLANT MAINT DEBRIS | 2.98 | 0 |
| 3/15/18 | 016652-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108205 | | 60225064 | PLANT MAINT DEBRIS | 12.62 | 0 |
| 3/16/18 | 016678-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108209 | | 60225064 | PLANT MAINT DEBRIS | 13.27 | 0 |
| 3/16/18 | 016759-0 | Comanco Environmental Corp | L90G | | | 1520630130 | IMPOUNDMENT SLGE/SLD | 2.57 | 0 |
| 3/16/18 | 016777-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 107717 | | 1500051994 | WASTEWATER TREATMENT | 13.82 | 0 |
| 3/16/18 | 016841-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108359 | | 95729080 | WASTEWATER TREATMENT | 12.39 | 0 |
| 3/16/18 | 016798-0 | U S WASTE INDUSTRIES | STR8468 | FLOPAM 035 | | 1505746792 | WASTE WATER GALLON | 16.80 | 3988 |
| 3/16/18 | 016724-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 108057 | | 60225067 | WASTEWATER TREATMENT | 11.27 | 0 |
| 3/16/18 | 016729-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 106970 | | 60407594 | CATALYST/CAT FINES | 12.48 | 0 |
| 3/16/18 | 016733-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108063 | | 60225067 | WASTEWATER TREATMENT | 11.37 | 0 |
| 3/16/18 | 016762-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 106969 | | 60407594 | CATALYST/CAT FINES | 15.70 | 0 |
| 3/16/18 | 016763-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108062 | | 60225067 | WASTEWATER TREATMENT | 12.21 | 0 |
| 3/16/18 | 016768-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108206 | | 60225064 | PLANT MAINT DEBRIS | 10.09 | 0 |
| 3/16/18 | 016815-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108200 | | 60225064 | PLANT MAINT DEBRIS | 10.12 | 0 |
| 3/16/18 | 016816-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 108201 | | 60225064 | PLANT MAINT DEBRIS | 16.05 | 0 |
| 3/16/18 | 016818-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108210 | | 60225064 | PLANT MAINT DEBRIS | 9.44 | 0 |
| 3/16/18 | 016863-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 108207 | | 60225064 | PLANT MAINT DEBRIS | 9.89 | 0 |
| 3/16/18 | 016864-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108211 | | 60225064 | PLANT MAINT DEBRIS | 9.93 | 0 |
| 3/16/18 | 016866-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108196 | | 60225064 | PLANT MAINT DEBRIS | 11.25 | 0 |
| 3/16/18 | 016911-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108216 | | 60225064 | PLANT MAINT DEBRIS | 11.73 | 0 |
| 3/16/18 | 016918-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 108198 | | 60225064 | PLANT MAINT DEBRIS | 12.55 | 0 |
| 3/16/18 | 016927-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108214 | | 60225064 | PLANT MAINT DEBRIS | 10.81 | 0 |
| 3/17/18 | 016986-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108052 | | 60225067 | WASTEWATER TREATMENT | 11.34 | 0 |
| 3/17/18 | 017005-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107475 | | 60225067 | WASTEWATER TREATMENT | 10.20 | 0 |
| 3/17/18 | 017025-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106996 | | 60407594 | CATALYST/CAT FINES | 10.19 | 0 |
| 3/17/18 | 017030-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108199 | | 60225064 | PLANT MAINT DEBRIS | 10.09 | 0 |
| 3/17/18 | 017034-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108053 | | 60225067 | WASTEWATER TREATMENT | 12.29 | 0 |
| 3/17/18 | 017038-0 | VALERO REFINING NO - ST CHARLE | ESH8134 | 108212 | | 60225064 | PLANT MAINT DEBRIS | 13.36 | 0 |
| 3/17/18 | 017052-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108203 | | 60225064 | PLANT MAINT DEBRIS | 14.31 | 0 |
| 3/19/18 | 017220-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108358 | | 95729080 | WASTEWATER TREATMENT | 11.79 | 0 |
| 3/19/18 | 017311-0 | PLAQUEMINE PROCESSING AND RECO | RIV103139 | 107716 | | 1500051994 | WASTEWATER TREATMENT | 14.35 | 0 |
| 3/19/18 | 017288-0 | U S WASTE INDUSTRIES | STR8471 | FLOPAM, 037 | | 1505745685 | WASTE WATER GALLON | 18.37 | 4364 |
| 3/19/18 | 017164-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 107472 | | 60407594 | CATALYST/CAT FINES | 14.33 | 0 |
| 3/19/18 | 017167-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107474 | | 60407594 | CATALYST/CAT FINES | 13.38 | 0 |
| 3/19/18 | 017174-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107932 | | 60407594 | CATALYST/CAT FINES | 14.40 | 0 |
| 3/19/18 | 017178-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 107473 | | 60407594 | CATALYST/CAT FINES | 15.38 | 0 |
| 3/19/18 | 017196-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108166 | | 60225064 | PLANT MAINT DEBRIS | 1.41 | 0 |
| 3/19/18 | 017197-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 108165 | | 60225064 | PLANT MAINT DEBRIS | 1.41 | 0 |
| 3/19/18 | 017262-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108167 | | 60225064 | PLANT MAINT DEBRIS | 1.53 | 0 |
| 3/19/18 | 017263-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 108168 | | 60225064 | PLANT MAINT DEBRIS | 1.53 | 0 |
| 3/19/18 | 017321-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108162 | | 60225064 | PLANT MAINT DEBRIS | 1.79 | 0 |
| 3/19/18 | 017322-0 | VALERO REFINING NO - ST CHARLE | ESH8657A | 108188 | | 60225064 | PLANT MAINT DEBRIS | 1.78 | 0 |
| 3/19/18 | 017350-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108218 | | 60225064 | PLANT MAINT DEBRIS | 13.44 | 0 |
| 3/19/18 | 017398-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108204 | | 60225064 | PLANT MAINT DEBRIS | 12.33 | 0 |
| 3/20/18 | 017504-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 107715 | | 1500051994 | WASTEWATER TREATMENT | 14.97 | 0 |
| 3/20/18 | 017504-0 | U S WASTE INDUSTRIES | STR8471 | 038 | | 1505745685 | WASTE WATER GALLON | 16.87 | 4011 |
| 3/20/18 | 017439-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107933 | | 60407594 | CATALYST/CAT FINES | 12.48 | 0 |
| 3/20/18 | 017473-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108195 | | 60225064 | PLANT MAINT DEBRIS | 1.09 | 0 |
| 3/20/18 | 017474-0 | VALERO REFINING NO - ST CHARLE | ESH7214A | 108193 | | 60225064 | PLANT MAINT DEBRIS | 1.09 | 0 |
| 3/20/18 | 017482-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108087 | | 60225067 | WASTEWATER TREATMENT | 8.91 | 0 |
| 3/20/18 | 017523-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108217 | | 60225064 | PLANT MAINT DEBRIS | 7.41 | 0 |
| 3/20/18 | 017570-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108077 | | 60225067 | WASTEWATER TREATMENT | 8.67 | 0 |
| 3/20/18 | 017618-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108079 | | 60225067 | WASTEWATER TREATMENT | 7.49 | 0 |
| 3/21/18 | 017734-0 | PLAQUEMINE PROCESSING AND RECO | RIV103139 | 107714 | | 1500051994 | WASTEWATER TREATMENT | 12.63 | 0 |
| 3/21/18 | 017700-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107937 | | 60407594 | CATALYST/CAT FINES | 10.35 | 0 |
| 3/21/18 | 017707-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108194 | | 60225064 | PLANT MAINT DEBRIS | 1.59 | 0 |
| 3/21/18 | 017708-0 | VALERO REFINING NO - ST CHARLE | ESH9921A | 108161 | | 60225064 | PLANT MAINT DEBRIS | 1.59 | 0 |
| 3/21/18 | 017712-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107940 | | 60407594 | CATALYST/CAT FINES | 12.25 | 0 |
| 3/21/18 | 017713-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108189 | | 60225064 | PLANT MAINT DEBRIS | 0.80 | 0 |
| 3/21/18 | 017713-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 108156 | | 60225064 | PLANT MAINT DEBRIS | 0.80 | 0 |
| 3/21/18 | 017744-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107936 | | 60407594 | CATALYST/CAT FINES | 12.13 | 0 |
| 3/21/18 | 017751-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107935 | | 60407594 | CATALYST/CAT FINES | 12.78 | 0 |
| 3/21/18 | 017804-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108081 | | 60225067 | WASTEWATER TREATMENT | 11.10 | 0 |
| 3/21/18 | 017858-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108082 | | 60225067 | WASTEWATER TREATMENT | 11.03 | 0 |
| 3/21/18 | 017911-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108080 | | 60225067 | WASTEWATER TREATMENT | 12.11 | 0 |
| 3/22/18 | 018024-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 107713 | | 1500051994 | WASTEWATER TREATMENT | 14.28 | 0 |
| 3/22/18 | 017971-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108092 | | 60225067 | WASTEWATER TREATMENT | 9.54 | 0 |
| 3/22/18 | 017999-0 | VALERO REFINING NO - ST CHARLE | ESH4691 | 108163 | | 60225064 | PLANT MAINT DEBRIS | 1.17 | 0 |
| 3/22/18 | 018013-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108191 | | 60225064 | PLANT MAINT DEBRIS | 1.58 | 0 |
| 3/22/18 | 018014-0 | VALERO REFINING NO - ST CHARLE | ESH8657A | 108192 | | 60225064 | PLANT MAINT DEBRIS | 1.58 | 0 |
| 3/22/18 | 018041-0 | VALERO REFINING NO - ST CHARLE | ESH4691 | 108169 | | 60225064 | PLANT MAINT DEBRIS | 0.93 | 0 |
| 3/22/18 | 018053-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108091 | | 60225067 | WASTEWATER TREATMENT | 10.23 | 0 |
| 3/22/18 | 018070-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108432 | | 60225064 | PLANT MAINT DEBRIS | 2.71 | 0 |
| 3/22/18 | 018071-0 | VALERO REFINING NO - ST CHARLE | ESH8657A | 108433 | | 60225064 | PLANT MAINT DEBRIS | 2.70 | 0 |
| 3/22/18 | 018089-0 | VALERO REFINING NO - ST CHARLE | ESH4691 | 108164 | | 60225064 | PLANT MAINT DEBRIS | 3.98 | 0 |
| 3/22/18 | 018107-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108090 | | 60225067 | WASTEWATER TREATMENT | 6.87 | 0 |
| 3/22/18 | 018139-0 | VALERO REFINING NO - ST CHARLE | ESH4691 | 108158 | | 60225064 | PLANT MAINT DEBRIS | 2.81 | 0 |
| 3/22/18 | 018142-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107938 | | 60407594 | CATALYST/CAT FINES | 12.68 | 0 |
| 3/23/18 | 018243-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108357 | | 95729080 | WASTEWATER TREATMENT | 9.85 | 0 |
| 3/23/18 | 018254-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 107712 | | 1500051994 | WASTEWATER TREATMENT | 16.18 | 0 |
| 3/23/18 | 018191-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108416 | | 60225064 | PLANT MAINT DEBRIS | 9.74 | 0 |
| 3/23/18 | 018197-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108055 | | 60225067 | WASTEWATER TREATMENT | 10.13 | 0 |
| 3/23/18 | 018201-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108434 | | 60225064 | PLANT MAINT DEBRIS | 1.07 | 0 |
| 3/23/18 | 018202-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 108190 | | 60225064 | PLANT MAINT DEBRIS | 1.07 | 0 |
| 3/23/18 | 018223-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108220 | | 60225064 | PLANT MAINT DEBRIS | 9.77 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/23/18 | 018233-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108094 | 60225067 | WASTEWATER TREATMENT | 10.23 | 0 |
| 3/23/18 | 018282-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108422 | 60225064 | PLANT MAINT DEBRIS | 9.10 | 0 |
| 3/23/18 | 018286-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108438 | 60225064 | PLANT MAINT DEBRIS | 3.38 | 0 |
| 3/23/18 | 018287-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 108435 | 60225064 | PLANT MAINT DEBRIS | 3.39 | 0 |
| 3/23/18 | 018291-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108093 | 60225067 | WASTEWATER TREATMENT | 11.08 | 0 |
| 3/23/18 | 018333-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108424 | 60225064 | PLANT MAINT DEBRIS | 10.90 | 0 |
| 3/23/18 | 018341-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 107946 | 60407594 | CATALYST/CAT FINES | 13.42 | 0 |
| 3/23/18 | 018377-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107945 | 60407594 | CATALYST/CAT FINES | 15.32 | 0 |
| 3/23/18 | 018388-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108429 | 60225064 | PLANT MAINT DEBRIS | 9.92 | 0 |
| 3/23/18 | 018394-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108221 | 60225064 | PLANT MAINT DEBRIS | 11.09 | 0 |
| 3/23/18 | 018396-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 107942 | 60407594 | CATALYST/CAT FINES | 11.34 | 0 |
| 3/24/18 | 018511-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108264 | 1500051994 | WASTEWATER TREATMENT | 15.36 | 0 |
| 3/24/18 | 018513-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107377 | 60407594 | CATALYST/CAT FINES | 12.94 | 0 |
| 3/24/18 | 018515-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 108087 | 60225067 | WASTEWATER TREATMENT | 9.90 | 0 |
| 3/24/18 | 018517-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107376 | 60407594 | CATALYST/CAT FINES | 13.37 | 0 |
| 3/24/18 | 018520-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108086 | 60225067 | WASTEWATER TREATMENT | 11.55 | 0 |
| 3/24/18 | 018561-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108414 | 60225064 | PLANT MAINT DEBRIS | 8.92 | 0 |
| 3/24/18 | 018568-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108222 | 60225064 | PLANT MAINT DEBRIS | 11.30 | 0 |
| 3/24/18 | 018570-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108088 | 60225067 | WASTEWATER TREATMENT | 11.79 | 0 |
| 3/26/18 | 018802-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108265 | 1500051994 | WASTEWATER TREATMENT | 13.72 | 0 |
| 3/26/18 | 018713-0 | VALERO REFINING NO - ST CHARLE | ESH4691 | 108430 | 60225064 | PLANT MAINT DEBRIS | 1.81 | 0 |
| 3/26/18 | 018718-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107953 | 60407594 | CATALYST/CAT FINES | 12.01 | 0 |
| 3/26/18 | 018723-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108423 | 60225064 | PLANT MAINT DEBRIS | 9.97 | 0 |
| 3/26/18 | 018755-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107951 | 60407594 | CATALYST/CAT FINES | 13.38 | 0 |
| 3/26/18 | 018756-0 | VALERO REFINING NO - ST CHARLE | ESH4691 | 108439 | 60225064 | PLANT MAINT DEBRIS | 1.69 | 0 |
| 3/26/18 | 018763-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108419 | 60225064 | PLANT MAINT DEBRIS | 12.60 | 0 |
| 3/26/18 | 018810-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107952 | 60407594 | CATALYST/CAT FINES | 13.26 | 0 |
| 3/26/18 | 018825-0 | VALERO REFINING NO - ST CHARLE | ESH4691 | 108437 | 60225064 | PLANT MAINT DEBRIS | 0.75 | 0 |
| 3/26/18 | 018827-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108420 | 60225064 | PLANT MAINT DEBRIS | 14.07 | 0 |
| 3/26/18 | 018868-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107939 | 60407594 | CATALYST/CAT FINES | 15.52 | 0 |
| 3/26/18 | 018881-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108219 | 60225064 | PLANT MAINT DEBRIS | 13.08 | 0 |
| 3/26/18 | 018891-0 | VALERO REFINING NO - ST CHARLE | ESH4691 | 108431 | 60225064 | PLANT MAINT DEBRIS | 1.01 | 0 |
| 3/26/18 | 018931-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108418 | 60225064 | PLANT MAINT DEBRIS | 17.56 | 0 |
| 3/27/18 | 019058-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108266 | 1500051994 | WASTEWATER TREATMENT | 13.71 | 0 |
| 3/27/18 | 019060-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 039 | 1505746792 | WASTE WATER GALLON | 17.29 | 4119 |
| 3/27/18 | 019210-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM, 040 | 1505746792 | WASTE WATER GALLON | 8.80 | 2181 |
| 3/27/18 | 018991-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107950 | 60407594 | CATALYST/CAT FINES | 14.82 | 0 |
| 3/27/18 | 018999-0 | VALERO REFINING NO - ST CHARLE | ESH4691 | 108443 | 60225064 | PLANT MAINT DEBRIS | 1.64 | 0 |
| 3/27/18 | 019005-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108417 | 60225064 | PLANT MAINT DEBRIS | 8.31 | 0 |
| 3/27/18 | 019029-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107941 | 60407594 | CATALYST/CAT FINES | 14.86 | 0 |
| 3/27/18 | 019045-0 | VALERO REFINING NO - ST CHARLE | ESH4691 | 108442 | 60225064 | PLANT MAINT DEBRIS | 1.70 | 0 |
| 3/27/18 | 019087-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108446 | 60225064 | PLANT MAINT DEBRIS | 2.77 | 0 |
| 3/27/18 | 019088-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 108441 | 60225064 | PLANT MAINT DEBRIS | 2.77 | 0 |
| 3/27/18 | 019090-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108084 | 60225067 | WASTEWATER TREATMENT | 11.87 | 0 |
| 3/27/18 | 019094-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108444 | 60225064 | PLANT MAINT DEBRIS | 1.67 | 0 |
| 3/27/18 | 019098-0 | VALERO REFINING NO - ST CHARLE | ESH9921A | 108445 | 60225064 | PLANT MAINT DEBRIS | 1.66 | 0 |
| 3/27/18 | 019112-0 | VALERO REFINING NO - ST CHARLE | ESH4691 | 108440 | 60225064 | PLANT MAINT DEBRIS | 0.93 | 0 |
| 3/27/18 | 019135-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 108448 | 60225064 | PLANT MAINT DEBRIS | 1.09 | 0 |
| 3/27/18 | 019137-0 | VALERO REFINING NO - ST CHARLE | ESH126A | 108453 | 60225064 | PLANT MAINT DEBRIS | 1.43 | 0 |
| 3/27/18 | 019151-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108089 | 60225067 | WASTEWATER TREATMENT | 9.04 | 0 |
| 3/27/18 | 019182-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108436 | 60225064 | PLANT MAINT DEBRIS | 4.06 | 0 |
| 3/27/18 | 019206-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108085 | 60225067 | WASTEWATER TREATMENT | 12.00 | 0 |
| 3/27/18 | 019484-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 101219 | 160225070 | ASBEST CONT MTL YD | 4.64 | 30 |
| 3/28/18 | 019332-0 | PLAQUEMINE PROCESSING AND RECO | RIV103139 | 108267 | 1500051994 | WASTEWATER TREATMENT | 14.51 | 0 |
| 3/28/18 | 019289-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107944 | 60407594 | CATALYST/CAT FINES | 14.24 | 0 |
| 3/28/18 | 019324-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107949 | 60407594 | CATALYST/CAT FINES | 14.85 | 0 |
| 3/28/18 | 019367-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107456 | 60407594 | CATALYST/CAT FINES | 13.41 | 0 |
| 3/28/18 | 019370-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108097 | 60225067 | WASTEWATER TREATMENT | 9.78 | 0 |
| 3/28/18 | 019379-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108463 | 60225064 | PLANT MAINT DEBRIS | 11.67 | 0 |
| 3/28/18 | 019419-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108454 | 60225064 | PLANT MAINT DEBRIS | 10.39 | 0 |
| 3/28/18 | 019424-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108460 | 60225067 | WASTEWATER TREATMENT | 12.18 | 0 |
| 3/28/18 | 019479-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108460 | 60225064 | PLANT MAINT DEBRIS | 9.33 | 0 |
| 3/29/18 | 019590-0 | GBSM Service & Management LLC | KE40 | TRI032918-1 | 152475334 | TANK SLUDGE | 9.61 | 0 |
| 3/29/18 | 019685-0 | GBSM Service & Management LLC | KE40 | 108844 | 152475334 | TANK SLUDGE | 9.56 | 0 |
| 3/29/18 | 019580-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108268 | 1500051994 | WASTEWATER TREATMENT | 13.98 | 0 |
| 3/29/18 | 019587-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108356 | 95729080 | WASTEWATER TREATMENT | 8.39 | 0 |
| 3/29/18 | 019527-0 | VALERO REFINING NO - ST CHARLE | ESH4691 | 107795 | 60225066 | INSUL/NON ASBESTOS | 9.98 | 0 |
| 3/29/18 | 019542-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108105 | 60225067 | WASTEWATER TREATMENT | 12.67 | 0 |
| 3/29/18 | 019546-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108467 | 60225064 | PLANT MAINT DEBRIS | 2.55 | 0 |
| 3/29/18 | 019547-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 108187 | 60225064 | PLANT MAINT DEBRIS | 2.55 | 0 |
| 3/29/18 | 019577-0 | VALERO REFINING NO - ST CHARLE | ESH4691 | 108472 | 60225064 | PLANT MAINT DEBRIS | 1.21 | 0 |
| 3/29/18 | 019578-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108098 | 60225067 | WASTEWATER TREATMENT | 12.70 | 0 |
| 3/29/18 | 019597-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108104 | 60225067 | WASTEWATER TREATMENT | 10.39 | 0 |
| 3/29/18 | 019606-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108427 | 60225064 | PLANT MAINT DEBRIS | 10.91 | 0 |
| 3/29/18 | 019623-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 108M115 | 60225067 | WASTEWATER TREATMENT | 10.85 | 0 |
| 3/29/18 | 019625-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107959 | 60407594 | CATALYST/CAT FINES | 14.42 | 0 |
| 3/29/18 | 019627-0 | VALERO REFINING NO - ST CHARLE | ESH4691 | 108471 | 60225064 | PLANT MAINT DEBRIS | 1.77 | 0 |
| 3/29/18 | 019662-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107958 | 60407594 | CATALYST/CAT FINES | 12.02 | 0 |
| 3/29/18 | 019700-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108107 | 60225067 | WASTEWATER TREATMENT | 12.32 | 0 |
| 3/30/18 | 019792-0 | GBSM Service & Management LLC | KE40 | TRI033018-1 | 152475334 | TANK SLUDGE | 11.19 | 0 |
| 3/30/18 | 019774-0 | PLAQUEMINE PROCESSING AND RECO | A3M132 | 108269 | 1500051994 | WASTEWATER TREATMENT | 13.20 | 0 |
| 3/30/18 | 019726-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108102 | 60225067 | WASTEWATER TREATMENT | 11.51 | 0 |
| 3/30/18 | 019731-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 108101 | 60225067 | WASTEWATER TREATMENT | 7.83 | 0 |
| 3/30/18 | 019739-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108100 | 60225067 | WASTEWATER TREATMENT | 6.64 | 0 |
| 3/30/18 | 019755-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 108099 | 60225067 | WASTEWATER TREATMENT | 12.00 | 0 |
| 3/30/18 | 019757-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 417452 | 60407594 | CATALYST/CAT FINES | 13.22 | 0 |
| 3/30/18 | 019766-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107453 | 60407594 | CATALYST/CAT FINES | 7.63 | 0 |
| 3/30/18 | 019804-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107962 | 60407594 | CATALYST/CAT FINES | 11.62 | 0 |
| 3/31/18 | 019898-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107963 | 60407594 | CATALYST/CAT FINES | 8.79 | 0 |
| 3/31/18 | 019928-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107964 | 60407594 | CATALYST/CAT FINES | 14.44 | 0 |
| 4/2/18 | 020145-0 | GBSM Service & Management LLC | KE40 | TRI032918-2 | 152475334 | TANK SLUDGE | 9.35 | 0 |

| Date | Item | Company | Code | Manifest | Number | Description | Weight | Qty |
|---|---|---|---|---|---|---|---|---|
| 4/2/18 | 020108-0 | PLAQUEMINE PROCESSING AND RECO | RIV103139 | 108355 | 95729080 | WASTEWATER TREATMENT | 15.28 | 0 |
| 4/2/18 | 020296-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM, 041 | 1505745685 | WASTE WATER GALLON | 13.24 | 3012 |
| 4/2/18 | 020075-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107457 | 60407594 | CATALYST/CAT FINES | 13.28 | 0 |
| 4/2/18 | 020094-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108468 | 60225064 | PLANT MAINT DEBRIS | 1.71 | 0 |
| 4/2/18 | 020095-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 108469 | 60225064 | PLANT MAINT DEBRIS | 1.71 | 0 |
| 4/2/18 | 020097-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 108465 | 60225064 | PLANT MAINT DEBRIS | 3.26 | 0 |
| 4/2/18 | 020107-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107403 | 60407594 | CATALYST/CAT FINES | 14.13 | 0 |
| 4/2/18 | 020115-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 108473 | 60225064 | PLANT MAINT DEBRIS | 3.35 | 0 |
| 4/2/18 | 020149-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107408 | 60407594 | CATALYST/CAT FINES | 13.05 | 0 |
| 4/2/18 | 020222-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107384 | 60407594 | CATALYST/CAT FINES | 13.66 | 0 |
| 4/3/18 | 020409-0 | DIAMOND GREEN DIESEL | CH17008 | 108642 | 1521572849 | CONTAMINATED SOIL | 7.83 | 0 |
| 4/3/18 | 020439-0 | DIAMOND GREEN DIESEL | CH17008 | 108643 | 1521572849 | CONTAMINATED SOIL | 3.05 | 0 |
| 4/3/18 | 020527-0 | DIAMOND GREEN DIESEL | CH17008 | 103764 | 95641396 | BLASTING MEDIA | 6.27 | 0 |
| 4/3/18 | 020382-0 | GBSM Service & Management LLC | KE40 | 108845 | 152475334 | TANK SLUDGE | 9.82 | 0 |
| 4/3/18 | 020494-0 | GBSM Service & Management LLC | KE40 | 108846 | 152475334 | TANK SLUDGE | 9.46 | 0 |
| 4/3/18 | 020394-0 | PLAQUEMINE PROCESSING AND RECO | A3M342 | 108354 | 95729080 | WASTEWATER TREATMENT | 12.69 | 0 |
| 4/3/18 | 020405-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108270 | 1500051994 | WASTEWATER TREATMENT | 14.60 | 0 |
| 4/3/18 | 020505-0 | PLAQUEMINE PROCESSING AND RECO | A3M342 | 108353 | 95729080 | WASTEWATER TREATMENT | 9.17 | 0 |
| 4/3/18 | 020371-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 042 | 1505746792 | WASTE WATER GALLON | 19.09 | 4474 |
| 4/3/18 | 020523-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 043 | 1505746792 | WASTE WATER GALLON | 17.39 | 4090 |
| 4/3/18 | 020342-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108122 | 60225067 | WASTEWATER TREATMENT | 8.25 | 0 |
| 4/3/18 | 020356-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108123 | 60225067 | WASTEWATER TREATMENT | 11.93 | 0 |
| 4/3/18 | 020380-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107970 | 60407594 | CATALYST/CAT FINES | 13.45 | 0 |
| 4/3/18 | 020416-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108477 | 60225064 | PLANT MAINT DEBRIS | 2.07 | 0 |
| 4/3/18 | 020417-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 108474 | 60225064 | PLANT MAINT DEBRIS | 2.04 | 0 |
| 4/3/18 | 020432-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107971 | 60407594 | CATALYST/CAT FINES | 12.99 | 0 |
| 4/3/18 | 020488-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108121 | 60225067 | WASTEWATER TREATMENT | 10.56 | 0 |
| 4/3/18 | 020508-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108458 | 60225064 | PLANT MAINT DEBRIS | 11.29 | 0 |
| 4/3/18 | 020537-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108457 | 60225064 | PLANT MAINT DEBRIS | 11.93 | 0 |
| 4/3/18 | 020550-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108428 | 60225064 | PLANT MAINT DEBRIS | 10.54 | 0 |
| 4/3/18 | 020571-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 1088456 | 60225064 | PLANT MAINT DEBRIS | 9.41 | 0 |
| 4/4/18 | 020650-0 | GBSM Service & Management LLC | KE40 | 108853 | 152475334 | TANK SLUDGE | 11.25 | 0 |
| 4/4/18 | 020765-0 | GBSM Service & Management LLC | KE40 | 108852 | 152475334 | TANK SLUDGE | 9.76 | 0 |
| 4/4/18 | 020660-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108271 | 1500051994 | WASTEWATER TREATMENT | 15.44 | 0 |
| 4/4/18 | 020739-0 | PLAQUEMINE PROCESSING AND RECO | T342 | 108352 | 95729080 | WASTEWATER TREATMENT | 13.22 | 0 |
| 4/4/18 | 020688-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 044 | 1505746792 | WASTE WATER GALLON | 16.84 | 3959 |
| 4/4/18 | 020797-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 045 | 1505746792 | WASTE WATER GALLON | 17.94 | 4238 |
| 4/4/18 | 020616-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108651 | 60225067 | WASTEWATER TREATMENT | 7.50 | 0 |
| 4/4/18 | 020624-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108652 | 60225067 | WASTEWATER TREATMENT | 7.43 | 0 |
| 4/4/18 | 020649-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107975 | 60407594 | CATALYST/CAT FINES | 14.06 | 0 |
| 4/4/18 | 020658-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107974 | 60407594 | CATALYST/CAT FINES | 10.19 | 0 |
| 4/4/18 | 020670-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108470 | 60225064 | PLANT MAINT DEBRIS | 1.27 | 0 |
| 4/4/18 | 020671-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 108475 | 60225064 | PLANT MAINT DEBRIS | 1.26 | 0 |
| 4/4/18 | 020689-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108067 | 60225067 | WASTEWATER TREATMENT | 9.90 | 0 |
| 4/5/18 | 020924-0 | GBSM Service & Management LLC | KE40 | TR033018-2 | 152475334 | TANK SLUDGE | 10.05 | 0 |
| 4/5/18 | 021013-0 | GBSM Service & Management LLC | KE40 | 108850 | 152475334 | TANK SLUDGE | 8.76 | 0 |
| 4/5/18 | 020920-0 | PLAQUEMINE PROCESSING AND RECO | T342 | 108351 | 95729080 | WASTEWATER TREATMENT | 8.16 | 0 |
| 4/5/18 | 020950-0 | PLAQUEMINE PROCESSING AND RECO | RIV103139 | 108272 | 1500051994 | WASTEWATER TREATMENT | 14.98 | 0 |
| 4/5/18 | 020980-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM, 046 | 1505746792 | WASTE WATER GALLON | 16.76 | 3995 |
| 4/5/18 | 020861-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107967 | 60407594 | CATALYST/CAT FINES | 9.71 | 0 |
| 4/5/18 | 020863-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108485 | 60225064 | PLANT MAINT DEBRIS | 26.70 | 0 |
| 4/5/18 | 020864-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 108486 | 60225064 | PLANT MAINT DEBRIS | 2.20 | 0 |
| 4/5/18 | 020869-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107966 | 60407594 | CATALYST/CAT FINES | 10.69 | 0 |
| 4/5/18 | 020873-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108464 | 60225064 | PLANT MAINT DEBRIS | 2.49 | 0 |
| 4/5/18 | 020874-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 108484 | 60225064 | PLANT MAINT DEBRIS | 2.49 | 0 |
| 4/5/18 | 020904-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108109 | 60225067 | WASTEWATER TREATMENT | 9.00 | 0 |
| 4/5/18 | 020912-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108111 | 60225067 | WASTEWATER TREATMENT | 7.31 | 0 |
| 4/5/18 | 020942-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108459 | 60225064 | PLANT MAINT DEBRIS | 8.92 | 0 |
| 4/5/18 | 020944-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107969 | 60407594 | CATALYST/CAT FINES | 12.73 | 0 |
| 4/5/18 | 020953-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108495 | 60225064 | PLANT MAINT DEBRIS | 10.05 | 0 |
| 4/5/18 | 020987-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108496 | 60225064 | PLANT MAINT DEBRIS | 10.55 | 0 |
| 4/5/18 | 020990-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108496 | 60225064 | PLANT MAINT DEBRIS | 11.42 | 0 |
| 4/6/18 | 021112-0 | DIAMOND GREEN DIESEL | KE36 | 108641 | 1521572849 | CONTAMINATED SOIL | 9.76 | 0 |
| 4/6/18 | 021114-0 | GBSM Service & Management LLC | KE40 | 108851 | 152475334 | TANK SLUDGE | 14.42 | 0 |
| 4/6/18 | 021218-0 | GBSM Service & Management LLC | KE40 | 108848 | 152475334 | TANK SLUDGE | 8.95 | 0 |
| 4/6/18 | 021127-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108350 | 95729080 | WASTEWATER TREATMENT | 14.91 | 0 |
| 4/6/18 | 021128-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108273 | 1500051994 | WASTEWATER TREATMENT | 14.75 | 0 |
| 4/6/18 | 021194-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108349 | 95729080 | WASTEWATER TREATMENT | 12.46 | 0 |
| 4/6/18 | 021095-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 047 | 1505746792 | WASTE WATER GALLON | 16.90 | 4028 |
| 4/6/18 | 021272-0 | U S WASTE INDUSTRIES | STR8469 | 0051 | 1505745685 | WASTE WATER GALLON | 15.94 | 3809 |
| 4/6/18 | 021060-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108113 | 60225067 | WASTEWATER TREATMENT | 6.03 | 0 |
| 4/6/18 | 021066-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107968 | 60407594 | CATALYST/CAT FINES | 12.09 | 0 |
| 4/6/18 | 021073-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107965 | 60407594 | CATALYST/CAT FINES | 14.14 | 0 |
| 4/6/18 | 021078-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108488 | 60225064 | PLANT MAINT DEBRIS | 1.12 | 0 |
| 4/6/18 | 021079-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 108487 | 60225064 | PLANT MAINT DEBRIS | 1.13 | 0 |
| 4/6/18 | 021102-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108119 | 60225067 | WASTEWATER TREATMENT | 10.34 | 0 |
| 4/6/18 | 021108-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108613 | 60225064 | PLANT MAINT DEBRIS | 7.82 | 0 |
| 4/6/18 | 021138-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108509 | 60225064 | PLANT MAINT DEBRIS | 10.65 | 0 |
| 4/6/18 | 021141-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108112 | 60225067 | WASTEWATER TREATMENT | 10.51 | 0 |
| 4/6/18 | 021142-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108612 | 60225064 | PLANT MAINT DEBRIS | 15.43 | 0 |
| 4/6/18 | 021189-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108500 | 60225064 | PLANT MAINT DEBRIS | 10.92 | 0 |
| 4/7/18 | 021295-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108348 | 95729080 | WASTEWATER TREATMENT | 9.98 | 0 |
| 4/7/18 | 021284-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108645 | 60225067 | WASTEWATER TREATMENT | 5.33 | 0 |
| 4/7/18 | 021296-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107976 | 60407594 | CATALYST/CAT FINES | 12.35 | 0 |
| 4/7/18 | 021305-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108646 | 60225067 | WASTEWATER TREATMENT | 4.24 | 0 |
| 4/7/18 | 021318-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108647 | 60225067 | WASTEWATER TREATMENT | 3.05 | 0 |
| 4/7/18 | 021330-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 107977 | 60407594 | CATALYST/CAT FINES | 13.20 | 0 |
| 4/9/18 | 021474-0 | GBSM Service & Management LLC | KE40 | 108847 | 152475334 | TANK SLUDGE | 9.23 | 0 |
| 4/9/18 | 021585-0 | GBSM Service & Management LLC | KE40 | 108849 | 152475334 | TANK SLUDGE | 9.00 | 0 |
| 4/9/18 | 021536-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108274 | 1500051994 | WASTEWATER TREATMENT | 14.37 | 0 |
| 4/9/18 | 021519-0 | U S WASTE INDUSTRIES | STR8468 | FLOPAM 0052 | 1505746792 | WASTE WATER GALLON | 17.16 | 4092 |

| Date | ID | Company | Code1 | Code2 | Number | Description | Val1 | Val2 |
|---|---|---|---|---|---|---|---|---|
| 4/9/18 | 021630-0 | U S WASTE INDUSTRIES | STR8468 | FLOPAM, 0053 | 1505746792 | WASTE WATER GALLON | 16.75 | 3974 |
| 4/9/18 | 021452-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107978 | 60407594 | CATALYST/CAT FINES | 13.14 | 0 |
| 4/9/18 | 021453-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108611 | 60225064 | PLANT MAINT DEBRIS | 5.14 | 0 |
| 4/9/18 | 021455-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 108491 | 60225064 | PLANT MAINT DEBRIS | 5.14 | 0 |
| 4/9/18 | 021460-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108489 | 60225064 | PLANT MAINT DEBRIS | 1.19 | 0 |
| 4/9/18 | 021461-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 108492 | 60225064 | PLANT MAINT DEBRIS | 1.19 | 0 |
| 4/9/18 | 021462-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107983 | 60407594 | CATALYST/CAT FINES | 12.87 | 0 |
| 4/9/18 | 021485-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107982 | 60407594 | CATALYST/CAT FINES | 13.59 | 0 |
| 4/9/18 | 021508-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107979 | 60407594 | CATALYST/CAT FINES | 13.71 | 0 |
| 4/9/18 | 021525-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108502 | 60225064 | PLANT MAINT DEBRIS | 9.32 | 0 |
| 4/9/18 | 021527-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108223 | 60225064 | PLANT MAINT DEBRIS | 9.14 | 0 |
| 4/9/18 | 021547-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108504 | 60225064 | PLANT MAINT DEBRIS | 8.86 | 0 |
| 4/9/18 | 021556-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108461 | 60225064 | PLANT MAINT DEBRIS | 8.40 | 0 |
| 4/9/18 | 021582-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108462 | 60225064 | PLANT MAINT DEBRIS | 9.35 | 0 |
| 4/9/18 | 021600-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108501 | 60225064 | PLANT MAINT DEBRIS | 11.98 | 0 |
| 4/10/18 | 021718-0 | GBSM Service & Management LLC | KE40 | 108872 | 152475334 | TANK SLUDGE | 9.40 | 0 |
| 4/10/18 | 021818-0 | GBSM Service & Management LLC | KE40 | TRIMAC  108871 | 152475334 | TANK SLUDGE | 9.29 | 0 |
| 4/10/18 | 021743-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108347 | 95729080 | WASTEWATER TREATMENT | 13.04 | 0 |
| 4/10/18 | 021795-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108275 | 1500051994 | WASTEWATER TREATMENT | 14.97 | 0 |
| 4/10/18 | 021837-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108346 | 95729080 | WASTEWATER TREATMENT | 16.73 | 0 |
| 4/10/18 | 021764-0 | U S WASTE INDUSTRIES | STR8468 | FLOPAM 0054 | 1505745685 | WASTE WATER GALLON | 19.26 | 4576 |
| 4/10/18 | 021691-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107985 | 60407594 | CATALYST/CAT FINES | 13.68 | 0 |
| 4/10/18 | 021693-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108512 | 60225064 | PLANT MAINT DEBRIS | 2.90 | 0 |
| 4/10/18 | 021695-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 108608 | 60225064 | PLANT MAINT DEBRIS | 2.90 | 0 |
| 4/10/18 | 021697-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107986 | 60407594 | CATALYST/CAT FINES | 13.83 | 0 |
| 4/10/18 | 021728-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108653 | 60225067 | WASTEWATER TREATMENT | 7.35 | 0 |
| 4/10/18 | 021734-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108648 | 60225067 | WASTEWATER TREATMENT | 4.67 | 0 |
| 4/10/18 | 021761-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108511 | 60225064 | PLANT MAINT DEBRIS | 1.16 | 0 |
| 4/10/18 | 021762-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 108607 | 60225064 | PLANT MAINT DEBRIS | 1.16 | 0 |
| 4/10/18 | 021805-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108649 | 60225067 | WASTEWATER TREATMENT | 7.37 | 0 |
| 4/10/18 | 021816-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108493 | 60225064 | PLANT MAINT DEBRIS | 2.03 | 0 |
| 4/10/18 | 021817-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 108510 | 60225064 | PLANT MAINT DEBRIS | 2.02 | 0 |
| 4/10/18 | 021864-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108421 | 60225064 | PLANT MAINT DEBRIS | 9.69 | 0 |
| 4/10/18 | 021903-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108450 | 60225064 | PLANT MAINT DEBRIS | 11.26 | 0 |
| 4/11/18 | 021970-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108345 | 95729080 | WASTEWATER TREATMENT | 10.70 | 0 |
| 4/11/18 | 022049-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108276 | 1500051994 | WASTEWATER TREATMENT | 13.41 | 0 |
| 4/11/18 | 022009-0 | U S WASTE INDUSTRIES | STR8468 | FLOPAM 055 | 1505746792 | WASTE WATER GALLON | 18.55 | 4435 |
| 4/11/18 | 022152-0 | U S WASTE INDUSTRIES | STR8468 | FLOPAM, 0056 | 1505746792 | WASTE WATER GALLON | 14.36 | 3895 |
| 4/11/18 | 021963-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108606 | 60225064 | PLANT MAINT DEBRIS | 2.17 | 0 |
| 4/11/18 | 021964-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 108609 | 60225064 | PLANT MAINT DEBRIS | 2.17 | 0 |
| 4/11/18 | 021967-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107991 | 60407594 | CATALYST/CAT FINES | 11.03 | 0 |
| 4/11/18 | 021972-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108656 | 60225067 | WASTEWATER TREATMENT | 6.82 | 0 |
| 4/11/18 | 022032-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108657 | 60225067 | WASTEWATER TREATMENT | 10.09 | 0 |
| 4/11/18 | 022037-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107990 | 60407594 | CATALYST/CAT FINES | 12.13 | 0 |
| 4/11/18 | 022071-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108604 | 60225064 | PLANT MAINT DEBRIS | 1.59 | 0 |
| 4/11/18 | 022072-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 108601 | 60225064 | PLANT MAINT DEBRIS | 1.59 | 0 |
| 4/11/18 | 022101-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108655 | 60225067 | WASTEWATER TREATMENT | 10.16 | 0 |
| 4/11/18 | 022104-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108525 | 60225064 | PLANT MAINT DEBRIS | 10.57 | 0 |
| 4/11/18 | 022161-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108527 | 60225064 | PLANT MAINT DEBRIS | 11.31 | 0 |
| 4/11/18 | 022162-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108526 | 60225064 | PLANT MAINT DEBRIS | 11.22 | 0 |
| 4/11/18 | 022165-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108529 | 60225064 | PLANT MAINT DEBRIS | 8.61 | 0 |
| 4/12/18 | 022233-0 | GBSM Service & Management LLC | KE40 | 108873 | 152475334 | TANK SLUDGE | 13.46 | 0 |
| 4/12/18 | 022307-0 | GBSM Service & Management LLC | KE40 | 108870 | 152475334 | TANK SLUDGE | 8.91 | 0 |
| 4/12/18 | 022238-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108344 | 95729080 | WASTEWATER TREATMENT | 13.58 | 0 |
| 4/12/18 | 022289-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108277 | 1500051994 | WASTEWATER TREATMENT | 11.49 | 0 |
| 4/12/18 | 022315-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108343 | 95729080 | WASTEWATER TREATMENT | 13.92 | 0 |
| 4/12/18 | 022348-0 | U S WASTE INDUSTRIES | STR8468 | FLOPAM 0059 | 1505746792 | WASTE WATER GALLON | 14.87 | 3452 |
| 4/12/18 | 022207-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107956 | 60407594 | CATALYST/CAT FINES | 11.88 | 0 |
| 4/12/18 | 022209-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108658 | 60225067 | WASTEWATER TREATMENT | 9.90 | 0 |
| 4/12/18 | 022212-0 | VALERO REFINING NO - ST CHARLE | ESH102 | 107954 | 60407594 | CATALYST/CAT FINES | 13.09 | 0 |
| 4/12/18 | 022234-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108666 | 60225067 | WASTEWATER TREATMENT | 6.65 | 0 |
| 4/12/18 | 022237-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108667 | 60225067 | WASTEWATER TREATMENT | 10.60 | 0 |
| 4/12/18 | 022245-0 | VALERO REFINING NO - ST CHARLE | ESH102 | 108670 | 60225067 | WASTEWATER TREATMENT | 3.43 | 0 |
| 4/12/18 | 022273-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108528 | 60225064 | PLANT MAINT DEBRIS | 12.06 | 0 |
| 4/12/18 | 022274-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108533 | 60225064 | PLANT MAINT DEBRIS | 14.37 | 0 |
| 4/12/18 | 022300-0 | VALERO REFINING NO - ST CHARLE | ESH102 | 108531 | 60225064 | PLANT MAINT DEBRIS | 11.02 | 0 |
| 4/12/18 | 022326-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108451 | 60225064 | PLANT MAINT DEBRIS | 11.05 | 0 |
| 4/13/18 | 022470-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108278 | 1500051994 | WASTEWATER TREATMENT | 13.53 | 0 |
| 4/13/18 | 022587-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0061 | 1505746792 | WASTE WATER GALLON | 15.35 | 3590 |
| 4/13/18 | 022592-0 | U S WASTE INDUSTRIES | STR8468 | FLOPAM, 0062 | 1505746792 | WASTE WATER GALLON | 14.67 | 3481 |
| 4/13/18 | 022413-0 | VALERO REFINING NO - ST CHARLE | ESH102 | 108001 | 60407594 | CATALYST/CAT FINES | 11.55 | 0 |
| 4/13/18 | 022417-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108671 | 60225067 | WASTEWATER TREATMENT | 9.21 | 0 |
| 4/13/18 | 022418-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108605 | 60225064 | PLANT MAINT DEBRIS | 1.26 | 0 |
| 4/13/18 | 022419-0 | VALERO REFINING NO - ST CHARLE | ESH8657A | 108604 | 60225064 | PLANT MAINT DEBRIS | 1.26 | 0 |
| 4/13/18 | 022454-0 | VALERO REFINING NO - ST CHARLE | ESH102 | 108644 | 60225067 | WASTEWATER TREATMENT | 10.90 | 0 |
| 4/13/18 | 022473-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108542 | 60225064 | PLANT MAINT DEBRIS | 1.20 | 0 |
| 4/13/18 | 022475-0 | VALERO REFINING NO - ST CHARLE | ESH8657A | 108610 | 60225064 | PLANT MAINT DEBRIS | 1.17 | 0 |
| 4/13/18 | 022503-0 | VALERO REFINING NO - ST CHARLE | ESH102 | 108664 | 60225067 | WASTEWATER TREATMENT | 9.15 | 0 |
| 4/14/18 | 022622-0 | VALERO REFINING NO - ST CHARLE | ESH126 | 108672 | 60225067 | WASTEWATER TREATMENT | 7.13 | 0 |
| 4/14/18 | 022623-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108673 | 60225067 | WASTEWATER TREATMENT | 7.30 | 0 |
| 4/14/18 | 022685-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108674 | 60225067 | WASTEWATER TREATMENT | 6.56 | 0 |
| 4/16/18 | 028827-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 048 | 1505745685 | WASTE WATER GALLON | 15.62 | 3721 |
| 4/16/18 | 028851-0 | U S WASTE INDUSTRIES | STR8467 | FLOPAM 0060 | 1505746792 | WASTE WATER GALLON | 14.11 | 3497 |
| 4/16/18 | 028892-0 | U S WASTE INDUSTRIES | STR956 | FLOPAM 049 | 1505746792 | WASTE WATER GALLON | 21.26 | 5073 |
| 4/16/18 | 022960-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0065 | 1505746792 | WASTE WATER GALLON | 16.91 | 4026 |
| 4/16/18 | 022961-0 | U S WASTE INDUSTRIES | STR8467 | FLOPAM, 0066 | 1505746792 | WASTE WATER GALLON | 17.07 | 3929 |
| 4/16/18 | 022744-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 107993 | 60407594 | CATALYST/CAT FINES | 3.76 | 0 |
| 4/16/18 | 022761-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107992 | 60407594 | CATALYST/CAT FINES | 3.03 | 0 |
| 4/16/18 | 022768-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108602 | 60225064 | PLANT MAINT DEBRIS | 2.24 | 0 |
| 4/16/18 | 022769-0 | VALERO REFINING NO - ST CHARLE | ESH7214A | 108520 | 60225064 | PLANT MAINT DEBRIS | 2.24 | 0 |
| 4/16/18 | 022798-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108521 | 60225064 | PLANT MAINT DEBRIS | 1.99 | 0 |

| Date | Doc | Generator | Code | Manifest | Number | Description | Qty | Val |
|---|---|---|---|---|---|---|---|---|
| 4/16/18 | 022799-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 108523 | 60225064 | PLANT MAINT DEBRIS | 1.98 | 0 |
| 4/16/18 | 022820-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108603 | 60225064 | PLANT MAINT DEBRIS | 1.52 | 0 |
| 4/16/18 | 022821-0 | VALERO REFINING NO - ST CHARLE | ESH8657A | 108522 | 60225064 | PLANT MAINT DEBRIS | 1.52 | 0 |
| 4/17/18 | 023049-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108342 | 95729080 | WASTEWATER TREATMENT | 8.03 | 0 |
| 4/17/18 | 023056-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108279 | 1500051994 | WASTEWATER TREATMENT | 14.58 | 0 |
| 4/17/18 | 023154-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108341 | 95729080 | WASTEWATER TREATMENT | 13.12 | 0 |
| 4/17/18 | 023069-0 | U S WASTE INDUSTRIES | STR8467 | FLOPAM 0067 | 1505746792 | WASTE WATER GALLON | 15.96 | 3823 |
| 4/17/18 | 023089-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0069 | 1505746792 | WASTE WATER GALLON | 17.04 | 4078 |
| 4/17/18 | 023145-0 | U S WASTE INDUSTRIES | STR956 | FLOPAM_0068 | 1505746792 | WASTE WATER GALLON | 12.65 | 3038 |
| 4/17/18 | 023191-0 | U S WASTE INDUSTRIES | STR8467 | FLOPAM_0070 | 1505746792 | WASTE WATER GALLON | 16.01 | 4062 |
| 4/17/18 | 023207-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM_0071 | 1505746792 | WASTE WATER GALLON | 17.18 | 4088 |
| 4/17/18 | 023005-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108654 | 60225067 | WASTEWATER TREATMENT | 9.06 | 0 |
| 4/17/18 | 023009-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108659 | 60225067 | WASTEWATER TREATMENT | 8.99 | 0 |
| 4/17/18 | 023031-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108516 | 60225064 | PLANT MAINT DEBRIS | 2.19 | 0 |
| 4/17/18 | 023032-0 | VALERO REFINING NO - ST CHARLE | ESH7214A | 108513 | 60225064 | PLANT MAINT DEBRIS | 2.19 | 0 |
| 4/17/18 | 023043-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108660 | 60225067 | WASTEWATER TREATMENT | 12.52 | 0 |
| 4/17/18 | 023065-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108543 | 60225064 | PLANT MAINT DEBRIS | 4.00 | 0 |
| 4/17/18 | 023067-0 | VALERO REFINING NO - ST CHARLE | ESH8657A | 108519 | 60225064 | PLANT MAINT DEBRIS | 4.01 | 0 |
| 4/17/18 | 023251-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108744 | 60407594 | CATALYST/CAT FINES | 5.55 | 0 |
| 4/17/18 | 023252-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108745 | 60407594 | CATALYST/CAT FINES | 12.34 | 0 |
| 4/18/18 | 023321-0 | GBSM Service & Management LLC | KE40 | 108869 | 152475334 | TANK SLUDGE | 12.63 | 0 |
| 4/18/18 | 023264-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108340 | 95729080 | WASTEWATER TREATMENT | 16.40 | 0 |
| 4/18/18 | 023284-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108280 | 1500051994 | WASTEWATER TREATMENT | 14.16 | 0 |
| 4/18/18 | 023308-0 | U S WASTE INDUSTRIES | STR8467 | FLOPAM 0072 | 1505746792 | WASTE WATER GALLON | 14.82 | 3545 |
| 4/18/18 | 023330-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0073 | 1505746792 | WASTE WATER GALLON | 12.24 | 3030 |
| 4/18/18 | 023416-0 | U S WASTE INDUSTRIES | STR956 | FLOPAM 0074 | 1505746792 | WASTE WATER GALLON | 5.43 | 1300 |
| 4/18/18 | 023418-0 | U S WASTE INDUSTRIES | STR8467 | FLOPAM 0075 | 1505746792 | WASTE WATER GALLON | 15.35 | 3678 |
| 4/18/18 | 023463-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0076 | 1505746792 | WASTE WATER GALLON | 15.21 | 3467 |
| 4/18/18 | 023262-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108758 | 60407594 | CATALYST/CAT FINES | 13.82 | 0 |
| 4/18/18 | 023267-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108663 | 60225067 | WASTEWATER TREATMENT | 6.57 | 0 |
| 4/18/18 | 023269-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108748 | 60407594 | CATALYST/CAT FINES | 8.83 | 0 |
| 4/18/18 | 023305-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108757 | 60407594 | CATALYST/CAT FINES | 6.57 | 0 |
| 4/18/18 | 023311-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108662 | 60225067 | WASTEWATER TREATMENT | 6.08 | 0 |
| 4/18/18 | 023315-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108747 | 60407594 | CATALYST/CAT FINES | 8.04 | 0 |
| 4/18/18 | 023355-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108756 | 60407594 | CATALYST/CAT FINES | 10.61 | 0 |
| 4/18/18 | 023365-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108661 | 60225067 | WASTEWATER TREATMENT | 4.15 | 0 |
| 4/18/18 | 023378-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108746 | 60407594 | CATALYST/CAT FINES | 10.22 | 0 |
| 4/18/18 | 023443-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108759 | 60407594 | CATALYST/CAT FINES | 9.74 | 0 |
| 4/18/18 | 023568-0 | GBSM Service & Management LLC | KE40 | 108868 | 152475334 | TANK SLUDGE | 8.96 | 0 |
| 4/19/18 | 023573-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108281 | 1500051994 | WASTEWATER TREATMENT | 15.54 | 0 |
| 4/19/18 | 023608-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108339 | 95729080 | WASTEWATER TREATMENT | 7.99 | 0 |
| 4/19/18 | 023704-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108338 | 95729080 | WASTEWATER TREATMENT | 9.36 | 0 |
| 4/19/18 | 023653-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0077 | 1505746792 | WASTE WATER GALLON | 17.32 | 4157 |
| 4/19/18 | 023662-0 | U S WASTE INDUSTRIES | STR956 | FLOPAM 0078 | 1505746792 | WASTE WATER GALLON | 2.62 | 635 |
| 4/19/18 | 023517-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108677 | 60225067 | WASTEWATER TREATMENT | 9.93 | 0 |
| 4/19/18 | 023527-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108545 | 60225064 | PLANT MAINT DEBRIS | 2.58 | 0 |
| 4/19/18 | 023528-0 | VALERO REFINING NO - ST CHARLE | ESH9921A | 108547 | 60225064 | PLANT MAINT DEBRIS | 2.59 | 0 |
| 4/19/18 | 023529-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108675 | 60225067 | WASTEWATER TREATMENT | 7.16 | 0 |
| 4/19/18 | 023557-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108544 | 60225064 | PLANT MAINT DEBRIS | 2.59 | 0 |
| 4/19/18 | 023558-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 108565 | 60225064 | PLANT MAINT DEBRIS | 2.59 | 0 |
| 4/19/18 | 023561-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108550 | 60225064 | PLANT MAINT DEBRIS | 0.74 | 0 |
| 4/19/18 | 023562-0 | VALERO REFINING NO - ST CHARLE | ESH8657A | 108549 | 60225064 | PLANT MAINT DEBRIS | 0.76 | 0 |
| 4/19/18 | 023569-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108676 | 60225067 | WASTEWATER TREATMENT | 10.75 | 0 |
| 4/19/18 | 023586-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108761 | 60407594 | CATALYST/CAT FINES | 11.93 | 0 |
| 4/19/18 | 023612-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108566 | 60225064 | PLANT MAINT DEBRIS | 3.03 | 0 |
| 4/19/18 | 023614-0 | VALERO REFINING NO - ST CHARLE | ESH9921A | 108551 | 60225064 | PLANT MAINT DEBRIS | 3.03 | 0 |
| 4/20/18 | 023783-0 | GBSM Service & Management LLC | KE40 | 108863 | 152475334 | TANK SLUDGE | 8.25 | 0 |
| 4/20/18 | 023893-0 | GBSM Service & Management LLC | KE40 | 108862 | 152475334 | TANK SLUDGE | 12.09 | 0 |
| 4/20/18 | 023830-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108337 | 95729080 | WASTEWATER TREATMENT | 10.80 | 0 |
| 4/20/18 | 023834-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108282 | 1500051994 | WASTEWATER TREATMENT | 15.38 | 0 |
| 4/20/18 | 023828-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM_0079 | 1505746792 | WASTE WATER GALLON | 16.60 | 3943 |
| 4/20/18 | 023887-0 | U S WASTE INDUSTRIES | STR956 | FLOPAM 0080 | 1505746792 | WASTE WATER GALLON | 2.87 | 693 |
| 4/20/18 | 023768-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108575 | 60225064 | PLANT MAINT DEBRIS | 5.00 | 0 |
| 4/20/18 | 023769-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 108514 | 60225064 | PLANT MAINT DEBRIS | 5.01 | 0 |
| 4/20/18 | 023775-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108678 | 60225067 | WASTEWATER TREATMENT | 7.45 | 0 |
| 4/20/18 | 023779-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108548 | 60225064 | PLANT MAINT DEBRIS | 3.03 | 0 |
| 4/20/18 | 023779-0 | VALERO REFINING NO - ST CHARLE | ESH9921A | 108515 | 60225064 | PLANT MAINT DEBRIS | 3.06 | 0 |
| 4/20/18 | 023816-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108679 | 60225067 | WASTEWATER TREATMENT | 6.73 | 0 |
| 4/20/18 | 023839-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108754 | 60407594 | CATALYST/CAT FINES | 9.93 | 0 |
| 4/20/18 | 023866-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108680 | 60225067 | WASTEWATER TREATMENT | 3.37 | 0 |
| 4/21/18 | 024045-0 | GBSM Service & Management LLC | KE40 | 108857 | 152475334 | TANK SLUDGE | 8.44 | 0 |
| 4/23/18 | 024282-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108336 | 95729080 | WASTEWATER TREATMENT | 11.61 | 0 |
| 4/23/18 | 024287-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108283 | 1500051994 | WASTEWATER TREATMENT | 13.11 | 0 |
| 4/23/18 | 024366-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108335 | 95729080 | WASTEWATER TREATMENT | 13.52 | 0 |
| 4/23/18 | 024307-0 | U S WASTE INDUSTRIES | STR432 | FLOPAM 0081 | 1500745685 | WASTE WATER GALLON | 15.45 | 3638 |
| 4/23/18 | 024333-0 | U S WASTE INDUSTRIES | STR956 | FLOPAM 0082 | 1505746792 | WASTE WATER GALLON | 23.22 | 5602 |
| 4/23/18 | 024229-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108682 | 60225067 | WASTEWATER TREATMENT | 4.95 | 0 |
| 4/23/18 | 024237-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108685 | 60225067 | WASTEWATER TREATMENT | 7.85 | 0 |
| 4/23/18 | 024237-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108681 | 60225067 | WASTEWATER TREATMENT | 6.08 | 0 |
| 4/23/18 | 024242-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108568 | 60225064 | PLANT MAINT DEBRIS | 1.79 | 0 |
| 4/23/18 | 024243-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 108571 | 60225064 | PLANT MAINT DEBRIS | 1.79 | 0 |
| 4/23/18 | 024267-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108760 | 60407594 | CATALYST/CAT FINES | 13.36 | 0 |
| 4/23/18 | 024272-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107796 | 60225066 | INSUL/NON ASBESTOS | 6.20 | 0 |
| 4/24/18 | 024537-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108284 | 1500051994 | WASTEWATER TREATMENT | 14.19 | 0 |
| 4/24/18 | 024558-0 | U S WASTE INDUSTRIES | STR847 | FLOPAM 0084 | 1505746792 | WASTE WATER GALLON | 14.56 | 3433 |
| 4/24/18 | 024597-0 | U S WASTE INDUSTRIES | STR956 | 0083 | 1505746792 | WASTE WATER GALLON | 21.39 | 5100 |
| 4/24/18 | 024463-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108588 | 60225064 | PLANT MAINT DEBRIS | 3.24 | 0 |
| 4/24/18 | 024464-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 108570 | 60225064 | PLANT MAINT DEBRIS | 3.24 | 0 |
| 4/24/18 | 024473-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108684 | 60225067 | WASTEWATER TREATMENT | 8.78 | 0 |
| 4/24/18 | 024480-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108687 | 60225067 | WASTEWATER TREATMENT | 8.07 | 0 |
| 4/24/18 | 024513-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108686 | 60225067 | WASTEWATER TREATMENT | 8.07 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4/24/18 024523-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108597 | | 60225064 | PLANT MAINT DEBRIS | 1.21 | 0 |
| 4/24/18 024524-0 | VALERO REFINING NO - ST CHARLE | ESH8657A | 108590 | | 60225064 | PLANT MAINT DEBRIS | 1.21 | 0 |
| 4/25/18 024812-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108334 | | 95729080 | WASTEWATER TREATMENT | 6.90 | 0 |
| 4/25/18 024816-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108285 | | 1500051994 | WASTEWATER TREATMENT | 14.33 | 0 |
| 4/25/18 024772-0 | U S WASTE INDUSTRIES | STR956 | FLOPAM 0057 | | 1505746792 | WASTE WATER GALLON | 21.84 | 5197 |
| 4/25/18 024898-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0085 | | 1505746792 | WASTE WATER GALLON | 21.34 | 5073 |
| 4/25/18 024950-0 | U S WASTE INDUSTRIES | STR956 | FLOPAM 0086 | | 1505746792 | WASTE WATER GALLON | 23.69 | 5655 |
| 4/25/18 024728-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108694 | | 60225067 | WASTEWATER TREATMENT | 9.72 | 0 |
| 4/25/18 024738-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108751 | | 60407594 | CATALYST/CAT FINES | 10.24 | 0 |
| 4/25/18 024742-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108696 | | 60225067 | WASTEWATER TREATMENT | 10.15 | 0 |
| 4/25/18 024757-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108695 | | 60225067 | WASTEWATER TREATMENT | 6.26 | 0 |
| 4/25/18 024773-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108589 | | 60225064 | PLANT MAINT DEBRIS | 1.13 | 0 |
| 4/25/18 024774-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 108591 | | 60225064 | PLANT MAINT DEBRIS | 1.13 | 0 |
| 4/25/18 024782-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108752 | | 60407594 | CATALYST/CAT FINES | 9.92 | 0 |
| 4/25/18 024789-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108599 | | 60225064 | PLANT MAINT DEBRIS | 8.31 | 0 |
| 4/25/18 024820-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108567 | | 60225064 | PLANT MAINT DEBRIS | 2.29 | 0 |
| 4/25/18 024821-0 | VALERO REFINING NO - ST CHARLE | ESH9921A | 108595 | | 60225064 | PLANT MAINT DEBRIS | 2.30 | 0 |
| 4/25/18 024860-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108532 | | 60225064 | PLANT MAINT DEBRIS | 18.51 | 0 |
| 4/25/18 024872-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108498 | | 60225064 | PLANT MAINT DEBRIS | 7.23 | 0 |
| 4/25/18 024873-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108505 | | 60225064 | PLANT MAINT DEBRIS | 15.08 | 0 |
| 4/25/18 024922-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108535 | | 60225064 | PLANT MAINT DEBRIS | 9.65 | 0 |
| 4/25/18 024926-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108452 | | 60225064 | PLANT MAINT DEBRIS | 16.10 | 0 |
| 4/25/18 024929-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108534 | | 60225064 | PLANT MAINT DEBRIS | 13.45 | 0 |
| 4/25/18 024937-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108536 | | 60225064 | PLANT MAINT DEBRIS | 10.62 | 0 |
| 4/26/18 025125-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108286 | | 1500051994 | WASTEWATER TREATMENT | 15.64 | 0 |
| 4/26/18 025093-0 | U S WASTE INDUSTRIES | STR956 | FLOPAM  0088 | | 1505746792 | WASTE WATER GALLON | 22.05 | 6410 |
| 4/26/18 025113-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0087 | | 1505746792 | WASTE WATER GALLON | 20.73 | 4921 |
| 4/26/18 025008-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108537 | | 60225064 | PLANT MAINT DEBRIS | 12.48 | 0 |
| 4/26/18 025014-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108593 | | 60225064 | PLANT MAINT DEBRIS | 4.45 | 0 |
| 4/26/18 025015-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 108596 | | 60225064 | PLANT MAINT DEBRIS | 4.44 | 0 |
| 4/26/18 025018-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108688 | | 60225067 | WASTEWATER TREATMENT | 9.41 | 0 |
| 4/26/18 025031-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 107797 | | 60225064 | INSUL/NON ASBESTOS | 10.60 | 0 |
| 4/26/18 025032-0 | VALERO REFINING NO - ST CHARLE | ESH9921A | 108594 | | 60225064 | PLANT MAINT DEBRIS | 10.62 | 0 |
| 4/26/18 025044-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108541 | | 60225064 | PLANT MAINT DEBRIS | 13.55 | 0 |
| 4/26/18 025059-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108683 | | 60225067 | WASTEWATER TREATMENT | 10.64 | 0 |
| 4/26/18 025076-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108556 | | 60225064 | PLANT MAINT DEBRIS | 15.20 | 0 |
| 4/26/18 025083-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108538 | | 60225064 | PLANT MAINT DEBRIS | 15.09 | 0 |
| 4/26/18 025089-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108558 | | 60225064 | PLANT MAINT DEBRIS | 12.20 | 0 |
| 4/26/18 025109-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108506 | | 60225064 | PLANT MAINT DEBRIS | 13.50 | 0 |
| 4/26/18 025127-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108539 | | 60225064 | PLANT MAINT DEBRIS | 11.72 | 0 |
| 4/26/18 025144-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108540 | | 60225064 | PLANT MAINT DEBRIS | 12.28 | 0 |
| 4/27/18 025277-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108333 | | 95729080 | WASTEWATER TREATMENT | 15.33 | 0 |
| 4/27/18 025312-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108287 | | 1500051994 | WASTEWATER TREATMENT | 13.58 | 0 |
| 4/27/18 025339-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108332 | | 95729080 | WASTEWATER TREATMENT | 7.26 | 0 |
| 4/27/18 025255-0 | U S WASTE INDUSTRIES | STR956 | FLOPAM 0090 | | 1505746792 | WASTE WATER GALLON | 18.67 | 4450 |
| 4/27/18 025257-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0089 | | 1505746792 | WASTE WATER GALLON | 20.47 | 4883 |
| 4/27/18 025400-0 | U S WASTE INDUSTRIES | STR956 | FLOPAM 0091 | | 1505746792 | WASTE WATER GALLON | 17.11 | 4669 |
| 4/27/18 025226-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108689 | | 60225067 | WASTEWATER TREATMENT | 6.91 | 0 |
| 4/27/18 025233-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108691 | | 60225067 | WASTEWATER TREATMENT | 9.88 | 0 |
| 4/27/18 025234-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108692 | | 60225067 | WASTEWATER TREATMENT | 11.34 | 0 |
| 4/27/18 025275-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109102 | | 60225064 | PLANT MAINT DEBRIS | 10.07 | 0 |
| 4/27/18 025280-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109074 | | 60225064 | PLANT MAINT DEBRIS | 1.24 | 0 |
| 4/27/18 025281-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 109078 | | 60225064 | PLANT MAINT DEBRIS | 1.25 | 0 |
| 4/27/18 025293-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108598 | | 60225064 | PLANT MAINT DEBRIS | 0.72 | 0 |
| 4/27/18 025294-0 | VALERO REFINING NO - ST CHARLE | ESH8657A | 109076 | | 60225064 | PLANT MAINT DEBRIS | 0.75 | 0 |
| 4/27/18 025321-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109103 | | 60225064 | PLANT MAINT DEBRIS | 14.26 | 0 |
| 4/27/18 025324-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109101 | | 60225064 | PLANT MAINT DEBRIS | 9.18 | 0 |
| 4/30/18 025709-0 | GBSM Service & Management LLC | KE40 | 108858 | | 152475334 | TANK SLUDGE | 10.50 | 0 |
| 4/30/18 025749-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108331 | | 95729080 | WASTEWATER TREATMENT | 11.72 | 0 |
| 4/30/18 025751-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108288 | | 1500051994 | WASTEWATER TREATMENT | 14.15 | 0 |
| 4/30/18 025757-0 | U S WASTE INDUSTRIES | STR956 | FLOPAM 0092 | | 1505746792 | WASTE WATER GALLON | 23.26 | 5538 |
| 4/30/18 025772-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0093 | | 1505746792 | WASTE WATER GALLON | 21.22 | 5045 |
| 4/30/18 025660-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108697 | | 60225067 | WASTEWATER TREATMENT | 10.42 | 0 |
| 4/30/18 025666-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108698 | | 60225067 | WASTEWATER TREATMENT | 9.41 | 0 |
| 4/30/18 025680-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108481 | | 60225066 | INSUL/NON ASBESTOS | 3.60 | 0 |
| 4/30/18 025681-0 | VALERO REFINING NO - ST CHARLE | ESH9921A | 109082 | | 60225066 | INSUL/NON ASBESTOS | 3.61 | 0 |
| 4/30/18 025683-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 109079 | | 60225064 | PLANT MAINT DEBRIS | 2.29 | 0 |
| 4/30/18 025684-0 | VALERO REFINING NO - ST CHARLE | ESH7214A | 109075 | | 60225064 | PLANT MAINT DEBRIS | 2.29 | 0 |
| 4/30/18 025702-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109105 | | 60225064 | PLANT MAINT DEBRIS | 13.43 | 0 |
| 4/30/18 025707-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 109106 | | 60225064 | PLANT MAINT DEBRIS | 13.07 | 0 |
| 4/30/18 025743-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108555 | | 60225064 | PLANT MAINT DEBRIS | 10.69 | 0 |
| 4/30/18 025753-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108553 | | 60225064 | PLANT MAINT DEBRIS | 13.58 | 0 |
| 4/30/18 025756-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109107 | | 60225064 | PLANT MAINT DEBRIS | 11.81 | 0 |
| 4/30/18 025774-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 109086 | | 60225064 | PLANT MAINT DEBRIS | 2.52 | 0 |
| 4/30/18 025776-0 | VALERO REFINING NO - ST CHARLE | ESH7214A | 109087 | | 60225064 | PLANT MAINT DEBRIS | 2.53 | 0 |
| 5/1/18 025967-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108330 | | 95729080 | WASTEWATER TREATMENT | 8.41 | 0 |
| 5/1/18 025985-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108289 | | 1500051994 | WASTEWATER TREATMENT | 14.91 | 0 |
| 5/1/18 026057-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108329 | | 95729080 | WASTEWATER TREATMENT | 13.74 | 0 |
| 5/1/18 026152-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108328 | | 95729080 | WASTEWATER TREATMENT | 12.59 | 0 |
| 5/1/18 025942-0 | U S WASTE INDUSTRIES | STR956 | FLOPAM 0094 | | 1505746792 | WASTE WATER GALLON | 23.33 | 5564 |
| 5/1/18 025985-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0095 | | 1505746792 | WASTE WATER GALLON | 21.89 | 5271 |
| 5/1/18 026115-0 | U S WASTE INDUSTRIES | STR956 | FLOPAM 0096 | | 1505746792 | WASTE WATER GALLON | 18.34 | 4378 |
| 5/1/18 025918-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108693 | | 60225067 | WASTEWATER TREATMENT | 5.27 | 0 |
| 5/1/18 025920-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108569 | | 60225064 | PLANT MAINT DEBRIS | 0.93 | 0 |
| 5/1/18 025921-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 107605 | | 60225064 | PLANT MAINT DEBRIS | 0.91 | 0 |
| 5/1/18 025932-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109084 | | 60225064 | PLANT MAINT DEBRIS | 2.17 | 0 |
| 5/1/18 025933-0 | VALERO REFINING NO - ST CHARLE | ESH9921A | 108479 | | 60225064 | PLANT MAINT DEBRIS | 2.15 | 0 |
| 5/1/18 025945-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108480 | | 60225066 | INSUL/NON ASBESTOS | 7.54 | 0 |
| 5/1/18 025949-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108699 | | 60225067 | WASTEWATER TREATMENT | 9.60 | 0 |
| 5/1/18 025990-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109115 | | 60225064 | PLANT MAINT DEBRIS | 13.98 | 0 |
| 5/1/18 025998-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 109085 | | 60225064 | PLANT MAINT DEBRIS | 9.29 | 0 |

| Date | Ticket | Company | Code1 | Code2 | Num | Description | Qty | Qty2 |
|---|---|---|---|---|---|---|---|---|
| 5/1/18 | 026000-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108700 | 60225067 | WASTEWATER TREATMENT | 5.28 | 0 |
| 5/1/18 | 026011-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109109 | 60225064 | PLANT MAINT DEBRIS | 14.65 | 0 |
| 5/1/18 | 026051-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109108 | 60225064 | PLANT MAINT DEBRIS | 15.76 | 0 |
| 5/1/18 | 026089-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109113 | 60225064 | PLANT MAINT DEBRIS | 14.97 | 0 |
| 5/1/18 | 026111-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109114 | 60225064 | PLANT MAINT DEBRIS | 15.67 | 0 |
| 5/2/18 | 026267-0 | GBSM Service & Management LLC | KE40 | 108859 | 152475334 | TANK SLUDGE | 12.69 | 0 |
| 5/2/18 | 026350-0 | GBSM Service & Management LLC | KE40 | 108861 | 152475334 | TANK SLUDGE | 9.79 | 0 |
| 5/2/18 | 026280-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108290 | 1500051994 | WASTEWATER TREATMENT | 13.77 | 0 |
| 5/2/18 | 026289-0 | U S WASTE INDUSTRIES | STR956 | FLOPAM 0098 | 1505746792 | WASTE WATER GALLON | 22.27 | 5390 |
| 5/2/18 | 026376-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0097 | 1505746792 | WASTE WATER GALLON | 20.51 | 4880 |
| 5/2/18 | 026206-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108701 | 60225067 | WASTEWATER TREATMENT | 9.48 | 0 |
| 5/2/18 | 026213-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 109083 | 60225064 | PLANT MAINT DEBRIS | 2.46 | 0 |
| 5/2/18 | 026874-0 | VALERO REFINING NO - ST CHARLE | ESH8657A | 109231 | 60225066 | INSUL/NON ASBESTOS | 2.55 | 0 |
| 5/2/18 | 026217-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108157 | 60225064 | PLANT MAINT DEBRIS | 2.23 | 0 |
| 5/2/18 | 026218-0 | VALERO REFINING NO - ST CHARLE | ESH9921A | 108482 | 60225064 | PLANT MAINT DEBRIS | 2.23 | 0 |
| 5/2/18 | 026222-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108483 | 60225064 | PLANT MAINT DEBRIS | 1.65 | 0 |
| 5/2/18 | 026223-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 109089 | 60225064 | PLANT MAINT DEBRIS | 1.65 | 0 |
| 5/2/18 | 026250-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108703 | 60225067 | WASTEWATER TREATMENT | 11.05 | 0 |
| 5/2/18 | 026264-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 109111 | 60225064 | PLANT MAINT DEBRIS | 14.58 | 0 |
| 5/2/18 | 026276-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109110 | 60225064 | PLANT MAINT DEBRIS | 15.14 | 0 |
| 5/2/18 | 026291-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109091 | 60225064 | PLANT MAINT DEBRIS | 1.64 | 0 |
| 5/2/18 | 026292-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 109093 | 60225064 | PLANT MAINT DEBRIS | 1.65 | 0 |
| 5/3/18 | 026510-0 | GBSM Service & Management LLC | KE40 | 10+337 | 152475334 | TANK SLUDGE | 12.98 | 0 |
| 5/3/18 | 026606-0 | GBSM Service & Management LLC | KE40 | 109334 | 152475334 | TANK SLUDGE | 6.13 | 0 |
| 5/3/18 | 026576-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108291 | 1500051994 | WASTEWATER TREATMENT | 13.94 | 0 |
| 5/3/18 | 026443-0 | U S WASTE INDUSTRIES | STR956 | 0099 | 1505746792 | WASTE WATER GALLON | 21.91 | 5236 |
| 5/3/18 | 026549-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0100 | 1505746792 | WASTE WATER GALLON | 22.51 | 5412 |
| 5/3/18 | 026568-0 | U S WASTE INDUSTRIES | STR956 | FLOPAM 0102 | 1505746792 | WASTE WATER GALLON | 23.76 | 5657 |
| 5/3/18 | 026439-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109092 | 60225064 | PLANT MAINT DEBRIS | 2.78 | 0 |
| 5/3/18 | 026440-0 | VALERO REFINING NO - ST CHARLE | ESH9921A | 109090 | 60225064 | PLANT MAINT DEBRIS | 2.78 | 0 |
| 5/3/18 | 026448-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108750 | 60407594 | CATALYST/CAT FINES | 3.85 | 0 |
| 5/3/18 | 026455-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 1409095 | 60225064 | PLANT MAINT DEBRIS | 1.92 | 0 |
| 5/3/18 | 026456-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 109094 | 60225064 | PLANT MAINT DEBRIS | 1.91 | 0 |
| 5/3/18 | 026459-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108120 | 60225067 | WASTEWATER TREATMENT | 7.07 | 0 |
| 5/3/18 | 026488-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108753 | 60407594 | CATALYST/CAT FINES | 5.86 | 0 |
| 5/3/18 | 026499-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108083 | 60225067 | WASTEWATER TREATMENT | 10.84 | 0 |
| 5/3/18 | 026509-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108560 | 60225064 | PLANT MAINT DEBRIS | 15.21 | 0 |
| 5/3/18 | 026545-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108108 | 60225067 | WASTEWATER TREATMENT | 9.48 | 0 |
| 5/3/18 | 026550-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108557 | 60225064 | PLANT MAINT DEBRIS | 14.90 | 0 |
| 5/3/18 | 026552-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108507 | 60225064 | PLANT MAINT DEBRIS | 12.59 | 0 |
| 5/3/18 | 026595-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108559 | 60225064 | PLANT MAINT DEBRIS | 11.81 | 0 |
| 5/3/18 | 026599-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109104 | 60225064 | PLANT MAINT DEBRIS | 17.18 | 0 |
| 5/4/18 | 026718-0 | GBSM Service & Management LLC | KE40 | 109335 | 152475334 | TANK SLUDGE | 10.37 | 0 |
| 5/4/18 | 026802-0 | GBSM Service & Management LLC | KE40 | 109336 | 152475334 | TANK SLUDGE | 10.37 | 0 |
| 5/4/18 | 026732-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108292 | 1500051994 | WASTEWATER TREATMENT | 13.31 | 0 |
| 5/4/18 | 026695-0 | U S WASTE INDUSTRIES | STR956 | FLOPAM 0101 | 1505746792 | WASTE WATER GALLON | 24.10 | 5733 |
| 5/4/18 | 026733-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0106 | 1505745685 | WASTE WATER GALLON | 16.29 | 3857 |
| 5/4/18 | 026804-0 | U S WASTE INDUSTRIES | STR8475 | FLOPAM 0106 | 1505746792 | WASTE WATER GALLON | 16.65 | 3647 |
| 5/4/18 | 026867-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0108 | 1505745685 | WASTE WATER GALLON | 16.93 | 4024 |
| 5/4/18 | 027057-0 | U S WASTE INDUSTRIES | STR956 | 0107 | 1505746792 | WASTE WATER GALLON | 18.72 | 4455 |
| 5/4/18 | 027070-0 | U S WASTE INDUSTRIES | STR8476 | 0105 | 1505746792 | WASTE WATER GALLON | 21.13 | 5029 |
| 5/4/18 | 026678-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107559 | 60225067 | WASTEWATER TREATMENT | 12.05 | 0 |
| 5/4/18 | 026680-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 109100 | 60225064 | PLANT MAINT DEBRIS | 1.37 | 0 |
| 5/4/18 | 026681-0 | VALERO REFINING NO - ST CHARLE | ESH8657A | 109096 | 60225064 | PLANT MAINT DEBRIS | 1.37 | 0 |
| 5/4/18 | 026708-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 107481 | 60225067 | WASTEWATER TREATMENT | 11.49 | 0 |
| 5/4/18 | 026727-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 109132 | 60225064 | PLANT MAINT DEBRIS | 12.81 | 0 |
| 5/4/18 | 026759-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 109133 | 60225064 | PLANT MAINT DEBRIS | 13.76 | 0 |
| 5/4/18 | 026771-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 109134 | 60225064 | PLANT MAINT DEBRIS | 14.33 | 0 |
| 5/5/18 | 026914-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108293 | 1500051994 | WASTEWATER TREATMENT | 13.25 | 0 |
| 5/5/18 | 026969-0 | U S WASTE INDUSTRIES | STR8475 | 0103 | 1505746792 | WASTE WATER GALLON | 18.77 | 4560 |
| 5/5/18 | 026874-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108106 | 60225067 | WASTEWATER TREATMENT | 12.18 | 0 |
| 5/5/18 | 026878-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108040 | 60225067 | WASTEWATER TREATMENT | 11.25 | 0 |
| 5/5/18 | 026907-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109130 | 60225064 | PLANT MAINT DEBRIS | 10.51 | 0 |
| 5/5/18 | 026991-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 106598 | 60225067 | WASTEWATER TREATMENT | 6.93 | 0 |
| 5/7/18 | 027149-0 | DIAMOND GREEN DIESEL | TR169 | 103778 | 95641396 | BLASTING MEDIA | 5.28 | 0 |
| 5/7/18 | 027188-0 | GBSM Service & Management LLC | KE40 | 109383 | 152475334 | TANK SLUDGE | 10.12 | 0 |
| 5/7/18 | 027195-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108294 | 1500051994 | WASTEWATER TREATMENT | 13.65 | 0 |
| 5/7/18 | 027215-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0109 | 1505746792 | WASTE WATER GALLON | 18.58 | 4426 |
| 5/7/18 | 027320-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0110 | 1505746792 | WASTE WATER GALLON | 18.77 | 4457 |
| 5/7/18 | 027132-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109120 | 60225064 | PLANT MAINT DEBRIS | 1.00 | 0 |
| 5/7/18 | 027133-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 109116 | 60225064 | PLANT MAINT DEBRIS | 1.00 | 0 |
| 5/7/18 | 027136-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109118 | 60225064 | PLANT MAINT DEBRIS | 2.34 | 0 |
| 5/7/18 | 027137-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 109119 | 60225064 | PLANT MAINT DEBRIS | 2.34 | 0 |
| 5/7/18 | 027147-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 109097 | 60225064 | PLANT MAINT DEBRIS | 1.51 | 0 |
| 5/7/18 | 027148-0 | VALERO REFINING NO - ST CHARLE | ESH7214A | 109099 | 60225064 | PLANT MAINT DEBRIS | 1.51 | 0 |
| 5/7/18 | 027191-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108762 | 60407594 | CATALYST/CAT FINES | 4.21 | 0 |
| 5/7/18 | 027209-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108763 | 60407594 | CATALYST/CAT FINES | 4.39 | 0 |
| 5/7/18 | 027236-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 109131 | 60225064 | PLANT MAINT DEBRIS | 14.39 | 0 |
| 5/8/18 | 027452-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108295 | 1500051994 | WASTEWATER TREATMENT | 13.34 | 0 |
| 5/8/18 | 027484-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108327 | 95729080 | WASTEWATER TREATMENT | 12.71 | 0 |
| 5/8/18 | 027461-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0111 | 1505746792 | WASTE WATER GALLON | 17.64 | 4088 |
| 5/8/18 | 027381-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 107984 | 60407594 | CATALYST/CAT FINES | 10.39 | 0 |
| 5/8/18 | 027383-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107988 | 60407594 | CATALYST/CAT FINES | 13.68 | 0 |
| 5/8/18 | 027387-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107989 | 60407594 | CATALYST/CAT FINES | 11.70 | 0 |
| 5/8/18 | 027416-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 107987 | 60407594 | CATALYST/CAT FINES | 12.97 | 0 |
| 5/8/18 | 027418-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 107998 | 60407594 | CATALYST/CAT FINES | 11.09 | 0 |
| 5/8/18 | 027420-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 107981 | 60407594 | CATALYST/CAT FINES | 14.37 | 0 |
| 5/8/18 | 027450-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108706 | 60225067 | WASTEWATER TREATMENT | 5.62 | 0 |
| 5/8/18 | 027454-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108705 | 60225067 | WASTEWATER TREATMENT | 10.18 | 0 |
| 5/8/18 | 027474-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108704 | 60225067 | WASTEWATER TREATMENT | 10.09 | 0 |
| 5/8/18 | 027518-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109124 | 60225064 | PLANT MAINT DEBRIS | 0.85 | 0 |

| Date | Number | Company | Code | Number2 | Code2 | Description | Value | Value2 |
|---|---|---|---|---|---|---|---|---|
| 5/8/18 | 027519-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 109098 | 60225064 | PLANT MAINT DEBRIS | 0.84 | 0 |
| 5/8/18 | 027523-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108707 | 60225067 | WASTEWATER TREATMENT | 10.20 | 0 |
| 5/8/18 | 027535-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 109123 | 60225064 | PLANT MAINT DEBRIS | 1.15 | 0 |
| 5/8/18 | 027553-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109125 | 60225064 | PLANT MAINT DEBRIS | 1.15 | 0 |
| 5/8/18 | 027571-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 109121 | 60225064 | PLANT MAINT DEBRIS | 1.12 | 0 |
| 5/8/18 | 027572-0 | VALERO REFINING NO - ST CHARLE | ESH8657A | 109122 | 60225064 | PLANT MAINT DEBRIS | 1.12 | 0 |
| 5/9/18 | 027727-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108296 | 1500051994 | WASTEWATER TREATMENT | 14.49 | 0 |
| 5/9/18 | 027647-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0112 | 1505746792 | WASTE WATER GALLON | 16.98 | 4038 |
| 5/9/18 | 027694-0 | U S WASTE INDUSTRIES | STR956 | FLOPAM 0113 | 1505746792 | WASTE WATER GALLON | 18.01 | 4297 |
| 5/9/18 | 027704-0 | U S WASTE INDUSTRIES | STR8473 | FLOPAM 0115 | 1505746792 | WASTE WATER GALLON | 15.50 | 3697 |
| 5/9/18 | 027617-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108708 | 60225067 | WASTEWATER TREATMENT | 9.45 | 0 |
| 5/9/18 | 027619-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108709 | 60225067 | WASTEWATER TREATMENT | 11.52 | 0 |
| 5/9/18 | 027655-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108710 | 60225067 | WASTEWATER TREATMENT | 10.21 | 0 |
| 5/9/18 | 027657-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108711 | 60225067 | WASTEWATER TREATMENT | 7.53 | 0 |
| 5/9/18 | 027708-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109117 | 60225064 | PLANT MAINT DEBRIS | 1.21 | 0 |
| 5/9/18 | 027709-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 109126 | 60225064 | PLANT MAINT DEBRIS | 1.22 | 0 |
| 5/9/18 | 027710-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 109129 | 60225064 | PLANT MAINT DEBRIS | 1.13 | 0 |
| 5/9/18 | 027712-0 | VALERO REFINING NO - ST CHARLE | ESH8657A | 109128 | 60225064 | PLANT MAINT DEBRIS | 1.22 | 0 |
| 5/9/18 | 027780-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 109140 | 60225064 | PLANT MAINT DEBRIS | 14.31 | 0 |
| 5/9/18 | 027788-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109143 | 60225064 | PLANT MAINT DEBRIS | 15.89 | 0 |
| 5/9/18 | 027819-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 109141 | 60225064 | PLANT MAINT DEBRIS | 12.74 | 0 |
| 5/9/18 | 027822-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109135 | 60225064 | PLANT MAINT DEBRIS | 14.46 | 0 |
| 5/10/18 | 027943-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108297 | 1500051994 | WASTEWATER TREATMENT | 14.81 | 0 |
| 5/10/18 | 027861-0 | U S WASTE INDUSTRIES | STR8473 | FLOPAM 0114 | 1505746792 | WASTE WATER GALLON | 10.48 | 2495 |
| 5/10/18 | 027890-0 | U S WASTE INDUSTRIES | STR956 | FLOPAM 0116 | 1505746792 | WASTE WATER GALLON | 16.44 | 3911 |
| 5/10/18 | 027974-0 | U S WASTE INDUSTRIES | STR8473 | FLOPAM 0117 | 1505746792 | WASTE WATER GALLON | 6.39 | 1523 |
| 5/10/18 | 027863-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108718 | 60225067 | WASTEWATER TREATMENT | 6.15 | 0 |
| 5/10/18 | 027884-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109145 | 60225064 | PLANT MAINT DEBRIS | 1.25 | 0 |
| 5/10/18 | 027885-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 109146 | 60225064 | PLANT MAINT DEBRIS | 1.25 | 0 |
| 5/10/18 | 027908-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108716 | 60225067 | WASTEWATER TREATMENT | 9.01 | 0 |
| 5/10/18 | 027948-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108719 | 60225067 | WASTEWATER TREATMENT | 9.34 | 0 |
| 5/10/18 | 028009-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 109147 | 60225064 | PLANT MAINT DEBRIS | 2.14 | 0 |
| 5/10/18 | 028049-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108004 | 60407594 | CATALYST/CAT FINES | 8.68 | 0 |
| 5/10/18 | 028073-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 109136 | 60225064 | PLANT MAINT DEBRIS | 15.10 | 0 |
| 5/10/18 | 028082-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109137 | 60225064 | PLANT MAINT DEBRIS | 12.17 | 0 |
| 5/10/18 | 028102-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 109127 | 60225064 | PLANT MAINT DEBRIS | 1.07 | 0 |
| 5/11/18 | 028169-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108326 | 95729080 | WASTEWATER TREATMENT | 8.44 | 0 |
| 5/11/18 | 028259-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108325 | 95729080 | WASTEWATER TREATMENT | 12.34 | 0 |
| 5/11/18 | 028288-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108298 | 1500051994 | WASTEWATER TREATMENT | 14.27 | 0 |
| 5/11/18 | 028106-0 | U S WASTE INDUSTRIES | STR8473 | 0118 | 1505746792 | WASTE WATER GALLON | 19.86 | 4671 |
| 5/11/18 | 028116-0 | U S WASTE INDUSTRIES | STR956 | 0119 | 1505746792 | WASTE WATER GALLON | 19.33 | 4600 |
| 5/11/18 | 028224-0 | U S WASTE INDUSTRIES | STR8473 | FLOPAM 0120 | 1505746792 | WASTE WATER GALLON | 18.77 | 4464 |
| 5/11/18 | 028233-0 | U S WASTE INDUSTRIES | STR956 | FLOPAM 0121 | 1505746792 | WASTE WATER GALLON | 16.90 | 4021 |
| 5/11/18 | 028117-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108016 | 60407594 | CATALYST/CAT FINES | 15.86 | 0 |
| 5/11/18 | 028160-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108014 | 60407594 | CATALYST/CAT FINES | 6.18 | 0 |
| 5/11/18 | 028213-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109139 | 60225064 | PLANT MAINT DEBRIS | 11.85 | 0 |
| 5/11/18 | 028272-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 109164 | 60225064 | PLANT MAINT DEBRIS | 2.29 | 0 |
| 5/11/18 | 028273-0 | VALERO REFINING NO - ST CHARLE | ESH8657A | 109144 | 60225064 | PLANT MAINT DEBRIS | 2.29 | 0 |
| 5/12/18 | 028365-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0122 | 1505746792 | WASTE WATER GALLON | 16.09 | 3826 |
| 5/12/18 | 028422-0 | U S WASTE INDUSTRIES | STR8473 | FLOPAM 0124 | 1505746792 | WASTE WATER GALLON | 19.31 | 4738 |
| 5/12/18 | 028450-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0123 | 1505746792 | WASTE WATER GALLON | 16.80 | 3978 |
| 5/12/18 | 028364-0 | VALERO REFINING NO - ST CHARLE | ESH4085 | 108715 | 60225067 | WASTEWATER TREATMENT | 9.13 | 0 |
| 5/12/18 | 028369-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108713 | 60225067 | WASTEWATER TREATMENT | 9.46 | 0 |
| 5/12/18 | 028385-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108021 | 60407594 | CATALYST/CAT FINES | 7.38 | 0 |
| 5/12/18 | 028388-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109184 | 60225064 | PLANT MAINT DEBRIS | 11.63 | 0 |
| 5/12/18 | 028424-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108714 | 60225067 | WASTEWATER TREATMENT | 7.49 | 0 |
| 5/12/18 | 028432-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108185 | 60225064 | PLANT MAINT DEBRIS | 5.07 | 0 |
| 5/12/18 | 028433-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108015 | 60407594 | CATALYST/CAT FINES | 7.83 | 0 |
| 5/12/18 | 028458-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108720 | 60407594 | CATALYST/CAT FINES | 8.86 | 0 |
| 5/12/18 | 028473-0 | VALERO REFINING NO - ST CHARLE | ESH4085 | 108020 | 60407594 | CATALYST/CAT FINES | 16.09 | 0 |
| 5/14/18 | 028595-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108324 | 95729080 | WASTEWATER TREATMENT | 8.95 | 0 |
| 5/14/18 | 028616-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108299 | 1500051994 | WASTEWATER TREATMENT | 12.35 | 0 |
| 5/14/18 | 028674-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108320 | 95729080 | WASTEWATER TREATMENT | 13.34 | 0 |
| 5/14/18 | 028738-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108321 | 95729080 | WASTEWATER TREATMENT | 13.52 | 0 |
| 5/14/18 | 028577-0 | U S WASTE INDUSTRIES | STR956 | FLOPAM 0125 | 1505746792 | WASTE WATER GALLON | 18.09 | 4304 |
| 5/14/18 | 028609-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0126 | 1505746792 | WASTE WATER GALLON | 17.63 | 4233 |
| 5/14/18 | 028716-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0128 | 1505746792 | WASTE WATER GALLON | 18.34 | 4369 |
| 5/14/18 | 028729-0 | U S WASTE INDUSTRIES | STR956 | FLOPAM 0127 | 1505746792 | WASTE WATER GALLON | 9.29 | 2247 |
| 5/14/18 | 028589-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108766 | 60407594 | CATALYST/CAT FINES | 9.86 | 0 |
| 5/14/18 | 028733-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108765 | 60407594 | CATALYST/CAT FINES | 12.68 | 0 |
| 5/14/18 | 028735-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 109150 | 60225064 | PLANT MAINT DEBRIS | 1.20 | 0 |
| 5/14/18 | 028736-0 | VALERO REFINING NO - ST CHARLE | ESH8657A | 109168 | 60225064 | PLANT MAINT DEBRIS | 1.21 | 0 |
| 5/14/18 | 028766-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109142 | 60225064 | PLANT MAINT DEBRIS | 16.80 | 0 |
| 5/15/18 | 028870-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108322 | 95729080 | WASTEWATER TREATMENT | 9.25 | 0 |
| 5/15/18 | 028874-0 | U S WASTE INDUSTRIES | STR8474 | FLOPAM 0129 | 1505745685 | WASTE WATER GALLON | 17.45 | 4154 |
| 5/15/18 | 028892-0 | U S WASTE INDUSTRIES | STR956 | FLOPAM 0130 | 1505746792 | WASTE WATER GALLON | 1.55 | 376 |
| 5/15/18 | 028985-0 | U S WASTE INDUSTRIES | STR8474 | 0131 | 1505745685 | WASTE WATER GALLON | 10.14 | 2421 |
| 5/15/18 | 028862-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108722 | 60225067 | WASTEWATER TREATMENT | 9.71 | 0 |
| 5/15/18 | 028891-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108767 | 60407594 | CATALYST/CAT FINES | 14.80 | 0 |
| 5/15/18 | 028912-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108764 | 60225067 | WASTEWATER TREATMENT | 11.06 | 0 |
| 5/15/18 | 028938-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108721 | 60225067 | WASTEWATER TREATMENT | 10.43 | 0 |
| 5/15/18 | 028965-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108022 | 60407594 | CATALYST/CAT FINES | 13.94 | 0 |
| 5/15/18 | 028981-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108019 | 60407594 | CATALYST/CAT FINES | 15.79 | 0 |
| 5/16/18 | 029067-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108320 | 95729080 | WASTEWATER TREATMENT | 8.79 | 0 |
| 5/16/18 | 029159-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108319 | 95729080 | WASTEWATER TREATMENT | 9.00 | 0 |
| 5/16/18 | 029169-0 | U S WASTE INDUSTRIES | STR8474 | FLOPAM 0132 | 1505746792 | WASTE WATER GALLON | 16.85 | 4090 |
| 5/16/18 | 029014-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108723 | 60225067 | WASTEWATER TREATMENT | 5.92 | 0 |
| 5/16/18 | 029047-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108724 | 60225067 | WASTEWATER TREATMENT | 11.41 | 0 |
| 5/16/18 | 029050-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 109171 | 60225064 | PLANT MAINT DEBRIS | 3.02 | 0 |
| 5/16/18 | 029051-0 | VALERO REFINING NO - ST CHARLE | ESH8657A | 109165 | 60225064 | PLANT MAINT DEBRIS | 3.12 | 0 |
| 5/16/18 | 029069-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109154 | 60225064 | PLANT MAINT DEBRIS | 17.17 | 0 |

| Date | ID | Generator | Manifest | Line | Waste Code | Description | Qty | Val |
|---|---|---|---|---|---|---|---|---|
| 5/16/18 | 029089-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108725 | 60225067 | WASTEWATER TREATMENT | 7.35 | 0 |
| 5/16/18 | 029124-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108023 | 60407594 | CATALYST/CAT FINES | 14.61 | 0 |
| 5/16/18 | 029129-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109148 | 60225064 | PLANT MAINT DEBRIS | 1.04 | 0 |
| 5/16/18 | 029131-0 | VALERO REFINING NO - ST CHARLE | ESH9921A | 109166 | 60225064 | PLANT MAINT DEBRIS | 1.05 | 0 |
| 5/16/18 | 029150-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108726 | 60225067 | WASTEWATER TREATMENT | 11.45 | 0 |
| 5/16/18 | 029195-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108008 | 60407594 | CATALYST/CAT FINES | 7.42 | 0 |
| 5/16/18 | 029199-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109194 | 60225064 | PLANT MAINT DEBRIS | 4.89 | 0 |
| 5/17/18 | 029305-0 | PLAQUEMINE PROCESSING AND RECO | RIV103139 | 108300 | 1500051994 | WASTEWATER TREATMENT | 13.01 | 0 |
| 5/17/18 | 029261-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 107404 | 60225067 | WASTEWATER TREATMENT | 7.81 | 0 |
| 5/17/18 | 029275-0 | VALERO REFINING NO - ST CHARLE | ESH8657 | 108018 | 60407594 | CATALYST/CAT FINES | 12.85 | 0 |
| 5/17/18 | 029293-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 109180 | 60225064 | PLANT MAINT DEBRIS | 2.39 | 0 |
| 5/17/18 | 029294-0 | VALERO REFINING NO - ST CHARLE | ESH7214A | 109172 | 60225064 | PLANT MAINT DEBRIS | 2.39 | 0 |
| 5/17/18 | 029304-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108741 | 60225067 | WASTEWATER TREATMENT | 11.36 | 0 |
| 5/17/18 | 029320-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108742 | 60225067 | WASTEWATER TREATMENT | 10.42 | 0 |
| 5/17/18 | 029339-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108783 | 60407594 | CATALYST/CAT FINES | 11.37 | 0 |
| 5/17/18 | 029363-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 109173 | 60225064 | PLANT MAINT DEBRIS | 1.73 | 0 |
| 5/17/18 | 029364-0 | VALERO REFINING NO - ST CHARLE | ESH7214A | 109178 | 60225064 | PLANT MAINT DEBRIS | 1.74 | 0 |
| 5/17/18 | 029381-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109188 | 60225064 | PLANT MAINT DEBRIS | 18.07 | 0 |
| 5/17/18 | 029400-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109384 | 60225064 | PLANT MAINT DEBRIS | 13.66 | 0 |
| 5/17/18 | 029438-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108508 | 60225064 | PLANT MAINT DEBRIS | 10.53 | 0 |
| 5/18/18 | 029525-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108318 | 95729080 | WASTEWATER TREATMENT | 10.80 | 0 |
| 5/18/18 | 029552-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0133 | 1505746792 | WASTE WATER GALLON | 17.68 | 4211 |
| 5/18/18 | 029664-0 | U S WASTE INDUSTRIES | STR8469 | 0134 | 1505746792 | WASTE WATER GALLON | 8.40 | 2002 |
| 5/18/18 | 000530-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | CALCULATED MIXED LOAD WRONG | | PLANT MAINT DEBRIS | -1.07 | 0 |
| 5/18/18 | 029494-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108012 | 60407594 | CATALYST/CAT FINES | 9.65 | 0 |
| 5/18/18 | 029535-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108011 | 60407594 | CATALYST/CAT FINES | 12.81 | 0 |
| 5/18/18 | 029539-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108730 | 60225067 | WASTEWATER TREATMENT | 10.50 | 0 |
| 5/18/18 | 029540-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108732 | 60225067 | WASTEWATER TREATMENT | 10.52 | 0 |
| 5/18/18 | 029585-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108731 | 60225067 | WASTEWATER TREATMENT | 9.23 | 0 |
| 5/18/18 | 029590-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108768 | 60407594 | CATALYST/CAT FINES | 14.32 | 0 |
| 5/18/18 | 029610-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109394 | 60225064 | PLANT MAINT DEBRIS | 0.78 | 0 |
| 5/18/18 | 029611-0 | VALERO REFINING NO - ST CHARLE | ESH9921A | 109177 | 60225064 | PLANT MAINT DEBRIS | 0.79 | 0 |
| 5/18/18 | 029657-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109152 | 60225064 | PLANT MAINT DEBRIS | 7.74 | 0 |
| 5/18/18 | 029659-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 109229 | 60225066 | INSUL/NON ASBESTOS | 7.73 | 0 |
| 5/19/18 | 029721-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108315 | 95729080 | WASTEWATER TREATMENT | 9.55 | 0 |
| 5/19/18 | 029793-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108316 | 95729080 | WASTEWATER TREATMENT | 12.46 | 0 |
| 5/19/18 | 029738-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108779 | 60407594 | CATALYST/CAT FINES | 11.26 | 0 |
| 5/19/18 | 029743-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109233 | 60225067 | WASTEWATER TREATMENT | 9.86 | 0 |
| 5/19/18 | 029754-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108743 | 60407594 | CATALYST/CAT FINES | 4.89 | 0 |
| 5/19/18 | 029772-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108778 | 60407594 | CATALYST/CAT FINES | 11.84 | 0 |
| 5/21/18 | 029881-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108317 | 95729080 | WASTEWATER TREATMENT | 11.76 | 0 |
| 5/21/18 | 029956-0 | PLAQUEMINE PROCESSING AND RECO | RIV103139 | 108301 | 1500051994 | WASTEWATER TREATMENT | 14.76 | 0 |
| 5/21/18 | 030089-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0135 | 1505745685 | WASTE WATER GALLON | 18.10 | 4321 |
| 5/21/18 | 029879-0 | VALERO REFINING NO - ST CHARLE | ESH4085 | 10803 | 60407594 | CATALYST/CAT FINES | 12.52 | 0 |
| 5/21/18 | 029886-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109232 | 60225067 | WASTEWATER TREATMENT | 9.37 | 0 |
| 5/21/18 | 029908-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109398 | 60225064 | PLANT MAINT DEBRIS | 1.19 | 0 |
| 5/21/18 | 029909-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 109402 | 60225064 | PLANT MAINT DEBRIS | 1.19 | 0 |
| 5/21/18 | 029916-0 | VALERO REFINING NO - ST CHARLE | ESH4085 | 107999 | 60407594 | CATALYST/CAT FINES | 10.35 | 0 |
| 5/21/18 | 029951-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109181 | 60225064 | PLANT MAINT DEBRIS | 1.89 | 0 |
| 5/21/18 | 029952-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 109183 | 60225064 | PLANT MAINT DEBRIS | 1.89 | 0 |
| 5/21/18 | 029982-0 | VALERO REFINING NO - ST CHARLE | ESH4085 | 108010 | 60407594 | CATALYST/CAT FINES | 10.72 | 0 |
| 5/21/18 | 030005-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 109153 | 60225064 | PLANT MAINT DEBRIS | 1.14 | 0 |
| 5/21/18 | 030006-0 | VALERO REFINING NO - ST CHARLE | ESH7214A | 109182 | 60225064 | PLANT MAINT DEBRIS | 1.15 | 0 |
| 5/21/18 | 030017-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109404 | 60225064 | PLANT MAINT DEBRIS | 3.99 | 0 |
| 5/21/18 | 030018-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 109396 | 60225064 | PLANT MAINT DEBRIS | 3.97 | 0 |
| 5/21/18 | 030052-0 | VALERO REFINING NO - ST CHARLE | ESH4085 | 107997 | 60407594 | CATALYST/CAT FINES | 11.64 | 0 |
| 5/22/18 | 030241-0 | GBSM Service & Management LLC | KE40 | 109377 | 152475334 | TANK SLUDGE | 0.22 | 0 |
| 5/22/18 | 030200-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0136 | 1505745685 | WASTE WATER GALLON | 12.63 | 2978 |
| 5/22/18 | 030325-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0137 | 1505746792 | WASTE WATER GALLON | 17.87 | 35620 |
| 5/22/18 | 031508-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0137 | 1505746792 | WASTE WATER GALLON | -17.87 | -35620 |
| 5/22/18 | 031509-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0137 | 1505746792 | WASTE WATER GALLON | 17.87 | 4240 |
| 5/22/18 | 030149-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109387 | 60225064 | PLANT MAINT DEBRIS | 14.29 | 0 |
| 5/22/18 | 030150-0 | VALERO REFINING NO - ST CHARLE | ESH4085 | 109235 | 60225067 | WASTEWATER TREATMENT | 12.92 | 0 |
| 5/22/18 | 030187-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109389 | 60225064 | PLANT MAINT DEBRIS | 15.06 | 0 |
| 5/22/18 | 030190-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109393 | 60225064 | PLANT MAINT DEBRIS | 10.96 | 0 |
| 5/22/18 | 030193-0 | VALERO REFINING NO - ST CHARLE | ESH4085 | 108770 | 60407594 | CATALYST/CAT FINES | 8.95 | 0 |
| 5/22/18 | 030232-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109392 | 60225064 | PLANT MAINT DEBRIS | 8.34 | 0 |
| 5/22/18 | 030235-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109388 | 60225064 | PLANT MAINT DEBRIS | 12.69 | 0 |
| 5/22/18 | 030243-0 | VALERO REFINING NO - ST CHARLE | ESH4085 | 108771 | 60407594 | CATALYST/CAT FINES | 15.93 | 0 |
| 5/22/18 | 030279-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109390 | 60225064 | PLANT MAINT DEBRIS | 9.59 | 0 |
| 5/22/18 | 030283-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109385 | 60225064 | PLANT MAINT DEBRIS | 10.40 | 0 |
| 5/22/18 | 030286-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109151 | 60225064 | PLANT MAINT DEBRIS | 1.92 | 0 |
| 5/22/18 | 030287-0 | VALERO REFINING NO - ST CHARLE | ESH9921A | 109399 | 60225064 | PLANT MAINT DEBRIS | 1.92 | 0 |
| 5/22/18 | 030308-0 | VALERO REFINING NO - ST CHARLE | ESH4085 | 109237 | 60225067 | WASTEWATER TREATMENT | 12.60 | 0 |
| 5/22/18 | 030326-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109199 | 60225064 | PLANT MAINT DEBRIS | 17.54 | 0 |
| 5/22/18 | 030334-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109386 | 60225064 | PLANT MAINT DEBRIS | 11.74 | 0 |
| 5/22/18 | 030346-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 109391 | 60225064 | PLANT MAINT DEBRIS | 14.07 | 0 |
| 5/22/18 | 030352-0 | VALERO REFINING NO - ST CHARLE | ESH4085 | 109236 | 60225067 | WASTEWATER TREATMENT | 11.89 | 0 |
| 5/22/18 | 030356-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109401 | 60225064 | PLANT MAINT DEBRIS | 1.53 | 0 |
| 5/22/18 | 030357-0 | VALERO REFINING NO - ST CHARLE | ESH9921A | 109405 | 60225064 | PLANT MAINT DEBRIS | 1.52 | 0 |
| 5/22/18 | 030360-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109198 | 60225064 | PLANT MAINT DEBRIS | 18.71 | 0 |
| 5/23/18 | 030438-0 | GBSM Service & Management LLC | KE40 | 109338 | 152475334 | TANK SLUDGE | 11.93 | 0 |
| 5/23/18 | 030535-0 | GBSM Service & Management LLC | KE40 | 109378 | 152475334 | TANK SLUDGE | 4.60 | 0 |
| 5/23/18 | 030439-0 | PLAQUEMINE PROCESSING AND RECO | RIV103139 | 107707 | 1500051994 | WASTEWATER TREATMENT | 15.38 | 0 |
| 5/23/18 | 030451-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108922 | 95729080 | WASTEWATER TREATMENT | 13.94 | 0 |
| 5/23/18 | 030529-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108923 | 95729080 | WASTEWATER TREATMENT | 10.44 | 0 |
| 5/23/18 | 030472-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0138 | 1505746792 | WASTE WATER GALLON | 18.52 | 4371 |
| 5/23/18 | 030493-0 | U S WASTE INDUSTRIES | STR431 | FLOPAM 0139 | 1505746792 | WASTE WATER GALLON | 1.80 | 407 |
| 5/23/18 | 030590-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0140 | 1505746792 | WASTE WATER GALLON | 14.01 | 3314 |
| 5/23/18 | 030603-0 | U S WASTE INDUSTRIES | STR431 | FLOPAM 0141 | 1505746792 | WASTE WATER GALLON | 1.64 | 395 |
| 5/23/18 | 030393-0 | VALERO REFINING NO - ST CHARLE | ESH4085 | 109234 | 60225067 | WASTEWATER TREATMENT | 10.93 | 0 |

| Date | ID | Company | Code | Number | Ref | Description | Amount | Qty |
|---|---|---|---|---|---|---|---|---|
| 5/23/18 | 030434-0 | VALERO REFINING NO - ST CHARLE | ESH4085 | 108774 | 60407594 | CATALYST/CAT FINES | 9.88 | 0 |
| 5/23/18 | 030486-0 | VALERO REFINING NO - ST CHARLE | ESH4085 | 109239 | 60225067 | WASTEWATER TREATMENT | 10.32 | 0 |
| 5/23/18 | 030533-0 | VALERO REFINING NO - ST CHARLE | ESH4085 | 109238 | 60225067 | WASTEWATER TREATMENT | 8.28 | 0 |
| 5/23/18 | 030561-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 109195 | 60225064 | PLANT MAINT DEBRIS | 13.74 | 0 |
| 5/23/18 | 030585-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109413 | 60225064 | PLANT MAINT DEBRIS | 10.85 | 0 |
| 5/23/18 | 030592-0 | VALERO REFINING NO - ST CHARLE | ESH4085 | 107996 | 60407594 | CATALYST/CAT FINES | 17.03 | 0 |
| 5/23/18 | 030604-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 109195 | 60225064 | PLANT MAINT DEBRIS | 13.74 | 0 |
| 5/24/18 | 030710-0 | GBSM Service & Management LLC | KE40 | 109347 | 152475334 | TANK SLUDGE | 11.68 | 0 |
| 5/24/18 | 030710-0 | GBSM Service & Management LLC | KE40 | 109346 | 152475334 | TANK SLUDGE | 8.84 | 0 |
| 5/24/18 | 030675-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 107708 | 1500051994 | WASTEWATER TREATMENT | 13.35 | 0 |
| 5/24/18 | 030744-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0142 | 1505746792 | WASTE WATER GALLON | 2.33 | 535 |
| 5/24/18 | 030650-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109406 | 60225064 | PLANT MAINT DEBRIS | 3.28 | 0 |
| 5/24/18 | 030651-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 109411 | 60225064 | PLANT MAINT DEBRIS | 3.28 | 0 |
| 5/24/18 | 030654-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108795 | 60407594 | CATALYST/CAT FINES | 16.06 | 0 |
| 5/24/18 | 030689-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109249 | 60225067 | WASTEWATER TREATMENT | 10.99 | 0 |
| 5/24/18 | 030730-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109407 | 60225064 | PLANT MAINT DEBRIS | 0.95 | 0 |
| 5/24/18 | 030731-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 109425 | 60225064 | PLANT MAINT DEBRIS | 0.95 | 0 |
| 5/24/18 | 030738-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109250 | 60225067 | WASTEWATER TREATMENT | 11.06 | 0 |
| 5/24/18 | 030786-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109248 | 60225067 | WASTEWATER TREATMENT | 5.41 | 0 |
| 5/24/18 | 030798-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109196 | 60225064 | PLANT MAINT DEBRIS | 17.05 | 0 |
| 5/24/18 | 030824-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108794 | 60407594 | CATALYST/CAT FINES | 13.44 | 0 |
| 5/24/18 | 030841-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109414 | 60225064 | PLANT MAINT DEBRIS | 15.43 | 0 |
| 5/25/18 | 030908-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108921 | 95729080 | WASTEWATER TREATMENT | 13.25 | 0 |
| 5/25/18 | 030917-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 107711 | 1500051994 | WASTEWATER TREATMENT | 14.37 | 0 |
| 5/25/18 | 030870-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109241 | 60225067 | WASTEWATER TREATMENT | 10.31 | 0 |
| 5/25/18 | 030884-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109423 | 60225064 | PLANT MAINT DEBRIS | 1.12 | 0 |
| 5/25/18 | 030885-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 109424 | 60225064 | PLANT MAINT DEBRIS | 1.12 | 0 |
| 5/25/18 | 030906-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108780 | 60407594 | CATALYST/CAT FINES | 15.02 | 0 |
| 5/25/18 | 030943-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109417 | 60225064 | PLANT MAINT DEBRIS | 15.48 | 0 |
| 5/25/18 | 030949-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 109430 | 60225064 | PLANT MAINT DEBRIS | 1.70 | 0 |
| 5/25/18 | 030951-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109240 | 60225067 | WASTEWATER TREATMENT | 10.61 | 0 |
| 5/25/18 | 030971-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109431 | 60225064 | PLANT MAINT DEBRIS | 1.70 | 0 |
| 5/25/18 | 030991-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109418 | 60225064 | PLANT MAINT DEBRIS | 9.75 | 0 |
| 5/25/18 | 030999-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109242 | 60225067 | WASTEWATER TREATMENT | 12.16 | 0 |
| 5/25/18 | 031020-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109197 | 60225064 | PLANT MAINT DEBRIS | 14.61 | 0 |
| 5/25/18 | 031044-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108777 | 60407594 | CATALYST/CAT FINES | 11.32 | 0 |
| 5/26/18 | 031075-0 | U S WASTE INDUSTRIES | STR8469 | 0143 | 1505746792 | WASTE WATER GALLON | 16.98 | 4043 |
| 5/26/18 | 031174-0 | U S WASTE INDUSTRIES | STR8469 | 0144 | 1505745685 | WASTE WATER GALLON | 18.34 | 4374 |
| 5/26/18 | 031059-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 109251 | 60225067 | WASTEWATER TREATMENT | 10.83 | 0 |
| 5/26/18 | 031074-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108797 | 60407594 | CATALYST/CAT FINES | 15.06 | 0 |
| 5/26/18 | 031115-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109416 | 60225064 | PLANT MAINT DEBRIS | 12.06 | 0 |
| 5/26/18 | 031116-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109253 | 60225067 | WASTEWATER TREATMENT | 11.44 | 0 |
| 5/26/18 | 031121-0 | VALERO REFINING NO - ST CHARLE | ESH4085 | 109446 | 60225064 | PLANT MAINT DEBRIS | 11.51 | 0 |
| 5/26/18 | 031125-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109419 | 60225064 | PLANT MAINT DEBRIS | 10.16 | 0 |
| 5/26/18 | 031128-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 109442 | 60225064 | PLANT MAINT DEBRIS | 17.35 | 0 |
| 5/26/18 | 031151-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 109252 | 60225067 | WASTEWATER TREATMENT | 4.71 | 0 |
| 5/26/18 | 031175-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108796 | 60407594 | CATALYST/CAT FINES | 12.84 | 0 |
| 5/28/18 | 031292-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0145 | 1505745685 | WASTE WATER GALLON | 18.26 | 4347 |
| 5/28/18 | 031376-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0146 | 1505746792 | WASTE WATER GALLON | 17.89 | 4240 |
| 5/28/18 | 031264-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108799 | 60407594 | CATALYST/CAT FINES | 11.61 | 0 |
| 5/28/18 | 031290-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108798 | 60407594 | CATALYST/CAT FINES | 15.34 | 0 |
| 5/28/18 | 031318-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108801 | 60407594 | CATALYST/CAT FINES | 12.25 | 0 |
| 5/28/18 | 031355-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108800 | 60407594 | CATALYST/CAT FINES | 17.34 | 0 |
| 5/29/18 | 031477-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 107709 | 1500051994 | WASTEWATER TREATMENT | 14.30 | 0 |
| 5/29/18 | 031491-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0148 | 1505746792 | WASTE WATER GALLON | 18.04 | 4300 |
| 5/29/18 | 031589-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0149 | 1505746792 | WASTE WATER GALLON | 8.86 | 2088 |
| 5/29/18 | 031435-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 109256 | 60225067 | WASTEWATER TREATMENT | 5.00 | 0 |
| 5/29/18 | 031436-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109254 | 60225067 | WASTEWATER TREATMENT | 5.19 | 0 |
| 5/29/18 | 031441-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109410 | 60225064 | PLANT MAINT DEBRIS | 1.07 | 0 |
| 5/29/18 | 031457-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 109409 | 60225064 | PLANT MAINT DEBRIS | 1.08 | 0 |
| 5/29/18 | 031471-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108802 | 60407594 | CATALYST/CAT FINES | 8.88 | 0 |
| 5/29/18 | 031472-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109427 | 60225064 | PLANT MAINT DEBRIS | 0.48 | 0 |
| 5/29/18 | 031511-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 109432 | 60225064 | PLANT MAINT DEBRIS | 0.51 | 0 |
| 5/29/18 | 031567-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108803 | 60407594 | CATALYST/CAT FINES | 12.01 | 0 |
| 5/29/18 | 031567-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 109255 | 60225067 | WASTEWATER TREATMENT | 2.55 | 0 |
| 5/30/18 | 031646-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109243 | 60225067 | WASTEWATER TREATMENT | 6.67 | 0 |
| 5/30/18 | 031647-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109258 | 60225067 | WASTEWATER TREATMENT | 10.37 | 0 |
| 5/30/18 | 031688-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108805 | 60407594 | CATALYST/CAT FINES | 13.76 | 0 |
| 5/30/18 | 031730-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108806 | 60407594 | CATALYST/CAT FINES | 13.65 | 0 |
| 5/30/18 | 031742-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108776 | 60407594 | CATALYST/CAT FINES | 14.81 | 0 |
| 5/30/18 | 031793-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109259 | 60225067 | WASTEWATER TREATMENT | 4.98 | 0 |
| 5/30/18 | 031805-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109244 | 60225067 | WASTEWATER TREATMENT | 9.04 | 0 |
| 5/30/18 | 031844-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109430 | 60225064 | PLANT MAINT DEBRIS | 8.42 | 0 |
| 5/30/18 | 031866-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109421 | 60225064 | PLANT MAINT DEBRIS | 9.43 | 0 |
| 5/31/18 | 031947-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108302 | 1500051994 | WASTEWATER TREATMENT | 15.47 | 0 |
| 5/31/18 | 031950-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108920 | 1500051994 | WASTEWATER TREATMENT | 14.73 | 0 |
| 5/31/18 | 032069-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 107710 | 1500051994 | WASTEWATER TREATMENT | 15.32 | 0 |
| 5/31/18 | 031884-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109262 | 60225067 | WASTEWATER TREATMENT | 10.19 | 0 |
| 5/31/18 | 031934-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109260 | 60225067 | WASTEWATER TREATMENT | 10.57 | 0 |
| 5/31/18 | 031963-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109473 | 60225064 | PLANT MAINT DEBRIS | 6.32 | 0 |
| 5/31/18 | 031964-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 109441 | 60225064 | PLANT MAINT DEBRIS | 6.32 | 0 |
| 5/31/18 | 031973-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108807 | 60407594 | CATALYST/CAT FINES | 12.55 | 0 |
| 5/31/18 | 032026-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109257 | 60225067 | WASTEWATER TREATMENT | 8.22 | 0 |
| 5/31/18 | 032031-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109261 | 60225067 | WASTEWATER TREATMENT | 12.98 | 0 |
| 5/31/18 | 032044-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109439 | 60225064 | PLANT MAINT DEBRIS | 1.69 | 0 |
| 5/31/18 | 032046-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 109472 | 60225064 | PLANT MAINT DEBRIS | 1.68 | 0 |
| 5/31/18 | 032072-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108804 | 60407594 | CATALYST/CAT FINES | 9.78 | 0 |
| 6/1/18 | 032184-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108919 | 95729080 | WASTEWATER TREATMENT | 12.19 | 0 |
| 6/1/18 | 032205-0 | U S WASTE INDUSTRIES | STR8469 | 0150 | 1505745685 | WASTE WATER GALLON | 17.29 | 4110 |
| 6/1/18 | 032326-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM, 0151 | 1505746792 | WASTE WATER GALLON | 16.68 | 3986 |
| 6/1/18 | 032127-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 109246 | 60225067 | WASTEWATER TREATMENT | 7.38 | 0 |

| Date | Doc | Name | Code1 | Number | Code2 | Description | Qty | N |
|---|---|---|---|---|---|---|---|---|
| 6/1/18 | 032138-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109453 | 60225064 | PLANT MAINT DEBRIS | 1.75 | 0 |
| 6/1/18 | 032140-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 109433 | 60225064 | PLANT MAINT DEBRIS | 1.74 | 0 |
| 6/1/18 | 032149-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108577 | 60225064 | PLANT MAINT DEBRIS | 1.52 | 0 |
| 6/1/18 | 032150-0 | VALERO REFINING NO - ST CHARLE | ESH7214A | 109459 | 60225064 | PLANT MAINT DEBRIS | 3.19 | 0 |
| 6/1/18 | 032168-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108793 | 60407594 | CATALYST/CAT FINES | 13.90 | 0 |
| 6/1/18 | 032209-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 109247 | 60225067 | WASTEWATER TREATMENT | 8.01 | 0 |
| 6/1/18 | 032272-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108781 | 60407594 | CATALYST/CAT FINES | 13.19 | 0 |
| 6/1/18 | 032273-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109445 | 60225064 | PLANT MAINT DEBRIS | 16.25 | 0 |
| 6/1/18 | 032329-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109444 | 60225064 | PLANT MAINT DEBRIS | 15.24 | 0 |
| 6/1/18 | 032332-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 109245 | 60225067 | WASTEWATER TREATMENT | 6.47 | 0 |
| 6/2/18 | 032377-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108736 | 60225067 | WASTEWATER TREATMENT | 6.83 | 0 |
| 6/2/18 | 032387-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 109263 | 60225067 | WASTEWATER TREATMENT | 7.65 | 0 |
| 6/2/18 | 032409-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108809 | 60407594 | CATALYST/CAT FINES | 12.95 | 0 |
| 6/2/18 | 032413-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 109265 | 60225067 | WASTEWATER TREATMENT | 6.24 | 0 |
| 6/2/18 | 032428-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 109266 | 60225067 | WASTEWATER TREATMENT | 5.64 | 0 |
| 6/2/18 | 032476-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108808 | 60407594 | CATALYST/CAT FINES | 10.78 | 0 |
| 6/2/18 | 032487-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108788 | 60407594 | CATALYST/CAT FINES | 10.06 | 0 |
| 6/4/18 | 032663-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108303 | 1500051994 | WASTEWATER TREATMENT | 12.47 | 0 |
| 6/4/18 | 032764-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108304 | 1500051994 | WASTEWATER TREATMENT | 11.63 | 0 |
| 6/4/18 | 032669-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0152 | 1505746792 | WASTE WATER GALLON | 17.80 | 4252 |
| 6/4/18 | 032783-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0153 | 1505746792 | WASTE WATER GALLON | 18.58 | 4428 |
| 6/4/18 | 032579-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108811 | 60407594 | CATALYST/CAT FINES | 12.52 | 0 |
| 6/4/18 | 032624-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108812 | 60407594 | CATALYST/CAT FINES | 12.24 | 0 |
| 6/4/18 | 032668-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108813 | 60407594 | CATALYST/CAT FINES | 15.49 | 0 |
| 6/4/18 | 032724-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108787 | 60407594 | CATALYST/CAT FINES | 11.32 | 0 |
| 6/4/18 | 032736-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109264 | 60225067 | WASTEWATER TREATMENT | 8.25 | 0 |
| 6/4/18 | 032778-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108810 | 60407594 | CATALYST/CAT FINES | 17.38 | 0 |
| 6/5/18 | 033038-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108305 | 1500051994 | WASTEWATER TREATMENT | 9.62 | 0 |
| 6/5/18 | 032901-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0154 | 1505746792 | WASTE WATER GALLON | 16.63 | 3990 |
| 6/5/18 | 033021-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM,0155 | 1505746792 | WASTE WATER GALLON | 16.99 | 4088 |
| 6/5/18 | 032836-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108734 | 60225067 | WASTEWATER TREATMENT | 8.37 | 0 |
| 6/5/18 | 032846-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108737 | 60225067 | WASTEWATER TREATMENT | 9.67 | 0 |
| 6/5/18 | 032873-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108786 | 60407594 | CATALYST/CAT FINES | 11.90 | 0 |
| 6/5/18 | 032887-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109434 | 60225064 | PLANT MAINT DEBRIS | 0.86 | 0 |
| 6/5/18 | 032888-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 109455 | 60225064 | PLANT MAINT DEBRIS | 0.87 | 0 |
| 6/5/18 | 032910-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108789 | 60407594 | CATALYST/CAT FINES | 15.80 | 0 |
| 6/5/18 | 032972-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108738 | 60225067 | WASTEWATER TREATMENT | 9.46 | 0 |
| 6/5/18 | 032979-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109458 | 60225064 | PLANT MAINT DEBRIS | 1.15 | 0 |
| 6/5/18 | 032980-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 109460 | 60225064 | PLANT MAINT DEBRIS | 1.17 | 0 |
| 6/5/18 | 033022-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108735 | 60225067 | WASTEWATER TREATMENT | 2.12 | 0 |
| 6/5/18 | 033031-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109448 | 60225064 | PLANT MAINT DEBRIS | 12.25 | 0 |
| 6/5/18 | 033036-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109451 | 60225064 | PLANT MAINT DEBRIS | 9.35 | 0 |
| 6/5/18 | 033042-0 | VALERO REFINING NO - ST CHARLE | ESH4085 | 109449 | 60225064 | PLANT MAINT DEBRIS | 12.15 | 0 |
| 6/6/18 | 033123-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108306 | 1500051994 | WASTEWATER TREATMENT | 13.16 | 0 |
| 6/6/18 | 033133-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108307 | 1500051994 | WASTEWATER TREATMENT | 14.75 | 0 |
| 6/6/18 | 033137-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0156 | 1505745685 | WASTE WATER GALLON | 17.91 | 4254 |
| 6/6/18 | 033076-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108729 | 60225067 | WASTEWATER TREATMENT | 10.81 | 0 |
| 6/6/18 | 033077-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108739 | 60225067 | WASTEWATER TREATMENT | 3.52 | 0 |
| 6/6/18 | 033112-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108791 | 60407594 | CATALYST/CAT FINES | 13.71 | 0 |
| 6/6/18 | 033115-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108792 | 60407594 | CATALYST/CAT FINES | 11.51 | 0 |
| 6/6/18 | 033156-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108717 | 60225067 | WASTEWATER TREATMENT | 8.28 | 0 |
| 6/6/18 | 033167-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109462 | 60225064 | PLANT MAINT DEBRIS | 11.17 | 0 |
| 6/6/18 | 033171-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109502 | 60225064 | PLANT MAINT DEBRIS | 2.01 | 0 |
| 6/6/18 | 033173-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 109480 | 60225064 | PLANT MAINT DEBRIS | 1.94 | 0 |
| 6/6/18 | 033203-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 109447 | 60225064 | PLANT MAINT DEBRIS | 11.21 | 0 |
| 6/6/18 | 033227-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109465 | 60225064 | PLANT MAINT DEBRIS | 14.71 | 0 |
| 6/6/18 | 033248-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109436 | 60225064 | PLANT MAINT DEBRIS | 1.10 | 0 |
| 6/6/18 | 033250-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 109461 | 60225064 | PLANT MAINT DEBRIS | 1.10 | 0 |
| 6/6/18 | 033252-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 108733 | 60225067 | WASTEWATER TREATMENT | 7.23 | 0 |
| 6/6/18 | 033259-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109467 | 60225064 | PLANT MAINT DEBRIS | 13.80 | 0 |
| 6/7/18 | 033355-0 | PLAQUEMINE PROCESSING AND RECO | T348 | 108308 | 1500051994 | WASTEWATER TREATMENT | 9.66 | 0 |
| 6/7/18 | 033358-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0158 | 1505746792 | WASTE WATER GALLON | 17.48 | 4159 |
| 6/7/18 | 033284-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109470 | 60225064 | PLANT MAINT DEBRIS | 12.92 | 0 |
| 6/7/18 | 033286-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109267 | 60225067 | WASTEWATER TREATMENT | 8.55 | 0 |
| 6/7/18 | 033287-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 109268 | 60225067 | WASTEWATER TREATMENT | 8.32 | 0 |
| 6/7/18 | 033329-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109469 | 60225064 | PLANT MAINT DEBRIS | 9.06 | 0 |
| 6/7/18 | 033337-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108815 | 60407594 | CATALYST/CAT FINES | 11.57 | 0 |
| 6/7/18 | 033341-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108814 | 60407594 | CATALYST/CAT FINES | 9.21 | 0 |
| 6/7/18 | 033374-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109466 | 60225064 | PLANT MAINT DEBRIS | 16.68 | 0 |
| 6/7/18 | 033377-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108790 | 60407594 | CATALYST/CAT FINES | 16.11 | 0 |
| 6/7/18 | 033402-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109452 | 60225064 | PLANT MAINT DEBRIS | 2.12 | 0 |
| 6/7/18 | 033403-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 109503 | 60225064 | PLANT MAINT DEBRIS | 2.12 | 0 |
| 6/7/18 | 033422-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109491 | 60225064 | PLANT MAINT DEBRIS | 12.98 | 0 |
| 6/7/18 | 033432-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 109270 | 60225067 | WASTEWATER TREATMENT | 11.33 | 0 |
| 6/7/18 | 033471-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109468 | 60225064 | PLANT MAINT DEBRIS | 13.00 | 0 |
| 6/7/18 | 033485-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 109474 | 60225064 | PLANT MAINT DEBRIS | 1.63 | 0 |
| 6/7/18 | 033500-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109487 | 60225064 | PLANT MAINT DEBRIS | 11.85 | 0 |
| 6/7/18 | 033502-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 109269 | 60225067 | WASTEWATER TREATMENT | 6.75 | 0 |
| 6/7/18 | 033514-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109479 | 60225064 | PLANT MAINT DEBRIS | 1.65 | 0 |
| 6/7/18 | 033517-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109532 | 60225064 | PLANT MAINT DEBRIS | 12.26 | 0 |
| 6/8/18 | 033602-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108309 | 1500051994 | WASTEWATER TREATMENT | 8.01 | 0 |
| 6/8/18 | 033613-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108310 | 1500051994 | WASTEWATER TREATMENT | 12.68 | 0 |
| 6/8/18 | 033753-0 | Rain CII Carbon, LLC Chalmette | 7519 | 091503 | 75267157 | LIME | 9.51 | 0 |
| 6/8/18 | 033584-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0157 | 1505745685 | WASTE WATER GALLON | 17.38 | 4126 |
| 6/8/18 | 033543-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 109272 | 60225067 | WASTEWATER TREATMENT | 10.93 | 0 |
| 6/8/18 | 033574-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108822 | 60407594 | CATALYST/CAT FINES | 10.71 | 0 |
| 6/8/18 | 033583-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109471 | 60225064 | PLANT MAINT DEBRIS | 14.05 | 0 |
| 6/8/18 | 033621-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 109273 | 60225067 | WASTEWATER TREATMENT | 5.63 | 0 |
| 6/8/18 | 033629-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109450 | 60225064 | PLANT MAINT DEBRIS | 12.49 | 0 |
| 6/8/18 | 033653-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109530 | 60225064 | PLANT MAINT DEBRIS | 1.06 | 0 |
| 6/8/18 | 033666-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 109350 | 60225064 | PLANT MAINT DEBRIS | 1.09 | 0 |

| Date | Ticket | Customer | Code | Number | | Account | Description | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| 6/8/18 | 033667-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 109274 | | 60225067 | WASTEWATER TREATMENT | 11.72 | 0 |
| 6/8/18 | 033682-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109463 | | 60225064 | PLANT MAINT DEBRIS | 12.67 | 0 |
| 6/8/18 | 033686-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109494 | | 60225064 | PLANT MAINT DEBRIS | 13.23 | 0 |
| 6/8/18 | 033723-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108821 | | 60407594 | CATALYST/CAT FINES | 17.22 | 0 |
| 6/8/18 | 033727-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109496 | | 60225064 | PLANT MAINT DEBRIS | 9.75 | 0 |
| 6/8/18 | 033737-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 109488 | | 60225064 | PLANT MAINT DEBRIS | 8.55 | 0 |
| 6/9/18 | 033865-0 | DIAMOND GREEN DIESEL | CH17008 | 103797 | | 95641315 | BLASTING MEDIA | 6.12 | 0 |
| 6/9/18 | 033928-0 | DIAMOND GREEN DIESEL | CH17008 | 103782 | | 95641315 | BLASTING MEDIA | 1.41 | 0 |
| 6/9/18 | 033775-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108311 | | 1500051994 | WASTEWATER TREATMENT | 9.63 | 0 |
| 6/9/18 | 033822-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108313 | | 1500051994 | WASTEWATER TREATMENT | 9.39 | 0 |
| 6/9/18 | 033861-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM  0160 | | 1505746792 | WASTE WATER GALLON | 17.49 | 4169 |
| 6/9/18 | 033780-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 109482 | | 60225064 | PLANT MAINT DEBRIS | 9.68 | 0 |
| 6/9/18 | 033811-0 | VALERO REFINING NO - ST CHARLE | ESH7214 | 109489 | | 60225064 | PLANT MAINT DEBRIS | 11.72 | 0 |
| 6/9/18 | 033856-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108827 | | 60407594 | CATALYST/CAT FINES | 13.79 | 0 |
| 6/9/18 | 033896-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 109282 | | 60225067 | WASTEWATER TREATMENT | 6.53 | 0 |
| 6/9/18 | 033903-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108826 | | 60407594 | CATALYST/CAT FINES | 14.56 | 0 |
| 6/9/18 | 033910-0 | VALERO REFINING NO - ST CHARLE | ESH4085 | 108818 | | 60407594 | CATALYST/CAT FINES | 12.89 | 0 |
| 6/9/18 | 033911-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109284 | | 60225067 | WASTEWATER TREATMENT | 9.44 | 0 |
| 6/9/18 | 033916-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 109283 | | 60225067 | WASTEWATER TREATMENT | 8.18 | 0 |
| 6/11/18 | 034073-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108971 | | 1500051994 | WASTEWATER TREATMENT | 10.81 | 0 |
| 6/11/18 | 034075-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108312 | | 1500051994 | WASTEWATER TREATMENT | 12.96 | 0 |
| 6/11/18 | 034150-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108972 | | 1500051994 | WASTEWATER TREATMENT | 9.60 | 0 |
| 6/11/18 | 034052-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0159 | | 1505746792 | WASTE WATER GALLON | 17.24 | 4085 |
| 6/11/18 | 034179-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0161 | | 1505745685 | WASTE WATER GALLON | 13.55 | 3240 |
| 6/11/18 | 034001-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 108823 | | 60407594 | CATALYST/CAT FINES | 11.46 | 0 |
| 6/11/18 | 034013-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108816 | | 60407594 | CATALYST/CAT FINES | 10.21 | 0 |
| 6/11/18 | 034015-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109437 | | 60225064 | PLANT MAINT DEBRIS | 1.31 | 0 |
| 6/11/18 | 034016-0 | VALERO REFINING NO - ST CHARLE | ESH9921A | 108579 | | 60225064 | PLANT MAINT DEBRIS | 1.30 | 0 |
| 6/11/18 | 034049-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108824 | | 60407594 | CATALYST/CAT FINES | 15.75 | 0 |
| 6/11/18 | 034071-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109440 | | 60225064 | PLANT MAINT DEBRIS | 2.04 | 0 |
| 6/11/18 | 034093-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 108580 | | 60225064 | PLANT MAINT DEBRIS | 0.63 | 0 |
| 6/11/18 | 034094-0 | VALERO REFINING NO - ST CHARLE | ESH9921A | 108581 | | 60225064 | PLANT MAINT DEBRIS | 0.63 | 0 |
| 6/11/18 | 034104-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108825 | | 60407594 | CATALYST/CAT FINES | 11.54 | 0 |
| 6/11/18 | 034109-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109524 | | 60225064 | PLANT MAINT DEBRIS | 2.04 | 0 |
| 6/11/18 | 034149-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108817 | | 60407594 | CATALYST/CAT FINES | 9.63 | 0 |
| 6/11/18 | 034161-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109478 | | 60225064 | PLANT MAINT DEBRIS | 1.61 | 0 |
| 6/11/18 | 034162-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 109556 | | 60225064 | PLANT MAINT DEBRIS | 1.61 | 0 |
| 6/11/18 | 034166-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109493 | | 60225064 | PLANT MAINT DEBRIS | 11.69 | 0 |
| 6/11/18 | 034203-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108820 | | 60407594 | CATALYST/CAT FINES | 11.55 | 0 |
| 6/11/18 | 034217-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109536 | | 60225064 | PLANT MAINT DEBRIS | 14.26 | 0 |
| 6/12/18 | 034316-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108971 | | 1500051994 | WASTEWATER TREATMENT | 13.04 | 0 |
| 6/12/18 | 034245-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109498 | | 60225064 | PLANT MAINT DEBRIS | 12.54 | 0 |
| 6/12/18 | 034253-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109299 | | 60225067 | WASTEWATER TREATMENT | 13.07 | 0 |
| 6/12/18 | 034257-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 109300 | | 60225067 | WASTEWATER TREATMENT | 11.81 | 0 |
| 6/12/18 | 034286-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109495 | | 60225064 | PLANT MAINT DEBRIS | 12.06 | 0 |
| 6/12/18 | 034294-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108832 | | 60407594 | CATALYST/CAT FINES | 10.31 | 0 |
| 6/12/18 | 034301-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 108582 | | 60225064 | PLANT MAINT DEBRIS | 2.95 | 0 |
| 6/12/18 | 034302-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 109558 | | 60225064 | PLANT MAINT DEBRIS | 2.95 | 0 |
| 6/12/18 | 034359-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109497 | | 60225064 | PLANT MAINT DEBRIS | 14.14 | 0 |
| 6/12/18 | 034361-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 109301 | | 60225067 | WASTEWATER TREATMENT | 12.93 | 0 |
| 6/13/18 | 034408-0 | GBSM Service & Management LLC | KE38 | PPS#01 | | 1528147715 | MISC WASTE | 11.42 | 0 |
| 6/13/18 | 034517-0 | GBSM Service & Management LLC | KE38 | PLQ 6132018 | | 1528147715 | MISC WASTE | 5.49 | 0 |
| 6/13/18 | 034465-0 | PLAQUEMINE PROCESSING AND RECO | T348 | 108970 | | 1500051994 | WASTEWATER TREATMENT | 14.89 | 0 |
| 6/13/18 | 034545-0 | PLAQUEMINE PROCESSING AND RECO | T348 | 108969 | | 1500051994 | WASTEWATER TREATMENT | 9.84 | 0 |
| 6/13/18 | 034404-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109533 | | 60225064 | PLANT MAINT DEBRIS | 8.45 | 0 |
| 6/13/18 | 034405-0 | VALERO REFINING NO - ST CHARLE | ESH4085 | 109298 | | 60225067 | WASTEWATER TREATMENT | 13.42 | 0 |
| 6/13/18 | 034412-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109520 | | 60225064 | PLANT MAINT DEBRIS | 2.07 | 0 |
| 6/13/18 | 034413-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109527 | | 60225064 | PLANT MAINT DEBRIS | 4.03 | 0 |
| 6/13/18 | 034439-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108833 | | 60407594 | CATALYST/CAT FINES | 16.34 | 0 |
| 6/13/18 | 034453-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109486 | | 60225064 | PLANT MAINT DEBRIS | 14.17 | 0 |
| 6/13/18 | 034454-0 | VALERO REFINING NO - ST CHARLE | ESH4085 | 109296 | | 60225067 | WASTEWATER TREATMENT | 12.62 | 0 |
| 6/13/18 | 034462-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109525 | | 60225064 | PLANT MAINT DEBRIS | 1.43 | 0 |
| 6/13/18 | 034463-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 109561 | | 60225064 | PLANT MAINT DEBRIS | 1.43 | 0 |
| 6/13/18 | 034479-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108837 | | 60407594 | CATALYST/CAT FINES | 11.25 | 0 |
| 6/13/18 | 034492-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109523 | | 60225064 | PLANT MAINT DEBRIS | 6.29 | 0 |
| 6/13/18 | 034494-0 | VALERO REFINING NO - ST CHARLE | ESH9921A | 109457 | | 60225064 | PLANT MAINT DEBRIS | 6.30 | 0 |
| 6/13/18 | 034496-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109534 | | 60225064 | PLANT MAINT DEBRIS | 13.16 | 0 |
| 6/13/18 | 034501-0 | VALERO REFINING NO - ST CHARLE | ESH4085 | 109297 | | 60225067 | WASTEWATER TREATMENT | 11.45 | 0 |
| 6/13/18 | 034513-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109560 | | 60225064 | PLANT MAINT DEBRIS | 2.85 | 0 |
| 6/13/18 | 034514-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 109477 | | 60225064 | PLANT MAINT DEBRIS | 2.84 | 0 |
| 6/13/18 | 034518-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108843 | | 60407594 | CATALYST/CAT FINES | 15.27 | 0 |
| 6/13/18 | 034539-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109485 | | 60225064 | PLANT MAINT DEBRIS | 11.04 | 0 |
| 6/13/18 | 034544-0 | VALERO REFINING NO - ST CHARLE | ESH4085 | 108836 | | 60407594 | CATALYST/CAT FINES | 11.89 | 0 |
| 6/13/18 | 034573-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 109490 | | 60225064 | PLANT MAINT DEBRIS | 10.91 | 0 |
| 6/13/18 | 034579-0 | VALERO REFINING NO - ST CHARLE | ESH9921 | 109504 | | 60225064 | PLANT MAINT DEBRIS | 16.93 | 0 |
| 6/13/18 | 034600-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109484 | | 60225064 | PLANT MAINT DEBRIS | 12.63 | 0 |
| 6/13/18 | 034601-0 | VALERO REFINING NO - ST CHARLE | ESH4085 | 109564 | | 60225064 | PLANT MAINT DEBRIS | 18.37 | 0 |
| 6/13/18 | 034743-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108918 | | 95729080 | WASTEWATER TREATMENT | 12.96 | 0 |
| 6/14/18 | 034751-0 | Rain CII Carbon, LLC Chalmette | SPW3601 | 109898 | | 75267157 | LIME | 7.33 | 0 |
| 6/14/18 | 034750-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0162 | | 1505746792 | WASTE WATER GALLON | 18.03 | 4297 |
| 6/14/18 | 000532-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | TO CANCEL OUT TICKET 30561 | | | PLANT MAINT DEBRIS | 13.74 | 0 |
| 6/14/18 | 034645-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 109286 | | 60225067 | WASTEWATER TREATMENT | 12.26 | 0 |
| 6/14/18 | 034663-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109555 | | 60225064 | PLANT MAINT DEBRIS | 1.44 | 0 |
| 6/14/18 | 034664-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 109521 | | 60225064 | PLANT MAINT DEBRIS | 1.43 | 0 |
| 6/14/18 | 034665-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109443 | | 60225064 | PLANT MAINT DEBRIS | 13.00 | 0 |
| 6/14/18 | 034691-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 109688 | | 60407594 | CATALYST/CAT FINES | 11.41 | 0 |
| 6/14/18 | 034703-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109544 | | 60225064 | PLANT MAINT DEBRIS | 11.45 | 0 |
| 6/14/18 | 034738-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 109689 | | 60407594 | CATALYST/CAT FINES | 13.90 | 0 |
| 6/14/18 | 034761-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109545 | | 60225064 | PLANT MAINT DEBRIS | 13.47 | 0 |
| 6/14/18 | 034785-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 109285 | | 60225067 | WASTEWATER TREATMENT | 12.00 | 0 |
| 6/14/18 | 034796-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109542 | | 60225064 | PLANT MAINT DEBRIS | 14.40 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/14/18 034819-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 109287 | 60225067 | WASTEWATER TREATMENT | 12.35 | 0 |
| 6/14/18 034984-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109552 | 60225064 | PLANT MAINT DEBRIS | 2.09 | 0 |
| 6/14/18 034986-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 109559 | 60225064 | PLANT MAINT DEBRIS | 2.09 | 0 |
| 6/15/18 034925-0 | PLAQUEMINE PROCESSING AND RECO | RIV132 | 108968 | 1500051994 | WASTEWATER TREATMENT | 12.36 | 0 |
| 6/15/18 034940-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108967 | 1500051994 | WASTEWATER TREATMENT | 13.32 | 0 |
| 6/15/18 035037-0 | PLAQUEMINE PROCESSING AND RECO | T345 | 108966 | 1500051994 | WASTEWATER TREATMENT | 10.18 | 0 |
| 6/15/18 034928-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0163 | 1505746792 | WASTE WATER GALLON | 17.16 | 4080 |
| 6/15/18 035046-0 | U S WASTE INDUSTRIES | STR8469 | FLOPAM 0164 | 1505745685 | WASTE WATER GALLON | 15.19 | 3611 |
| 6/15/18 034869-0 | VALERO REFINING NO - ST CHARLE | ESH4085 | 109289 | 60225067 | WASTEWATER TREATMENT | 9.28 | 0 |
| 6/15/18 034886-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108769 | 60407594 | CATALYST/CAT FINES | 13.33 | 0 |
| 6/15/18 034893-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109551 | 60225064 | PLANT MAINT DEBRIS | 14.90 | 0 |
| 6/15/18 034904-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109562 | 60225064 | PLANT MAINT DEBRIS | 1.39 | 0 |
| 6/15/18 034905-0 | VALERO REFINING NO - ST CHARLE | ESH7213A | 409564 | 60225064 | PLANT MAINT DEBRIS | 1.39 | 0 |
| 6/15/18 034913-0 | VALERO REFINING NO - ST CHARLE | ESH4085 | 109288 | 60225067 | WASTEWATER TREATMENT | 12.51 | 0 |
| 6/15/18 034927-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109550 | 60225064 | PLANT MAINT DEBRIS | 13.70 | 0 |
| 6/15/18 034951-0 | VALERO REFINING NO - ST CHARLE | ESH4085 | 109291 | 60225067 | WASTEWATER TREATMENT | 12.93 | 0 |
| 6/15/18 034965-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108009 | 60407594 | CATALYST/CAT FINES | 13.25 | 0 |
| 6/15/18 034972-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109499 | 60225064 | PLANT MAINT DEBRIS | 4.81 | 0 |
| 6/15/18 035008-0 | VALERO REFINING NO - ST CHARLE | ESH4085 | 109535 | 60225064 | PLANT MAINT DEBRIS | 13.26 | 0 |
| 6/15/18 035017-0 | VALERO REFINING NO - ST CHARLE | ESH7213 | 109543 | 60225064 | PLANT MAINT DEBRIS | 10.32 | 0 |
| 6/15/18 035020-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 109290 | 60225067 | WASTEWATER TREATMENT | 7.32 | 0 |
| 6/15/18 035050-0 | VALERO REFINING NO - ST CHARLE | ESH4085 | 109500 | 60225064 | PLANT MAINT DEBRIS | 17.93 | 0 |
| 6/15/18 035061-0 | VALERO REFINING NO - ST CHARLE | ESH1340 | 108772 | 60407594 | CATALYST/CAT FINES | 13.18 | 0 |
| 6/15/18 035064-0 | VALERO REFINING NO - ST CHARLE | ESH4083A | 109529 | 60225064 | PLANT MAINT DEBRIS | 0.97 | 0 |
| 6/15/18 035082-0 | VALERO REFINING NO - ST CHARLE | ESH4083 | 109481 | 60225064 | PLANT MAINT DEBRIS | 0.97 | 0 |

EXPERT REPORT OF JAANA PIETARI, PHD, MBA, PE

**EXHIBIT 3**
**MSDS FOR SPENT LIME,**
**DATED FEBRUARY 1, 2013**

**Rain CII Carbon LLC**
2627 Chestnut Ridge Road Suite 200
Kingwood, TX 77339
281-318-2400

**Safety Data Sheet**
**Spent Reagent Lime**
Issued 2/01/2013
Page 1 of 3

## SECTION I - IDENTIFICATION

| | | | |
|---|---|---|---|
| **PRODUCT NAME:** | Spent Reagent Lime | **CHEMICAL FAMILY:** | Alkali Earth Metals |
| **IDENTIFICATION:** | Spent Reagent Lime | | |
| **CAS No.:** | Mixture | **EMERGENCY NUMBER:** | 281-318-2400 |

## SECTION II - Hazard Identification

| HAZARD | Skin Irritant | SIGNAL WORD | WARNING |
|---|---|---|---|
| **SYMBOL** | | **HAZARD STATEMENT** | May cause skin irritation |
| **HAZARD** | Eye irritant | **SIGNAL WORD** | WARNING |
| **SYMBOL** | | **HAZARD STATEMENT** | May cause eye irritation |
| **HAZARD** | Respiratory sensitizer | **SIGNAL WORD** | WARNING |
| **SYMBOL** | | **HAZARD STATEMENT** | May cause irritation of the mucous membranes of the resporatory system |

## SECTION III - COMPOSITION / INFORMATION ON INGREDIENTS

| COMPOSITION/ CAS No. | % WEIGHT (Dry Basis) | EXPOSURE GUIDELINES[1] | |
|---|---|---|---|
| | | NIOSH* REL** (8-hr TWA) | OSHA*** 1910.1000 PEL**** (8-hr TWA)** |
| Calcium Hydroxide / 1305-62-0 | | | |
|     Total Dust | 50 - 75 | 5 mg/m$^3$ | 15 mg/m$^3$ |
|     Respirable fraction | | | 5 mg/m$^3$ |
| Calcium Carbonate / 1317-65-3 | | | |
|     Total Dust | 10 - 30 | 10 mg/m$^3$ | 15 mg/m$^3$ |
|     Respirable fraction | | 5 mg/m$^3$ | 5 mg/m$^3$ |
| Calcium Sulfate Dihydrate/ 13397-24-5 | | | |
|     Total Dust | 5 - 20 | 10 mg/m$^3$ | 15 mg/m$^3$ |
|     Respirable fraction | | 5 mg/m$^3$ | 5 mg/m$^3$ |
| Silicon Dioxide, Silica - Cristobalite / 14464-46-1 | | | |
|     Total Dust | <4 | 0.05 mg/m$^3$ | See OSHA 1910.1000 Table Z-3 |
|     Respirable fraction | | | |

1. State, local or other agencies may have established more stringent limits. Consult local agencies for further information.

| | |
|---|---|
| * NIOSH = National Institute for Occupational Safety and Health | *** OSHA = Occupational Safety and Health Administration |
| ** REL = Recommended Exposure Limit 8 hour - Time Weighted Average | **** PEL = Permissible Exposure Limit |

## SECTION IV - FIRST AID MEASURES

| | |
|---|---|
| **EYES** | Immediately flush eyes with copious quantities of clean water for a minimum of 15 minutes. Seek medical attention. |
| **INHALATION (Breathing)** | Remove to fresh air. If not breathing, give artificial respiration. If breathing is difficult, give oxygen. Seek medical attention. |
| **INGESTION (Swallowing)** | First aid is not normally required. If swallowed and symptoms or discomfort develop, drink plenty of water. If discomfort persists, seek medical attention. |
| **SKIN** | Flush skin with clean water for at least 15 minutes. Remove contaminated clothing and shoes. Launder contaminated clothing before reuse. Seek medical attention, if irritation persists. |

## SECTION V - FIRE FIGHTING MEASURES

| | |
|---|---|
| **Extinguishing Media** | Use media appropriate for surrounding material. |
| **Special Fire Fighting Procedures** | Wear self-contained breathing apparatus. |

Confidential - Outside Counsel Only

**Rain CII Carbon LLC**

Safety Data Sheet
Spent Reagent Lime

Page 2 of 3

Issued 2/01/2013

## SECTION VI - ACCIDENTAL RELEASE MEASURES

| | |
|---|---|
| NON-EMERGENCY PERSONNEL | Wear close fitting goggles.  A NIOSH approved air purifying respirator with a dust/mist cartridge or canister should be used where airborne concentrations are expected to exceed exposure limits (e.g., 5 mg/m3, respirable fraction; 10 mg/m3, total dust). Wear impervious gloves. Wear sufficient protective clothing to minimize skin exposure. |
| ENVIRONMENTAL PRECAUTIONS | Prevent material from becoming airborne. |
| METHODS AND MATERIALS FOR CONTAINMENT AND CLEANING UP | Contain and remove by mechanical means (preferably vacuum). Prevent spilled material from entering sewers, storm drains, or other unauthorized treatment drainage systems and natural waterways. |

## SECTION VII- HANDLING AND STORAGE

| | |
|---|---|
| HANDLING | Care should be taken to prevent material from becoming airborne. Avoid contact with eyes, skin or clothing. The use of appropriate respiratory protection is advised when concentrations exceed any established exposure limits. Wash thoroughly after handling. Use good personal hygiene practices. |
| STORAGE | Store in a covered container to prevent material from becoming airborne or wet. |

## SECTION VIII - EXPOSURE CONTROLS / PERSONAL PROTECTION

| | |
|---|---|
| RECOMMENDED ENGINEERING CONTROLS | Use only in an enclosed system. Prevent dust from becoming airborne. |
| PPE: EYE PROTECTION | Wear close fitting goggles. |
| PPE: RESPIRATORY PROTECTION | A NIOSH approved air purifying respirator with a dust/mist cartridge or canister should be used if airborne concentrations are expected to exceed exposure limits (e.g., 5 mg/m$^3$, respirable fraction; 10 mg/m$^3$, total dust). |
| PPE: VENTILATION | Keep area well ventilated. |
| PPE: SKIN PROTECTION | Wear impervious gloves.  Wear sufficient protective clothing to minimize skin exposure, long sleeves required.   Launder contaminated clothing before reuse. |
| PPE: OTHER PROTECTIVE CLOTHING OR EQUIPMENT | Use good personal hygiene practices.  Have a source of clean water for flushing eyes and skin.  Wash thoroughly with soap and water to avoid prolonged skin contact. |

## SECTION IX - PHYSICAL AND CHEMICAL PROPERTIES

| | | | |
|---|---|---|---|
| Appearance & Odor | Ashen Grey to White Dust | Upper / Lower Flammability or Explosive Limits | Not Applicable |
| Odor & Odor Threshold | No Odor | Vapour Pressure | Not Applicable |
| Bulk Density | Approx 52 lbs/ft$^3$ | Vapour Density | Not Applicable |
| pH | Not Applicable | Solubility(ies) | <1% |
| Freezing / Melting Point | Not Applicable | Partition coefficient: n-octanol/water | Not Applicable |
| Initial Boiling Point & Boiling Range | Not Applicable | | |
| Flash Point | Not Applicable | Auto-ignition temperature | Not Applicable |
| Evaporation Rate | Not Applicable | Decomposition temperature | Not Applicable |
| Flammability | Not Applicable | Viscosity | Not Applicable |

## SECTION X - STABILITY AND REACTIVITY

| | |
|---|---|
| Reactivity | Reacts with acids. |
| Stability | Stable |
| Hazardous Reactions | None known. |
| Conditions to Avoid | Avoid exposure to maleic anhydride, phosphorous, nitroethane, nitromethane, nitroparafins, nitropropane, fluorine, magnesium,acids, alum, ammonium salts, aluminum (at high temperatures), diazomethane, oxygen difluoride, chlorine trifluoride |
| Incompatibility (Materials to avoid) | None known. |
| Hazardous Decomposition or Byproducts | None known. |

**Rain CII Carbon LLC**

**Safety Data Sheet**
**Spent Reagent Lime**

Issued 2/01/2013

## SECTION XI - TOXICOLOGY INFORMATION

| | |
|---|---|
| Acute Toxicity | Not Applicable |
| Skin Corrosion / Irritation | Mild irritation may occur. Prolonged exposure not recommended. |
| Eye Damage / Irritation | Mild irritation may occur. Prolonged exposure not recommended. |
| Respiratory or Skin Sensitization | Crystalline Silica: In animal studies, lung tumors were observed in rats exposed for up to 2 years by inhalation to 12.4 or 51.6 mg/m3 quartz. Pulmonary fibrosis, emphysema, and lung tumors were also observed in rats exposed to quartz by intratracheal instillation. |
| Germ Cell Mutagenicity | Not Applicable |
| Carcinogenicity | Not Applicable |
| Reproductive Toxicity | Not Applicable |
| STOT - Single Exposure | Not Applicable |
| STOT - Repeat Exposure | Not Applicable |
| Aspiration Hazard | Not Applicable |
| Routes of Exposure | Inhalation, skin contact, eye contact and ingestion. |
| Symptoms Related to the Physical, Chemical and Toxicological Characteristics | Not available |
| Delayed and Immediate Effects and Chronic Effects from Short and Long Term Exposure | Irritation of eyes, skin and upper respiratory system; burns on eye and skin; skin vesticulation; cough, bronchitis, pneumonitis; nasal discharge; sneezing; tearing of eyes; pneumoconiosis. |
| Numerical Measures of Toxicity | Not available |
| Interactive Effects | Not available |
| Other Information | None known |

## SECTION XII - ECOLOGICAL INFORMATION

| | |
|---|---|
| Toxicity | None known |
| Persistence and Degradabiliy | None known |
| Bioaccumulative Potential | None known |
| Mobility in Soil | None known |
| Other Adverse Effects | None known |

## SECTION XIII - DISPOSAL CONSIDERATIONS

| | |
|---|---|
| Disposal Containers & Methods | Dispose of waste material in accordance with applicable Federal, State and local regulations. Reuse and reclaim where feasible. This material is not a RCRA "listed" or "characteristic" hazardous waste. Method of disposal selected is subject to compliance with applicable federal, state and local laws and regulations and product characteristics at the time of disposal. |
| Physical / Chemical Properties | Not Applicable. |
| Sewage | Do not flush to surface water or sanitary sewer system. |

## SECTION XIV - TRANSPORTATION INFORMATION

| | | | |
|---|---|---|---|
| PROPER SHIPPING NAME | Not regulated by DOT | SHIPPING NUMBER | Not applicable |
| HAZARD CLASS | Not applicable | PACKING GROUP (P.G.) | Not applicable |
| ENVIRONMENTAL | Not applicable | BULK TRANSPORT | Not applicable |
| SPECIAL PRECAUTIONS | None | | |

## SECTION XV - REGULATORY INFORMATION

| | |
|---|---|
| SARA 311/312 | Acute: ☐ Yes ☑ No    Fire: ☐ Yes ☑ No    Reactive ☐ Yes ☑ No<br>Chronic: ☑ Yes ☐ No    Pressure: ☐ Yes ☑ No |
| SARA 313 | This materal is not known to contain any chemicals found on the SARA Section 313 List |
| EPA (CERCLA) REPORTABLE QUANTITY | This material is not known to contain any ingredient(s) subject to this act. |

## SECTION XVI - OTHER INFORMATION
### DOCUMENTARY INFORMATION

| | | | |
|---|---|---|---|
| ISSUE DATE | February 1, 2013 | REISSUE DATE | |
| PREPARED BY | Larry W. Minton | SDS NUMBER | 005 |

### DISCLAIMER OF EXPRESSED AND IMPLIED WARRANTIES

The information in this MSDS was obtained from sources believed reliable. HOWEVER, THE INFORMATION IS PROVIDED WITHOUT ANY REPRESENTATION OR WARRANTY EXPRESSED OR IMPLIED REGARDING THE ACCURACY, COMPLETENESS OR CORRECTNESS OF THE INFORMATION, THE RESULTS TO BE OBTAINED FROM THE USE OF THIS INFORMATION OR THE PRODUCT, THE SAFETY OF THIS PRODUCT, OR THE HAZARDS RELATED TO ITS USE. Although certain hazards are described, we can not guarantee that these are the only hazards that exist.

The conditions or methods of handling, storage, use and disposal of the product are beyond the supplier's control and may be beyond the supplier's knowledge. For this and other reasons, the supplier does not assume responsibility and expressly disclaims liability for loss, damage or expense arising out of or in connection with the handling, storage, use or disposal of the product.

EXPERT REPORT OF JAANA PIETARI, PHD, MBA, PE

**EXHIBIT 4**
**MSDS FOR ENHANCED SPENT LIME,**
**DATED JANUARY 9, 2017**

# Rain CII Carbon LLC

1330 Greengate Drive, Suite 300
Covington, LA 70433
985-635-3400

# Safety Data Sheet
## Spent Reagent Lime - Enhanced

Revised 1/09/2017
Page 1 of  3

## SECTION I - IDENTIFICATION

| | | | |
|---|---|---|---|
| **PRODUCT NAME:** | Spent Reagent Lime - Enhanced | **CHEMICAL FAMILY:** | Alkali Earth Metals |
| **IDENTIFICATION:** | Spent Reagent Lime | | |
| **CAS No.:** | Mixture | **EMERGENCY NUMBER:** | 985-635-3400 |

## SECTION II - Hazard Identification

| | | | |
|---|---|---|---|
| **HAZARD** | Skin Irritant | **SIGNAL WORD** | **WARNING** |
| **SYMBOL** | | **HAZARD STATEMENT** | May cause skin irritation |
| **HAZARD** | Eye irritant | **SIGNAL WORD** | **WARNING** |
| **SYMBOL** | | **HAZARD STATEMENT** | May cause eye irritation |
| **HAZARD** | Respiratory sensitizer | **SIGNAL WORD** | **WARNING** |
| **SYMBOL** | | **HAZARD STATEMENT** | May cause irritation of the mucous membranes of the resporatory system |

## SECTION III - COMPOSITION / INFORMATION ON INGREDIENTS

| COMPOSITION/ CAS No. | % WEIGHT (Dry Basis) | EXPOSURE GUIDELINES[1] | |
|---|---|---|---|
| | | NIOSH* | OSHA*** 1910.1000 |
| | | REL** (8-hr TWA) | PEL**** (8-hr TWA)** |
| Calcium Hydroxide / 1305-62-0 | 50 - 75 | | |
|     Total Dust | | 5 mg/m$^3$ | 15 mg/m$^3$ |
|     Respirable fraction | | | 5 mg/m$^3$ |
| Calcium Carbonate / 1317-65-3 | 10 - 30 | | |
|     Total Dust | | 10 mg/m$^3$ | 15 mg/m$^3$ |
|     Respirable fraction | | 5 mg/m$^3$ | 5 mg/m$^3$ |
| Calcium Sulfate Dihydrate/ 13397-24-5 | 5 - 20 | | |
|     Total Dust | | 10 mg/m$^3$ | 15 mg/m$^3$ |
|     Respirable fraction | | 5 mg/m$^3$ | 5 mg/m$^3$ |
| Sodium Sulfate/ 7757-82-6 | <5 | | |
|     Total Dust | | 10 mg/m$^3$ | 15 mg/m$^3$ |
|     Respirable fraction | | 5 mg/m$^3$ | 5 mg/m$^3$ |
| Crystalline Silica/ 14808-60-7 | <2 | | |
|     Total Dust | | 0.05 mg/m$^3$ | See OSHA 1910.1000 Table Z-3 |
|     Respirable fraction | | | |
| Magnesium Sulfate, Hepta- or Monohydrate/ 10034-99-8 or 14168-73-1 | <3 | | |
|     Total Dust | | 10 mg/m$^3$ | 15 mg/m$^3$ |
|     Respirable fraction | | 5 mg/m$^3$ | 5 mg/m$^3$ |
| Sodium Carbonate/ 497-19-8 | <3 | | |
|     Total Dust | | 10 mg/m$^3$ | 15 mg/m$^3$ |
|     Respirable fraction | | 5 mg/m$^3$ | 5 mg/m$^3$ |
| Magnesium Hydroxide/ 1309-42-8 | <3 | | |
|     Total Dust | | 10 mg/m$^3$ | 15 mg/m$^3$ |
|     Respirable fraction | | 5 mg/m$^3$ | 5 mg/m$^3$ |

1. State, local or other agencies may have established more stringent limits. Consult local agencies for further information.

| | |
|---|---|
| * NIOSH = National Institute for Occupational Safety and Health | *** OSHA = Occupational Safety and Health Administration |
| **   REL = Recommended Exposure Limit 8 hour - Time Weighted Average | **** PEL = Permissible Exposure Limit |

Confidential - Outside Counsel Only

**Rain CII Carbon LLC**                                                    **Safety Data Sheet**

**Spent Reagent Lime - Enhanced**

Page 2 of 3                                                                    Revised 1/09/2017

## SECTION IV - FIRST AID MEASURES

| | |
|---|---|
| **EYES** | Immediately flush eyes with copious quantities of clean water for a minimum of 15 minutes. Seek medical attention. |
| **INHALATION (Breathing)** | Remove to fresh air.  If not breathing, give artificial respiration.  If breathing is difficult, give oxygen. Seek medical attention. |
| **INGESTION (Swallowing)** | First aid is not normally required.  If swallowed and symptoms or discomfort develop, drink plenty of water.  If discomfort persists, seek medical attention. |
| **SKIN** | Flush skin with clean water for at least 15 minutes.  Remove contaminated clothing and shoes.  Launder contaminated clothing before reuse. Seek medical attention, if irritation persists. |

## SECTION V - FIRE FIGHTING MEASURES

| | |
|---|---|
| **Extinguishing Media** | Use media appropriate for surrounding material. |
| **Special Fire Fighting Procedures** | Wear self-contained breathing apparatus. |

## SECTION  VI - ACCIDENTAL RELEASE MEASURES

| | |
|---|---|
| **NON-EMERGENCY PERSONNEL** | Wear close fitting goggles.  A NIOSH approved air purifying respirator with a dust/mist cartridge or canister should be used where airborne concentrations are expected to exceed exposure limits (e.g., 5 mg/m3, respirable fraction; 10 mg/m3, total dust). Wear impervious gloves. Wear sufficient protective clothing to minimize skin exposure. |
| **ENVIRONMENTAL PRECAUTIONS** | Prevent material from becoming airborne. |
| **METHODS AND MATERIALS FOR CONTAINMENT AND CLEANING UP** | Contain and remove by mechanical means (preferably vacuum). Prevent spilled material from entering sewers, storm drains, or other unauthorized treatment drainage systems and natural waterways. |

## SECTION VII- HANDLING AND STORAGE

| | |
|---|---|
| **HANDLING** | Care should be taken to prevent material from becoming airborne. Avoid contact with eyes, skin or clothing. The use of appropriate respiratory protection is advised when concentrations exceed any established exposure limits. Wash thoroughly after handling. Use good personal hygiene practices. |
| **STORAGE** | Store in a covered container to prevent material from becoming airborne or wet. |

## SECTION  VIII - EXPOSURE CONTROLS / PERSONAL PROTECTION

| | |
|---|---|
| **RECOMMENDED ENGINEERING CONTROLS** | Use only in an enclosed system. Prevent dust from becoming airborne. |
| **PPE: EYE  PROTECTION** | Wear close fitting goggles. |
| **PPE: RESPIRATORY PROTECTION** | A NIOSH approved air purifying respirator with a dust/mist cartridge or canister should be used if airborne concentrations are expected to exceed exposure limits (e.g., 5 mg/m$^3$, respirable fraction; 10 mg/m$^3$, total dust). |
| **PPE: VENTILATION** | Keep area well ventilated. |
| **PPE: SKIN PROTECTION** | Wear impervious gloves.  Wear sufficient protective clothing to minimize skin exposure, long sleeves required.  Launder contaminated clothing before reuse. |
| **PPE: OTHER PROTECTIVE CLOTHING OR EQUIPMENT** | Use good personal hygiene practices.  Have a source of clean water for flushing eyes and skin.  Wash thoroughly with soap and water to avoid prolonged skin contact. |

## SECTION  IX - PHYSICAL AND CHEMICAL PROPERTIES

| | | | |
|---|---|---|---|
| **Appearance & Odor** | Ashen Grey to White Dust | **Upper / Lower Flammability or Explosive Limits** | Not Applicable |
| **Odor & Odor Threshold** | No Odor | **Vapour Pressure** | Not Applicable |
| **Bulk Density** | Approx 52 lbs/ft$^3$ | **Vapour Density** | Not Applicable |
| **pH** | Not Applicable | **Solubility(ies)** | <1% |
| **Freezing / Melting Point** | Not Applicable | **Partition coefficient: n-octanol/water** | Not Applicable |
| **Initial Boiling Point & Boiling Range** | Not Applicable | | |
| **Flash Point** | Not Applicable | **Auto-ignition temperature** | Not Applicable |
| **Evaporation Rate** | Not Applicable | **Decomposition temperature** | Not Applicable |
| **Flammability** | Not Applicable | **Viscosity** | Not Applicable |

## SECTION  X - STABILITY AND REACTIVITY

| | |
|---|---|
| **Reactivity** | Reacts with acids. |
| **Stability** | Stable |
| **Hazardous Reactions** | None known. |
| **Conditions to Avoid** | Avoid exposure to maleic anhydride, phosphorous, nitroethane, nitromethane, nitroparafins, nitropropane, fluorine, magnesium,acids, alum, ammonium salts, aluminum (at high temperatures), diazomethane, oxygen difluoride, chlorine trifluoride |
| **Incompatibility (Materials to avoid)** | None known. |
| **Hazardous Decomposition or Byproducts** | None known. |

**Confidential - Outside Counsel Only**                                                    **WC_JPLF_0033387**

**Rain CII Carbon LLC**

**Safety Data Sheet**

**Spent Reagent Lime - Enhanced**

Page 3 of 3

Revised 1/09/2017

## SECTION XI - TOXICOLOGY INFORMATION

| | |
|---|---|
| Acute Toxicity | Not Applicable |
| Skin Corrosion / Irritation | Mild irritation may occur. Prolonged exposure not recommended. |
| Eye Damage / Irritation | Mild irritation may occur. Prolonged exposure not recommended. |
| Respiratory or Skin Sensitization | Crystalline Silica: In animal studies, lung tumors were observed in rats exposed for up to 2 years by inhalation to 12.4 or 51.6 mg/m3 quartz. Pulmonary fibrosis, emphysema, and lung tumors were also observed in rats exposed to quartz by intratracheal instillation. |
| Germ Cell Mutagenicity | Not Applicable |
| Carcinogenicity | Not Applicable |
| Reproductive Toxicity | Not Applicable |
| STOT - Single Exposure | Not Applicable |
| STOT - Repeat Exposure | Not Applicable |
| Aspiration Hazard | Not Applicable |
| Routes of Exposure | Inhalation, skin contact, eye contact and ingestion. |
| Symptoms Related to the Physical, Chemical and Toxicological Characteristics | Not available |
| Delayed and Immediate Effects and Chronic Effects from Short and Long Term Exposure | Irritation of eyes, skin and upper respiratory system; burns on eye and skin; skin vesticulation; cough, bronchitis, pneumonitis; nasal discharge; sneezing; tearing of eyes; pneumoconiosis. |
| Numerical Measures of Toxicity | Not available |
| Interactive Effects | Not available |
| Other Information | None known |

## SECTION XII - ECOLOGICAL INFORMATION

| | |
|---|---|
| Toxicity | None known |
| Persistence and Degradabiliy | None known |
| Bioaccumulative Potential | None known |
| Mobility in Soil | None known |
| Other Adverse Effects | None known |

## SECTION XIII - DISPOSAL CONSIDERATIONS

| | |
|---|---|
| Disposal Containers & Methods | Dispose of waste material in accordance with applicable Federal, State and local regulations. Reuse and reclaim where feasible. This material is not a RCRA "listed" or "characteristic" hazardous waste. Method of disposal selected is subject to compliance with applicable federal, state and local laws and regulations and product characteristics at the time of disposal. |
| Physical / Chemical Properties | Not Applicable. |
| Sewage | Do not flush to surface water or sanitary sewer system. |

## SECTION XIV - TRANSPORTATION INFORMATION

| | | | |
|---|---|---|---|
| PROPER SHIPPING NAME | Not regulated by DOT | SHIPPING NUMBER | Not applicable |
| HAZARD CLASS | Not applicable | PACKING GROUP (P.G.) | Not applicable |
| ENVIRONMENTAL | Not applicable | BULK TRANSPORT | Not applicable |
| SPECIAL PRECAUTIONS | None | | |

## SECTION XV - REGULATORY INFORMATION

| | | | |
|---|---|---|---|
| SARA 311/312 | Acute: Yes | Fire: No | Reactive: No |
| | Chronic: Yes | Pressure: No | |
| SARA 313 | This materal is not known to contain any chemicals found on the SARA Section 313 List | | |
| EPA (CERCLA) REPORTABLE QUANTITY | This material is not known to contain any ingredient(s) subject to this act. | | |

## SECTION XVI - OTHER INFORMATION

### DOCUMENTARY INFORMATION

| | | | |
|---|---|---|---|
| ISSUE DATE | January 9, 2017 | REISSUE DATE | |
| PREPARED BY | Bryan Schuetze | SDS NUMBER | 005 |

### DISCLAIMER OF EXPRESSED AND IMPLIED WARRANTIES

The information in this MSDS was obtained from sources believed reliable. HOWEVER, THE INFORMATION IS PROVIDED WITHOUT ANY REPRESENTATION OR WARRANTY EXPRESSED OR IMPLIED REGARDING THE ACCURACY, COMPLETENESS OR CORRECTNESS OF THE INFORMATION, THE RESULTS TO BE OBTAINED FROM THE USE OF THIS INFORMATION OR THE PRODUCT, THE SAFETY OF THIS PRODUCT, OR THE HAZARDS RELATED TO ITS USE. Although certain hazards are described, we can not guarantee that these are the only hazards that exist.

The conditions or methods of handling, storage, use and disposal of the product are beyond the supplier's control and may be beyond the supplier's knowledge. For this and other reasons, the supplier does not assume responsibility and expressly disclaims liability for loss, damage or expense arising out of or in connection with the handling, storage, use or disposal of the product.

Confidential - Outside Counsel Only

EXPERT REPORT OF JAANA PIETARI, PHD, MBA, PE

**EXHIBIT 5**
**SOLIDIFICATION AGENT SPREADSHEET**

# SOLIDICATION AGENT TONNAGE

| DATE | MATERIAL | | | | | | | DAILY TONS |
|------|----------|---|---|---|---|---|---|---|
| 3/1/2018 | SPENT LIME | | | | | | | 0 |
| 3/2/2018 | SPENT LIME | | | | | | | 0 |
| 3/3/2018 | SPENT LIME | 12.44 | | | | | | 12.44 |
| 3/4/2018 | SPENT LIME | | | | | | | 0 |
| 3/5/2018 | SPENT LIME | 9.58 | 10.96 | 14.47 | | | | 35.01 |
| 3/6/2018 | SPENT LIME | 14.99 | 7.52 | 16.72 | | | | 39.23 |
| 3/7/2018 | SPENT LIME | 12.19 | 16.2 | 9.95 | 13.87 | 10.1 | | 62.31 |
| 3/8/2018 | SPENT LIME | 8.1 | | | | | | 8.1 |
| 3/9/2018 | SPENT LIME | 13.43 | 7.39 | 7.89 | 13.56 | | | 42.27 |
| 3/10/2018 | SPENT LIME | 9.4 | 9.33 | | | | | 18.73 |
| 3/11/2018 | SPENT LIME | | | | | | | 0 |
| 3/12/2018 | SPENT LIME | 11.84 | 15.39 | 10.21 | 13.18 | 9.94 | 9.92 | 70.48 |
| 3/13/2018 | SPENT LIME | 9.66 | 13.8 | | | | | 23.46 |
| 3/14/2018 | SPENT LIME | 11.66 | 15.83 | 14.69 | | | | 42.18 |
| 3/15/2018 | SPENT LIME | 14.68 | 16.31 | 9.58 | | | | 40.57 |
| 3/16/2018 | SPENT LIME | 9.58 | 15.84 | | | | | 25.42 |
| 3/17/2018 | SPENT LIME | 10.28 | 14.2 | 8.59 | 15.88 | 10.1 | 17.31 | 76.36 |
| 3/18/2018 | SPENT LIME | | | | | | | 0 |
| 3/19/2018 | SPENT LIME | 9.95 | 10.23 | 9.96 | 16.74 | | | 46.88 |
| 3/20/2018 | SPENT LIME | 9.16 | | | | | | 9.16 |
| 3/21/2018 | SPENT LIME | 8.08 | 13.17 | 14.08 | | | | 35.33 |
| 3/22/2018 | SPENT LIME | 6.92 | | | | | | 6.92 |
| 3/23/2018 | SPENT LIME | 4.52 | 13.61 | 10.95 | | | | 29.08 |
| 3/24/2018 | SPENT LIME | 8.32 | 16.46 | 9.54 | 15.6 | 12.52 | | 62.44 |
| 3/25/2018 | SPENT LIME | | | | | | | 0 |
| 3/26/2018 | SPENT LIME | 8.53 | 15.09 | 18.06 | | | | 41.68 |
| 3/27/2018 | SPENT LIME | 14.11 | 8.46 | 18.33 | 9.03 | | | 49.93 |
| 3/28/2018 | SPENT LIME | 17.12 | 16.48 | 9.06 | 8.5 | | | 51.16 |
| 3/29/2018 | SPENT LIME | 9.75 | | | | | | 9.75 |
| 3/30/2018 | SPENT LIME | 8.92 | 15.19 | 8.03 | 15.78 | | | 47.92 |
| 3/31/2018 | SPENT LIME | 7.37 | 7.9 | 8.35 | | | | 23.62 |
| 4/1/2018 | SPENT LIME | 18.07 | 16.7 | | | | | 34.77 |
| 4/2/2018 | SPENT LIME | 7.84 | | | | | | 7.84 |
| 4/3/2018 | SPENT LIME | 15.19 | 8.86 | 9.78 | 12.26 | | | 46.09 |
| 4/4/2018 | SPENT LIME | 15.43 | 16.67 | 8.52 | | | | 40.62 |
| 4/5/2018 | SPENT LIME | 7.24 | 7.27 | | | | | 14.51 |
| 4/6/2018 | SPENT LIME | 22.2 | 9.38 | | | | | 31.58 |
| 4/7/2018 | SPENT LIME | 9.37 | 7.78 | | | | | 17.15 |
| 4/8/2018 | SPENT LIME | | | | | | | 0 |
| 4/9/2018 | SPENT LIME | 26 | 11.61 | 7.47 | 9.42 | 25.38 | 6.79 | 8.88 | 95.55 |
| 4/10/2018 | SPENT LIME | 14.16 | 26.33 | 8.89 | 18.52 | | | 67.9 |
| 4/11/2018 | SPENT LIME | 8.64 | 17.08 | 19.75 | | | | 45.47 |
| 4/12/2018 | SPENT LIME | 7.82 | 7.81 | 8.6 | | | | 24.23 |
| 4/13/2018 | SPENT LIME | 23.77 | 8.38 | 8.66 | 28.96 | 11.78 | | 81.55 |
| 4/14/2018 | SPENT LIME | 7.4 | 19.3 | 9.5 | | | | 36.2 |
| 4/15/2018 | SPENT LIME | | | | | | | 0 |
| 4/16/2018 | SPENT LIME | 28.71 | 8.51 | 8.2 | 7.79 | 28.44 | 7.57 | 89.22 |
| 4/17/2018 | SPENT LIME | 8.31 | 8.26 | 16.88 | 9.27 | 24.37 | 8.76 | 75.85 |
| 4/18/2018 | SPENT LIME | 7.56 | 8.41 | 25.45 | 8.85 | 27.49 | | 77.76 |
| 4/19/2018 | SPENT LIME | 15.21 | 7.2 | 8.26 | 20.49 | 8.14 | | 59.3 |
| 4/20/2018 | SPENT LIME | 9.43 | 8.41 | 8.55 | 8.19 | 22.62 | 22.19 | 79.39 |
| 4/21/2018 | SPENT LIME | 8.84 | 8.22 | 8.16 | 9.53 | | | 34.75 |
| 4/22/2018 | SPENT LIME | | | | | | | 0 |
| 4/23/2018 | SPENT LIME | 8.65 | 22 | 7.82 | 8.91 | 19.1 | 8.62 | 75.1 |
| 4/24/2018 | SPENT LIME | 7.01 | 8.08 | 15.88 | 7.55 | 10.02 | 9.2 | 16.34 | 74.08 |
| 4/25/2018 | SPENT LIME | 9.12 | 9.25 | 13.99 | 8.38 | | | 40.74 |
| 4/26/2018 | SPENT LIME | 9.1 | 32.9 | 11.27 | 15.39 | 7.53 | | 76.19 |
| 4/27/2018 | SPENT LIME | 7.97 | 9.69 | 8.19 | | | | 25.85 |
| 4/28/2018 | SPENT LIME | 17.84 | 19.48 | 7.86 | 9.7 | 23.06 | 9.37 | 87.31 |

## SOLIDICATION AGENT TONNAGE

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/29/2018 | SPENT LIME | 17.96 | | | | | | | 17.96 |
| 4/30/2018 | SPENT LIME | 10.57 | 9.43 | 8.69 | | | | | 28.69 |
| 5/1/2018 | SPENT LIME | 6.89 | 12.17 | 8.42 | 16.72 | 7.25 | | | 51.45 |
| 5/2/2018 | SPENT LIME | 18.99 | 10.63 | 9.59 | 8.43 | 10.53 | 8.8 | | 66.97 |
| 5/3/2018 | SPENT LIME | 18.73 | 9.17 | 8.06 | 17.82 | 9.15 | | | 62.93 |
| 5/4/2018 | SPENT LIME | 19.76 | 8.81 | 11.94 | 8.59 | 7.55 | 26.11 | 9.45 | 92.21 |
| 5/5/2018 | SPENT LIME | 9.25 | 9.59 | 23.57 | 11.74 | | | | 54.15 |
| 5/6/2018 | SPENT LIME | 8.85 | | | | | | | 8.85 |
| 5/7/2018 | SPENT LIME | 10.22 | 10.8 | 7.82 | 26.96 | 6.93 | | | 62.73 |
| 5/8/2018 | SPENT LIME | 8.84 | 20.67 | 7.56 | 4.83 | 8.74 | | | 50.64 |
| 5/9/2018 | SPENT LIME | 7.41 | 24.65 | 9.18 | 27.59 | 8.31 | | | 77.14 |
| 5/10/2018 | SPENT LIME | 19.73 | 8.72 | 9.08 | 8.12 | | | | 45.65 |
| 5/11/2018 | SPENT LIME | 23.96 | 8.44 | | | | | | 32.4 |
| 5/12/2018 | SPENT LIME | 6.88 | 7.01 | | | | | | 13.89 |
| 5/13/2018 | SPENT LIME | 26.13 | 22.61 | | | | | | 48.74 |
| 5/14/2018 | SPENT LIME | 9.88 | 8.03 | 23.26 | 7.09 | 20.71 | | | 68.97 |
| 5/15/2018 | SPENT LIME | 10.54 | 23.39 | | | | | | 33.93 |
| 5/16/2018 | SPENT LIME | 22.06 | 22.02 | | | | | | 44.08 |
| 5/17/2018 | SPENT LIME | 8.48 | 25.25 | | | | | | 33.73 |
| 5/18/2018 | SPENT LIME | 21.15 | 7.65 | 6.36 | 21.36 | | | | 56.52 |
| 5/19/2018 | SPENT LIME | 8.14 | 7.34 | | | | | | 15.48 |
| 5/20/2018 | SPENT LIME | 26.35 | 22.97 | | | | | | 49.32 |
| 5/21/2018 | SPENT LIME | 7.3 | 23.32 | 6.34 | 6.57 | 24.49 | | | 68.02 |
| 5/22/2018 | SPENT LIME | 29.11 | 25.44 | 8.12 | 5.88 | | | | 68.55 |
| 5/23/2018 | SPENT LIME | 23.99 | 9.47 | 24.14 | | | | | 57.6 |
| 5/24/2018 | SPENT LIME | 18.15 | 8.2 | | | | | | 26.35 |
| 5/25/2018 | SPENT LIME | 6.77 | 28.09 | 18.35 | 6.47 | | | | 59.68 |
| 5/26/2018 | SPENT LIME | 6.86 | 9.2 | | | | | | 16.06 |
| 5/27/2018 | SPENT LIME | | | | | | | | 0 |
| 5/28/2018 | SPENT LIME | 7.74 | 8.19 | 21.32 | 9.18 | 22.72 | 8.11 | | 77.26 |
| 5/29/2018 | SPENT LIME | 7.82 | 8.38 | 22.68 | 23.55 | | | | 62.43 |
| 5/30/2018 | SPENT LIME | 22.01 | 8.15 | 7.72 | 27.25 | | | | 65.13 |
| 5/31/2018 | SPENT LIME | 7.76 | | | | | | | 7.76 |
| 6/1/2018 | SPENT LIME | 8.98 | 21.54 | | | | | | 30.52 |
| 6/2/2018 | SPENT LIME | 7.66 | | | | | | | 7.66 |
| 6/3/2018 | SPENT LIME | 8.32 | | | | | | | 8.32 |
| 6/4/2018 | SPENT LIME | 23.87 | 7.95 | 25.4 | 14.42 | | | | 71.64 |
| 6/5/2018 | SPENT LIME | 6.67 | 23.4 | 7.1 | | | | | 37.17 |
| 6/6/2018 | SPENT LIME | 8.75 | 17.58 | | | | | | 26.33 |
| 6/7/2018 | SPENT LIME | 7.8 | | | | | | | 7.8 |
| 6/8/2018 | SPENT LIME | 7.1 | 8.75 | | | | | | 15.85 |
| 6/9/2018 | SPENT LIME | 7.64 | 6.92 | | | | | | 14.56 |
| 6/10/2018 | SPENT LIME | | | | | | | | 0 |
| 6/11/2018 | SPENT LIME | 8.47 | 6.31 | 7.89 | | | | | 22.67 |
| 6/12/2018 | SPENT LIME | 8.36 | 7.57 | | | | | | 15.93 |
| 6/13/2018 | SPENT LIME | 9.02 | 7.17 | | | | | | 16.19 |
| 6/14/2018 | SPENT LIME | 7.3 | 7.23 | | | | | | 14.53 |
| 6/15/2018 | SPENT LIME | 7.78 | | | | | | | 7.78 |
| 6/16/2018 | SPENT LIME | 7.67 | 8.06 | | | | | | 15.73 |
| 6/17/2018 | SPENT LIME | | | | | | | | 0 |
| 6/18/2018 | SPENT LIME | 9.04 | 8.47 | | | | | | 17.51 |
| 6/19/2018 | SPENT LIME | 6.63 | 7.65 | 16.76 | | | | | 31.04 |
| 6/20/2018 | SPENT LIME | 8.04 | 6.81 | | | | | | 14.85 |
| 6/21/2018 | SPENT LIME | 6.49 | 8.42 | | | | | | 14.91 |
| 6/22/2018 | SPENT LIME | 7.12 | 8.45 | 7.44 | | | | | 23.01 |
| 6/23/2018 | SPENT LIME | 7.22 | 7.85 | | | | | | 15.07 |
| 6/24/2018 | SPENT LIME | | | | | | | | 0 |
| 6/25/2018 | SPENT LIME | 7.42 | 7.53 | 7.32 | | | | | 22.27 |
| 6/26/2018 | SPENT LIME | 8.54 | 8.12 | 7.86 | | | | | 24.52 |
| 6/27/2018 | SPENT LIME | 6.81 | 7.13 | | | | | | 13.94 |
| 6/28/2018 | SPENT LIME | 7.18 | 8.42 | 8.31 | | | | | 23.91 |
| 6/29/2018 | SPENT LIME | 7.52 | 8.15 | 6.38 | | | | | 22.05 |

# SOLIDICATION AGENT TONNAGE

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/30/2018 | SPENT LIME | 7.15 | 7.86 | | | | | | 15.01 |
| 7/1/2018 | SPENT LIME | | | | | | | | 0 |
| 7/2/2018 | SPENT LIME | 8.28 | 7.35 | | | | | | 15.63 |
| 7/3/2018 | SPENT LIME | 8.26 | 7.72 | 7.9 | 7.71 | 6.28 | 7.18 | | 45.05 |

| TOTAL SPENT LIME |
|---|
| 4386.15 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/20/2017 | FLY ASH | 20.97 | 25.48 | | | | | | 46.45 |
| 12/21/2017 | FLY ASH | 24.83 | 24.41 | | | | | | 49.24 |
| 6/20/2018 | FLY ASH | 27.42 | | | | | | | 27.42 |
| 6/21/2018 | FLY ASH | 26.08 | | | | | | | 26.08 |

| TOTAL FLY ASH |
|---|
| 149.19 |

EXPERT REPORT OF JAANA PIETARI, PHD, MBA, PE

**EXHIBIT 6**
**EXCERPT OF TABLE 1 AND EXHIBIT 6**
**FROM CEC (2018)**

## EXHIBIT 1 - LFG FIELD DATA
### Jefferson Parish Landfill
### May 14 - 18, 2018

| DESCRIPTION | | DATE | WELLHEAD | | | PUMP | | GAS CONCENTRATIONS | | | | TEMP | FLOW | PRESSURE (in. H2O) | | DRAEGER | SIZE (HDPE) | | | | PRESSURE | DEPTHS (FT. FROM TOP OF CASING) | | | | NOTES | | OPTIONAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOCATION | NAME | M-D | TYPE | SIZE | O-PLATE | INSTALLED | WORKING | CH4 | CO2 | O2 | BALANCE | F | SCFM | STATIC | SYSTEM | H2S (ppm) | WELL | VAC | AIR | FM | AIR FM | CASING | LIQUID | BOTTOM | PUMP | COMMENTS | ISSUES | RECOMMENDATIONS |
| PHASE 1 | EW-101 | 5-16 | Landtec Accuflo | 2" | | no | | | | | | | | | | | 6" | 4" | | | | | | | | | | |
| PHASE 1 | EW-102 | 5-16 | Landtec Accuflo | 2" | | yes | no | | | | | | | | | | 6" | 4" | 2" | 2" | | | | | | fm valve off, air line jumpered | | |
| PHASE 1 | EW-105 | 5-16 | Landtec Accuflo | 2" | | no | | 25.3 | 11.2 | 13.3 | 50.2 | 94 | 8.9 | 13.3 | 13.3 | | 6" | 4" | | | | 4 | 21 | 44 | | dead vegitation around well, 4:1 ratio of N2 to O2, adjustment valve barely open, well is watered in; gas odors | pitot tube possibly clogged in wellhead | new wellhead, air/fm, pump |
| PHASE 1 | EW-110 | 5-17 | QED Exactflo | 2" | | no | | 11.9 | 8.4 | 13.9 | 65.8 | 87 | 0 | 10.85 | 10.85 | | 6" | 4" | | | | | | | | barely open, acting watered in | | |
| PHASE 1 | EW-112 | 5-17 | Landtec Accuflo | 2" | | no | | 44.9 | 24.9 | 5.1 | 25.1 | 94 | 12 | 11.25 | 11.25 | | 6" | 4" | | | | 4.5 | 18 | 46.5 | | | | |
| PHASE 1 | EW-113 | 5-16 | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | 4" | 2" | 2" | | | | | | | | |
| PHASE 1 | EW-114 | 5-16 | | | | | | | | | | | | | | | 6" | | | | | | | | | well abandoned | PVC cap with screw on well casing | reason for decom, test gas before abandoning below grade |
| PHASE 1 | EW-116 | 5-16 | Landtec Accuflo | 2" | | no | | 4 | 0.5 | 18.5 | 77 | 95 | 10 | 7.5 | 13.5 | | 6" | 4" | | | | 5 | 19 | 45 | | | | |
| PHASE 1 | EW-117 | | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | 4" | 1" SCH40 PVC | 2" | | | | | | unsafe air and fm setup | 1" PVC jumper line off main air line, buried below ground | need to replace all blue PEX and PVC parts on compressed pneumatic lines for safety rating |
| PHASE 1 | EW-118 | 5-17 | | | | | | | | | | | | | | | 6" | | | | | | | | | well abandoned | | reason for decom, test gas before abandoning below grade |
| PHASE 1 | EW-120 | 5-16 | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | 4" | 2" | 2" | | | | | | | | |
| PHASE 1 | EW-121 | 5-17 | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | 4" | 2" | 2" | | | | | | magnehelix gauge by well | | |
| PHASE 1 | EW-122 | 5-17 | Landtec Accuflo | 2" | | no | | 21.2 | 23.4 | 0 | 55.4 | 98 | 0 | +2.15 | 11 | | 6" | 4" | | | | 5 | 13 | 30.5 | | adjustment valve fully closed | | needs air/fm and pump |
| PHASE 1 | EW-123 | 5-16 | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | 4" | 2" | 2" | | | | | | | | |
| PHASE 1 | EW-125 | 5-16 | | | | | | | | | | | | | | | 6" | | | | | | | | | well abandoned | | reason for decom, test gas before abandoning below grade |
| PHASE 1 | EW-126 | 5-16 | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | 4" | 2" | 2" | | | | | | | | |
| PHASE 1 | EW-127 | 5-17 | | | | | | | | | | | | | | | 6" | 4" | | | | | | | | well abandoned | | reason for decom, test gas before abandoning below grade |
| PHASE 1 | EW-130 | 5-17 | Landtec Accuflo | 2" | | no | | 70.9 | 24.2 | 0.5 | 4.4 | 92 | 8 | 11 | 11 | 20 | 6" | 4" | | | | 6 | 23 | 31 | | well acting watered in, 4:1 ratio of N2 to O2 | heavy silt at bottom of well; busted fernco seals, no thread tape around fittings, temp probe sample port loose discharge hose cracked, not connected; sample | seal up leaks with thread tape and new fittings |
| PHASE 1 | EW-135 | 5-16 | Landtec Accuflo | 2" | | yes | no | | | | | | | | | | 6" | 4" | 2" | 2" | | | | | | depression around well | ports on BFV near well are duct taped | install sample ports on BFV, swap discharge hose |
| PHASE 1 | EW-136 | | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | 4" | 2" | 2" | | | | | | | | |
| PHASE 1 | EW-137 | 5-16 | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | 4" | 2" | 2" | | | | | | | | |
| PHASE 1 | EW-138 | 5-17 | Landtec Accuflo | 2" | | no | | 42.4 | 14.9 | 7.5 | 35.2 | 98 | 12 | 0.9 | 11.5 | | 6" | 4" | | | | 5.5 | 16 | 34 | | | | |
| PHASE 1 | EW-142 | 5-16 | Landtec Accuflo | 2" | | no | | 68.5 | 27.1 | 0.8 | 3.6 | 98 | 12.1 | 13.1 | 13.3 | | 6" | 4" | | | | 4 | 23 | 53 | | | | |
| PHASE 1 | EW-145 | | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | 4" | 2" | 2" | | | | | | | | |
| PHASE 1 | EW-147 | 5-16 | | | | | | | | | | | | | | | 6" | | | | | | | | | well abandoned | | reason for decom, test gas before abandoning below grade |
| PHASE 1 | EW-150 | 5-17 | Landtec Accuflo | 2" | | no | | 65.5 | 34.5 | 0 | 0 | 90 | 13 | 5.5 | 11.3 | | 6" | 4" | | | | 5.5 | 32.5 | 33.5 | | | | |
| PHASE 1 | EW-153 | | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | 4" | 2" | 2" | | | | | | | | |
| PHASE 1 | EW-154 | 5-16 | Landtec Accuflo | 2" | | yes | no | | | | | | | | | | 6" | 4" | 2" | 2" | | | | | | (2) 1" HDPE air lines jumpered before regulator, fm valve is off | | replace air lines |
| PHASE 1 | EW-155 | 5-17 | Landtec Accuflo | 2" | | no | | 3.9 | 2.3 | 18.7 | 75.1 | 92 | 8.5 | 11.6 | 11.6 | | 6" | 4" | | | | | | | | | | |

## EXHIBIT 1 - LFG FIELD DATA
### Jefferson Parish Landfill
### May 14 - 18, 2018

| LOCATION | NAME | M-D | TYPE | SIZE | O-PLATE | INSTALLED | WORKING | CH4 | CO2 | O2 | BALANCE | F | SCFM | STATIC | SYSTEM | H2S (ppm) | WELL | VAC | AIR | FM | AIR | FM | CASING | LIQUID | BOTTOM | PUMP | COMMENTS | ISSUES | OPTIONAL RECOMMENDATIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHASE 1 | EW-156 | 5-17 | Landtec Accuflo | 2" | | yes | no | | | | | | | | | | 6" | 4" | 2" | 2" | | | | | | | air/fm valves off, no counter, regulator gauge is stuck, well is watered in | large volume of liquid in air line, 6" fernco clamp missing on well seal, air line disconnected from pump in casing | need dryer on air compressor, install 6" fernco clamp, reconnect air hose to pump |
| PHASE 1 | Air Compressor | 5-16 | | | | | | | | | | | | | | | | | 1/2" | | 130 | | | | | | only 1/2" line, 130 psi to field | | |
| PHASE 2 | 12" BFV NW | 5-16 | | | | | | 36.5 | 11.7 | 9.6 | 42.2 | | | | 13.5 | | | | | | | | | | | | VALVE IN SW CORNER WAS CLOSED | VALVE WAS CLOSED, OPENED VALVE AND READ CONCENTRATIONS | |
| PHASE 2 | 12"BFV SW | 5-16 | | | | | | 37.4 | 18.3 | 8.3 | 36 | | | | 13.5 | | | | | | | | | | | | VALVES IN SW CORNER WAS OPEN | | |
| PHASE 2 | CS-8-2 | 5-16 | | | | | | | | | | | | | 6-10 | | | | | | | | | | | 13 | vac surging, can hear liquid sloshing in sump | air valve rusted/broken, regulator gauge broken/busted | fix broken parts, investigate surging |
| PHASE 2 | CS-2 (vault) | 5-16 | | | | | | | | | | | | | 0 | | | | | | | | | | | 22 | valve closed isolating sump from header | leak around regulator diappgram | |
| PHASE 2 | GVW-202 | | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | | | | | | | | | | | | |
| PHASE 2 | GVW-204 | | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | | | | | | | | | | | | |
| PHASE 2 | GVW-206 | 5-17 | Landtec Accuflo | 2" | | no | | 35.4 | 10.9 | 10 | 43.7 | 96 | 11.2 | 11.3 | 12.2 | | 6" | | | | 100 | 0 | 5.5 | 19 | 28 | | 2" stub capped | 6" fernco clamp broken | fix clamp |
| PHASE 2 | GVW-209 | 5-17 | Landtec Accuflo | 2" | | no | | 1.6 | 1.1 | 19.1 | 78.2 | 96 | 8.2 | 6.2 | 12 | | 6" | | | | | | 4.5 | 18 | 31 | | | | |
| PHASE 2 | GVW-210 | | Landtec Accuflo | | | yes | | | | | | | | | | | 6" | | | | | | | | | | | | |
| PHASE 2 | GVW-211 | | Landtec Accuflo | 2" | | no | | | | | | | | | | | 6" | | | | | | | | | | well abandoned | | reason for decom, test gas before abandoning below grade |
| PHASE 2 | GVW-212 | 5-16 | Landtec Accuflo | 2" | | no | | 9.6 | 3.6 | 17.4 | 69.4 | 99 | 8 | 15.2 | 15.2 | | 6" | 4" | | | | | 4 | 21 | 31 | | 4:1 ratio of N2 to O2, adjustment valve barely open, well watered in | broken 6" clamp on well casing seal | fix clamp |
| PHASE 2 | GVW-214 | | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | | | | | | | | | | | | |
| PHASE 2 | GVW-216 | 5-16 | | | | | | | | | | | | | | | 6" | | | | | | | | | | well abandoned | | reason for decom, test gas before abandoning below grade |
| PHASE 2 | GVW-217 | 5-16 | Landtec Accuflo | 2" | | yes | yes | 16 | 4.5 | 16.2 | 63.3 | 92 | 10 | 14.4 | 14.4 | | 6" | | | | 100 | 0 | 4 | 22 | 25 | 24 | 4:1 ratio of N2 to O2, no liquids in air line; well acting watered in | fm riser does not have check valve | |
| PHASE 2 | GVW-220 | | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | | | | | | | | | | | | |
| PHASE 2 | GVW-224 | 5-16 | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | 4" | 2" | 2" | 100 | 0 | | | | | | | |
| PHASE 2 | GVW-225 | 5-17 | Landtec Accuflo | 2" | | no | | 31.4 | 13.7 | 9.9 | 45 | 97.5 | 11.5 | 7.2 | 7.9 | | 6" | | | | | | 4.5 | 16 | 24 | | adjustment valve barely open | | |
| PHASE 2 | GVW-226 | 5-17 | | | | | | | | | | | | | | | 6" | | | | | | | | | | well abandoned | | reason for decom, test gas before abandoning below grade |
| PHASE 2 | GVW-227 | 5-17 | | | | | | | | | | | | | | | 6" | | | | | | | | | | well abandoned | | reason for decom, test gas before abandoning below grade |
| PHASE 2 | GVW-229 | 5-17 | QED Exactflo | 2" | | no | | 57.9 | 18.8 | 3.6 | 19.7 | | | 9 | | | 6" | | | | | | 5 | 18 | 24 | | | | |
| PHASE 2 | GVW-230 | 5-17 | | | | | | | | | | | | | | | 6" | | | | | | | | | | well abandoned | | reason for decom, test gas before abandoning below grade |
| PHASE 2 | GVW-231 | 5-17 | Landtec Accuflo | 2" | | no | | 73.2 | 26.8 | 0 | 0 | 100 | 15.1 | +5.4 | 8.8 | | 6" | | | | | | 5.5 | 19 | 30.5 | | large hole around well casing | busted kanaflex taped up | |
| PHASE 2 | GVW-233 | | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | | | | | | | | | | | | |
| PHASE 2 | GVW-234 | | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | | | | | | | | | | | | |
| PHASE 2 | GVW-236 | | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | | | | | | | | | | 2" HDPE stub by air/fm | wellhead broken at seal connection, duct taped: regulator diappgram leaking | new wellhead |

## EXHIBIT 1 – LFG FIELD DATA
### Jefferson Parish Landfill
### May 14 - 18, 2018

| DESCRIPTION | | DATE | WELLHEAD | | | PUMP | | GAS CONCENTRATIONS | | | | TEMP | FLOW | PRESSURE (in. H20) | | DRAEGER | SIZE (HDPE) | | | | PRESSURE | | DEPTHS (FT. FROM TOP OF CASING) | | | | NOTES | | OPTIONAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOCATION | NAME | M-D | TYPE | SIZE | O-PLATE | INSTALLED | WORKING | CH4 | CO2 | O2 | BALANCE | F | SCFM | STATIC | SYSTEM | H2S (ppm) | WELL | VAC | AIR | FM | AIR | FM | CASING | LIQUID | BOTTOM | PUMP | COMMENTS | ISSUES | RECOMMENDATIONS |
| PHASE 2 | GVW-237 | | Landtec Accuflo | 2" | | yes | no | | | | | | | | | | 6" HDPE to PVC TEE and 90 ELBOW FOR WELLHEAD | 4" | 2" | 2" | | | | | | | pump not connected to air/fm, air riser is blue PEX w/ a spigot valve | fm riser valve broken, BFV near has tape over sample ports | fix riser, add sample ports to BRV |
| PHASE 2 | GVW-239 | | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | | | | | | | | | | | | |
| PHASE 2 | GVW-240 | | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | | | | | | | | | | | | |
| PHASE 2 | GVW-241 | 5-17 | Landtec Accuflo | 2" | | no | | 65.4 | 20 | 2.6 | 12 | 96 | 1.2 | 11.6 | 11.8 | | 6" | | | | | | 3 | 18 | 34 | | air/fm capped | wellhead tube cut down further than pitot tube | new wellhead |
| PHASE 2 | GVW-242 | | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | | | | | | | | | | | | |
| PHASE 2 | GVW-243 | | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | | | | | | | | | | | | |
| PHASE 2 | GVW-244 | 5-17 | | | | | | | | | | | | | | | 6" | | | | | | | | | | well abandoned | | reason for decom, test gas before abandoning below grade |
| PHASE 2 | LIQUIDS | 5-16-18 11:00 AM | | | | | | | | | | | | | | | | | | | | | | | | | COUNT: 18791650 TOTAL: 38270104 | | |
| PHASE 2 | LIQUIDS | 5-16-18 4:30 PM | | | | | | | | | | | | | | | | | | | | | | | | | COUNT: 18803428 TOTAL: 38281894 | | TOTAL FLOW SINCE 11:00 AM : 11780 gal (2141 gph) |
| PHASE 2 | LIQUIDS | 5-17-18 10:00 AM | | | | | | | | | | | | | | | | | | | | | | | | | COUNT: 18850984 TOTAL: 38329440 | | TOTAL FLOW SINCE 4:30 PM YESTERDAY : 47556 gal (2717 gph) |
| PHASE 2 | LIQUIDS | 5-18-18 9:00 AM | | | | | | | | | | | | | | | | | | | | | | | | | COUNT: 18909588 TOTAL: 38388044 | | TOTAL FLOW SINCE 10:00 AM YESTERDAY : 58604 gal (2548 gph) |
| PHASE 3A | GW-306 | 5-15 | Landtec Accuflo | 2" | | no | | 21.5 | 22.9 | 0 | 55.6 | | | 8 | 23-25 | | | | | | | | | | | | | | |
| PHASE 3A | GW-309 | 5-16 | Landtec Accuflo | 2" | | no | | 57.6 | 35.3 | 0 | 7.1 | 98 | 9 | 5.1 | 21.3 | | 6" | 4" | 2" | 2" | | | | | | | | | |
| PHASE 3A | GW-310 | | Landtec Accuflo | 2" | | no | | | | | | | | | | | | | | | | | | | | | | | |
| PHASE 3A | GW-312 | 5-15 | Landtec Accuflo | 2" | | yes | no | 35 | 25.6 | 0 | 39.4 | | | 10 | 25 | | | | | | | | | | | air leak on regulator | | fix leak on regulator |
| PHASE 3A | GW-314 | 5-16 | Landtec Accuflo | 2" | | no | | 36.9 | 26.7 | 0.1 | 36.3 | 108 | 0 | 5.9 | 21.5 | | 6" | 4" | | | 100 | 0 | 4 | 33 | 44 | | black oily substance in well, pressures from near by air/fm stubs, air/fm isolation valves near well | | investigate oily substance |
| PHASE 3A | GW-321 | | Landtec Accuflo | | | yes | | | | | | | | | | | 6" | | | | | | | | | | | | |
| PHASE 3A | GW-322 | 5-17 | Landtec Accuflo | 2" | | no | | 62.5 | 32.8 | 0 | 4.7 | | 11.5 | 4 | 19-20.5 | 0 | 6" | 4" | | | | | 3.5 | 32 | 38.5 | | liner boot, H2S scaling in risers | kanaflex sag holding liquids | shorten kanaflex |
| PHASE 3A | GW-325 | 5-16 | Landtec Accuflo | 2" | | no | | 58.4 | 35 | 0 | 6.6 | 102 | | 0 | 14 | | 6" | | | | 100 | 0 | | | | | wellhead valve fully closed, large depression around well; closed adjustment valve back after taking GEM reading | fernco clamp almost broken on well seal | further investigation needed: opened adjustment valve and well head good gas concentrations |
| PHASE 3A | GW-331 | 5-15 | Landtec Accuflo | 2" | | yes | | 9 | 9.5 | 10.3 | 71.2 | 98 | 9.4 | 1.8 | 11 | | 6" | | | | | | | | | | discharge hose vac locked, flat | compression fittings loose on pump hoses, hoses slid down into top seal | pull up pump and tighten fittings |
| PHASE 3A | GW-332 | | Landtec Accuflo | 2" | | no | | | | | | | | | | | 6" | | | | | | | | | | large depression around well | EF collars not burned on well casing or fm risers, no fernco clamp on well seal | burn EF collars and fix clamp |
| PHASE 3A | GW-333 | | Landtec Accuflo | 2" | | no | | | | | | | | | | | 6" | | | | | | | | | | depression around well, has liner boot | kanaflex sag holding liquids | shorten kanaflex |
| PHASE 3A | GW-334 | 5-15 | Landtec Accuflo | 2" | | no | | 25.7 | 22.1 | 0 | 52.2 | 96 | | 0.96 | 11 | | 6" | | | | | 0 | 4 | 23 | 35 | | | | |
| PHASE 3A | GW-335 | 5-17 | Landtec Accuflo | 2" | | no | | 54.3 | 34.2 | 0 | 11.5 | 97.5 | | 2 | 20.5 | | 6" | | | | | | 4 | | 31.5 | | obstruction at 31.5' | kanaflex sag holding liquids, liner boot loose around EF collar | fix liner boot and shorten kanaflex |
| PHASE 3A | GW-338 | | Landtec Accuflo | 2" | | yes | | | | | | | | | | | 6" | | | | | | | | | | | | |
| PHASE 3A | GW-343 | 5-16 | Landtec Accuflo | 2" | | no | | 45.2 | 31.5 | 0.2 | 23.1 | 100 | 8.5 | 8.1 | 21.5 | | 6" | | | | | | 4 | 30 | 45 | | | EF collar not burned on well casing | burn EF collar |
| PHASE 3A | GW-346 | 5-17 | QED o-plate | 2" | 1.4 | no | | 25.9 | 21.2 | 0 | 52.9 | 98.4 | 1.6 | 5 | 21.7 | | 6" | | | | | | 4.5 | 24 | 33.5 | | liner boots slid down, not sealed | | seal around liner boots |
| PHASE 3A | GW-349 | 5-17 | Landtec Accuflo | 2" | | no | | 17.2 | 18.3 | 3 | 61.5 | 108 | 11.8 | 14.3 | 22.4 | | 6" | | | | | | 3.5 | 27 | 39 | | redrilled well, PVC cap on old riser with no screws | butt fuse caps on old risers |
| PHASE 3A | GW-351 | 5-16 | Landtec Accuflo | 2" | | no | | 39.4 | 29.8 | 0 | 30.8 | 96 | 11.5 | 8.5 | 21.5 | | 6" | | | | | | 4 | | 33 | | obstruction at 33' | | |
| PHASE 3A | GW-355 | 5-15 | Landtec Accuflo | 2" | | no | | 20.7 | 24.2 | 0.2 | 54.9 | | | 19.7 | 26-28 | | 6" | | | | | | | | | | surging system pressure, potential broken well | EF collar not burned on well casing | burn EF collar |

## EXHIBIT 1 - LFG FIELD DATA
### Jefferson Parish Landfill
### May 14 - 18, 2018

| LOCATION | NAME | M-D | TYPE | SIZE O-PLATE | INSTALLED | WORKING | CH4 | CO2 | O2 | BALANCE | F | SCFM | STATIC | SYSTEM | H2S (ppm) | WELL | VAC | AIR | FM | AIR | FM | CASING | LIQUID | BOTTOM PUMP | COMMENTS | ISSUES | RECOMMENDATIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHASE 3A | GW-356 | 5-16 | Landtec Accuflo | 2" | no | | 13.2 | 22.2 | 0 | 64.6 | 102 | 7.3 | 8.3 | 15-17 | | 6" | | | | | | 4 | 34 | 44 | liner boot previously had lots of silicone to try and seal up the leak | pitot tube cap has leaking gasket, casing possibly broken at liner boot, air intrusion through boot | investigate well casing and repair if broken close to surface |
| PHASE 3A | GW-357 | | Landtec Accuflo | 2" | no | | | | | | | | | | | 6" | | | | | | | | | can see air line in hole over top of cap | leachate pool around stubs | investigate leachate pool |
| PHASE 3A | GW-358 | 5-15 | Landtec Accuflo | 2" | no | | 24.1 | 24.8 | 0.6 | 50.5 | | | 15.4 | 27.5 | | 6" | | | | 100 | 0 | | | | deep cracks in cover around well, air/fm pressures from nearby stubs | | |
| PHASE 3A | GW-360 | 5-17 | Landtec Accuflo | 2" | no | | 31.2 | 25.2 | 0 | 43.6 | 99.7 | 13.6 | 5.5 | 19.1 | | 6" | | | | | | 4 | 28 | 33.5 | sloshing/surging in vac riser | loose liner boots | |
| PHASE 3A | GW-362 | 5-15 | Landtec Accuflo | 2" | no | | 17.9 | 18.6 | 2.7 | 60.8 | | | 6.5 | 17-21 | | 6" | | | | | | | | | (2) 6" stubs beside well have residual vac on them | PVC caps on old risers not glued or screwed (screw holes), kanaflex sag holding liquids | butt fuse caps on abandoned risers below grade |
| PHASE 3A | GW-364 | 5-17 | Landtec Accuflo | 2" | no | | 56.6 | 36.7 | 0 | 6.7 | | 12.4 | 15 | 20.5 | | 6" | | | | | | 5.5 | | 32 | obstruction at 32', depression around well | | |
| PHASE 3A | GW-368 | 5-15 | Landtec Accuflo | 2" | no | | 40.4 | 28.6 | 0 | 31 | 100 | | 1.15 | 12 | | 6" | | | | | | | | | possible gas bubble in liner near well | | |
| PHASE 3A | GW-370 | | Landtec Accuflo | 2" | no | | | | | | | | | | | 6" | | | | | | | | | well casing bent over 20 degrees from surface | potential broken casing | investigate |
| PHASE 3A | PLANT | 5-15-18 8:00 AM | | | | | 46 | | 1.2 | | | | | 29-30 | | | | | | | | | | | | | |
| PHASE 3A | PLANT | 5-15-18 6:15 PM | | | | | 47 | | 1.3 | | | | | 30 | 1050 | | | | | | | | | | | | |
| PHASE 3A | PLANT | 5-16-18 8:30 AM | | | | | 46.5 | 33.2 | 1.3 | 19 | | 1180 | | 29-33 | 1025 | | | | | | | | | | | | |
| PHASE 3A | PLANT | 5-16-18 6:00 PM | | | | | 46.7 | 33.3 | 1 | 19 | | 1160 | | 25-27 | 1000 | | | | | | | | | | | | |
| PHASE 3A | PLANT | 5-17-18 8:00 AM | | | | | 47.6 | 33.5 | 1.1 | 17.8 | | 1150 | | 25.5-27.5 | 550 | | | | | | | | | | | | |
| PHASE 3A | PLANT | 5-17-18 6:00 PM | | | | | 47 | 32.6 | 0.9 | 19.5 | | 1165 | | 25-27 | 600 | | | | | | | | | | | | |
| PHASE 3A | PLANT | 5-18-18 7:30 AM | | | | | 46.9 | 32.8 | 1.3 | 19 | | 1156 | | 25.5-26.5 | 525 | | | | | | | | | | | | |
| PHASE 3B | BFV to plant | 5-15 | | | | | 41.2 | 29.1 | 1.4 | 28.3 | | | | 27.5-28.5 | | | | | | | | | | | | | |
| PHASE 3B | 10" BFV | 5-16 | | | | | | | | | | | | 20.8 | | | | | | | | | | | NEW valve BY CS-5-3B | | |
| PHASE 3B | 10" BFV | 5-16 | | | | | | | | | | | | 20.3-20.7 | | | | | | | | | | | NEW valve TO EW-501 | | |
| PHASE 3B | EW-371 | 5-17 | Landtec Accuflo | 2" | no | | 62 | 37.7 | 0 | 0.3 | 106 | 1 | 0.25 | 15.8 | | 6" | | | | | | 4 | 27 | 28 | barely open, opened up to test gas and got better | no 6" fernco clamp on well seal | fix clamp, adjust tuning strategy |
| PHASE 3B | EW-373 | 5-16 | Landtec Accuflo | 2" | no | | 43.5 | 33.3 | 0 | 23.2 | 88 | 14 | 9.6 | 16.5 | | 6" | 4" | | | | | 4 | obs @ 20 | 31 | obstruction at 20', tape slid passed | | |
| PHASE 3B | EW-375 | 5-17 | | 2" | no | | | | | | | | | | | 6" | | | | | | | | | 4" vac jumper v | | |
| PHASE 3B | EW-376 | 5-17 | | 2" | no | | | | | | | | | | | 6" | | | | | | | | | 4" vac jumper ^ | | |
| PHASE 3B | EW-379 | 5-17 | | 2" | no | | | | | | | | | | | 6" | | | | | | | | | too tall to reach wellhead | | lower well |
| PHASE 3B | EW-382 | 5-17 | Landtec Accuflo | 2" | no | | 64 | 36 | 0 | 0 | 102 | 1 | 14.5 | 14.5 | | 6" | 4" | 2" | 2" | | | 6 | 31.5 | 45.5 | air/fm capped off | | |
| PHASE 3B | EW-383 | 5-15 | | 2" | no | | 61 | 38.8 | 0 | 0.2 | 103 | | 10-14 | 10-14.5 | | 6" | 4" | | | | | 4 | foam @ 56 | 56 | 4" vac jumper | | |
| PHASE 3B | EW-384 | 5-15 | | 2" | no | | | | | | | | 17-18 | 19-20 | | 6" | | | | | | 4 | | 18 | possible SSO recently w/ compromised air line | obstruction at 18' | redrill well |
| PHASE 3B | EW-385 | 5-15 | | 2" | yes | no | | | | | | | 18 | 21 | | 6" | | | | | | | | | | | |
| PHASE 3B | EW-386 | 5-15 | | 2" | no | | 60.4 | 39.6 | 0 | 0 | 106 | | 13-17 | 12-17.5 | | 6" | 4" | | | | | | | | no temp gauge, 4" vac jumper | | |
| PHASE 3B | EW-388 | 5-17 | Landtec Accuflo | 2" | no | | 59 | 41 | 0 | 0 | 104 | 2.7 | 14 | 15 | | 6" | 4" | 2" | 2" | | | | | | well bent, only (1) 2" stub | kanaflex sag holding liquids | shorten kanaflex |
| PHASE 3B | EW-389 | 5-17 | | 2" | no | | | | | | | | | | | 6" | | | | | | | | | too tall to reach wellhead | | lower well |
| PHASE 3B | EW-390 | 5-15 | | 2" | no | | 51 | 34.3 | 0 | 14.7 | | | 15.2 | 19.9 | | 6" | | | | 0 | 0 | | | | air/ fm risers not operational | | |
| PHASE 3B | EW-392 | 5-16 | QED o-plate | 2" | no | | 49.9 | 34.5 | 1.1 | 14.5 | 106 | 30 | 13.8 | 17 | | 6" | | | | | | 4 | none | 42 | H2S scaling in vac riser | high residual vac on well w/ wellhead removed | investigate |
| PHASE 3B | EW-393 | 5-16 | Landtec Accuflo | 2" | yes | no | 61.4 | 38.3 | 0 | 0.3 | 100 | 10 | 14.5 | 16 | | 6" | | | | | | | | | air/ fm risers bent over and pinched, valves closed, pump not connected and possibly stuck | no clamps on kanaflex | new clamps |
| PHASE 3B | EW-394 | 5-15 | | 2" | no | | 61.2 | 32.9 | 0.2 | 5.7 | | | 13.87 | 19.4 | | 6" | | | | | | | | | pump vac locked | | |

**EXHIBIT 1 - LFG FIELD DATA**
Jefferson Parish Landfill
May 14 - 18, 2018

| LOCATION | NAME | M-D | TYPE | SIZE | O-PLATE | INSTALLED | WORKING | CH4 | CO2 | O2 | BALANCE | F | SCFM | STATIC | SYSTEM | H2S (ppm) | WELL | VAC | AIR | FM | AIR | FM | CASING | LIQUID | BOTTOM | PUMP | COMMENTS | ISSUES | RECOMMENDATIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHASE 3B | EW-395 | 5-16 | | 2" | | no | | | | | | | | | | | 6" | | 2" | 2" | 0 | 0 | | | | | air/fm stubs buried | | |
| PHASE 3B | EW-402 | 5-17 | QED o-plate | 2" | 1.4 | no | | 51.3 | 32.8 | 0 | 15.9 | 100.9 | 12.1 | 11.4 | 15.3 | | 6" | 4" | 2" | 2" | | | 3.5 | 43 | 43.5 | | H2S scaling in well casing | | |
| PHASE 3B | EW-405 | 5-17 | QED o-plate | 2" | 1.4 | no | | 47.4 | 27.9 | 0 | 24.7 | 92 | 12 | 14.6 | 14.8-15.4 | | 6" | | | | | | 5 | 30.5 | 31.5 | | H2S scaling in well and vac riser, residual vac not dissipating when wellhead is removed | | |
| PHASE 3B | EW-406 | 5-14 | QED o-plate | 2" | 1.4 | yes | yes | | | 10 | | | | | | | 6" | | | | | | | | | 24 | turned air off and back on, pump stroked 10x, possibly locked up; PUMPED DOWN | fixed leak on air valve | |
| PHASE 3B | EW-407 | 5-16 | QED o-plate | 2" | 1.4 | no | | 58.1 | 38.5 | 0 | 3.4 | 105 | 38 | 13.2 | 16 | | 6" | | | | | | 4 | 38 | 52 | | air/fm and 2" stub capped | | |
| PHASE 3B | EW-409 | 5-17 | QED o-plate | 2" | 1 | no | | 9.9 | 5.5 | 16.7 | 67.9 | 97 | 2 | 1.6 | 14.6 | | 6" | 4" | 2" | 2" | | | 3.5 | 30 | 38 | | distressed vegetation around well, no liner boot | increased adjustment valve to test gas concentrations and got better, stagnant gas w/ high O2 with well barely open | tuning strategy adjustment |
| PHASE 3B | EW-414 | 5-17 | | 2" | | no | | | | | | | | | | | 6" | | | | | | 5 | 39 | 54 | | no pump found | | |
| PHASE 3B | EW-416 | 5-17 | QED o-plate | 2" | 1.4 | no | | 38.5 | 21.2 | 5.9 | 34.4 | 110 | 4.2 | 9.4 | 15 | | 6" | | | | | | 5.5 | 30 | 37.5 | | | | |
| PHASE 3B | EW-417 | 5-14 | | 2" | | yes | | | | | | | | | | | 6" | | | | | | | | | | tested gas concentrations and at first looked to be bad, ran for 5+ minutes and CH4 spiked; good gas | | GEM pump should run at least 60-120 seconds before saving reading to get true measurement of gas concentrations |
| PHASE 3B | EW-420 | | | 2" | | yes | | | | | | | | | | | 6" | | | | | | | | | | | | |
| PHASE 3B | EW-424 | 5-17 | QED o-plate | 2" | 1.25 | no | | 53.9 | 30.2 | 1.5 | 14.4 | 94 | 19 | 10.7 | 15 | | 6" | 4" | 2" | 2" | | | 4.5 | 28 | 29 | | | | |
| PHASE 3B | EW-426 | | | 2" | | no | | | | | | | | | | | 6" | | | | | | | | | | | missing 6" fernco clamp on well seal | fix clamos |
| PHASE 4A | 8" BFV | 5-15 | | | | | | 57 | 43 | 0 | 0 | | | | 0-2 | | | | | | | | | | | | NEW VALVE BY CS-6-3B | liquids holding in header to sump CS-6-3B due to flow path, high flows and sump orientation | RESIZE HEADER or CONTINUE LOOP HEADER |
| PHASE 4A | 8" BFV | 5-17 | | | | | | 58 | 42 | 0 | 0 | | | | 6-11 | | | | | | | | | | | | NEW VALVE BY CS-6-3B | restored some system vac to new lateral by closing valve for a bit and allowing liquid to drain to sump | RESIZE HEADER or CONTINUE LOOP HEADER |
| PHASE 4A | EW-500 | 5-15 | QED o-plate | 2" | 1.4 | no | | 58.9 | 41.1 | 0 | 0 | | | +6.5 | 20-21 | | 6" | 6" | 2" | 4" | | | 4 | foam @ 30 | 38 | | | | |
| PHASE 4A | EW-500 | 5-17 | QED o-plate | 2" | 1.4 | no | | 59 | 41 | 0 | 0 | 110 | 6.1 | +9.1 | 18 | 125 | 6" | 6" | 2" | 4" | | | | | | | | | |
| PHASE 4A | EW-501 | 5-15 | QED o-plate | 2" | | no | | 59.5 | 40.5 | 0 | 0 | | | +2.1 | 4-18 | 175 | 6" | 6" | 2" | 4" | | | | | | | wide vac surging | | |
| PHASE 4A | EW-501 | 5-17 | QED o-plate | 2" | | no | | 59 | 41 | 0 | 0 | 107 | 28.2 | +3.5 | 18 | 225 | 6" | 6" | 2" | 4" | | | 4.5 | 18 | 30 | | | | |
| PHASE 4A | EW-502 | 5-15 | QED o-plate | 2" | 1.4 | no | | | | | | | | | 20.3 | | 6" | 6" | 2" | 4" | | | | | | | gas meter pegged for H2S | | |
| PHASE 4A | EW-502 | 5-17 | QED o-plate | 2" | 1.4 | no | | 58.4 | 41.6 | 0 | 0 | 105 | 7.5 | +9.7 | 16 | 1300 | 6" | 6" | 2" | 4" | | | 6.5 | foam @ 25 | 56 | | | labeled as EW-509 | |
| PHASE 4A | EW-507 | 5-15 | QED o-plate | 2" | missing | no | | 57.5 | 42.5 | 0 | 0 | 103 | | 3-5 | 5-11 | 175 | 6" | 6" | 2" | 4" | | | 3.5 | 31 | 41.5 | | | | |
| PHASE 4A | EW-509 | 5-15 | QED o-plate | 2" | | no | | | | | | | | | | | 6" | 6" | 2" | 4" | | | | | | | too tall to reach wellhead | labeled as EW-502 | lower well |
| PHASE 4A | EW-510 | 5-15 | QED o-plate | 2" | 1.4 | no | | | | | | | | | 20-21 | | 6" | 6" | 2" | 4" | | | | | | | | | |
| PHASE 4A | EW-510 | 5-17 | QED o-plate | 2" | 1.4 | no | | 57.9 | 42.1 | 0 | 0 | 112.5 | 19.8 | 2.25 | 18 | 120 | 6" | 6" | 2" | 4" | | | 4.5 | 21 | 32 | | | | |
| PHASE 4A | EW-511 | 5-17 | QED o-plate | 2" | 1.4 | no | | 56.5 | 43.5 | 0 | 0 | 113 | 16.3 | 1.25 | 17 | 2000+ | 6" | 6" | 2" | 4" | | | 5 | 30 | 37 | | | | |
| PHASE 4A | EW-512 | 5-17 | QED o-plate | 2" | 1.4 | no | | 55.5 | 43.3 | 0 | 1.2 | 116 | 26.7 | 1.3 | 18 | 2000+ | 6" | 6" | 2" | 4" | | | 4 | 25 | 41 | | | | |
| PHASE 4A | EW-513 | 5-17 | QED o-plate | 2" | | no | | | | | | | | | | | 6" | 6" | 2" | 4" | | | | | | | too tall to reach wellhead | | lower well |
| PHASE 4A | EW-516 | 5-17 | QED o-plate | 2" | 1.4 | no | | 55.2 | 44.4 | 0 | 0.4 | 108 | 32-60 | 1-3.6 | 5-10 | 2000+ | 6" | 6" | 2" | 4" | | | 3.5 | foam @ 45 | 50 | | surging pressures; maxeed gas meter for H2S, 19 ppm Comb/Ex | | |
| PHASE 4A | EW-517 | 5-17 | QED o-plate | 2" | | no | | | | | | | | | | | 6" | 6" | 2" | 4" | | | | | | | too tall to reach wellhead | | lower well |
| PHASE 4A | EW-518 | 5-17 | QED o-plate | 2" | missing | no | | 41.7 | 33.5 | 4.5 | 20.3 | 95 | | 1.4 | 7-12 | 1450 | 6" | 6" | 2" | 4" | | | 4 | 21 | 44 | | surging pressures | | |
| PHASE 4A | EW-519 | 5-17 | QED o-plate | 2" | missing | no | | 56.8 | 42.9 | 0 | 0.3 | 91 | | 4-7 | 5-10 | 2000+ | 6" | 6" | 2" | 4" | | | 4 | none | 29 | | surging pressures | | |
| PHASE 4A | EW-522 | 5-17 | QED o-plate | 2" | | no | | | | | | | | | | | 6" | 6" | 2" | 4" | | | | | | | too tall to reach wellhead | | lower well |
| PHASE 4A | EW-524 | 5-15 | QED o-plate | 2" | | no | | 56.2 | 43.8 | 0 | 0 | | | | | 2000+ | 6" | 6" | 2" | 4" | | | | | | | | | |
| PHASE 4A | EW-524 | 5-17 | QED o-plate | 2" | | no | | 56 | 44 | 0 | 0 | 119 | 6.2 | +3.7 | 17 | 2000+ | 6" | 6" | 2" | 4" | | | 4.5 | foam @ 28 | 50 | | | | |

**EXHIBIT 1 – LFG FIELD DATA**
Jefferson Parish Landfill
May 14 - 18, 2018

| DESCRIPTION | | DATE | WELLHEAD | | | PUMP | | GAS CONCENTRATIONS | | | | TEMP | FLOW | PRESSURE (in. H2O) | | DRAEGER | SIZE (HDPE) | | | | PRESSURE | | | DEPTHS (FT. FROM TOP OF CASING) | | | | NOTES | | OPTIONAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOCATION | NAME | M-D | TYPE | SIZE | O-PLATE | INSTALLED | WORKING | CH4 | CO2 | O2 | BALANCE | F | SCFM | STATIC | SYSTEM | H2S (ppm) | WELL | VAC | AIR | FM | AIR | FM | CASING | LIQUID | BOTTOM | PUMP | COMMENTS | ISSUES | RECOMMENDATIONS |
| PHASE 4A | FM iso N | 5-15 | | | | | | | | | | | | | | | | | | | | | | | | | new fm valve with ARV | blowoff valve on east end was open draining leachate into ground through liner tear; no valve for ARV removal for cleaning | add 2" valve to ARV stub |
| PHASE 4A | FM iso S | 5-15 | | | | | | | | | | | | | | | | | | | | | | | | | new fm valve with ARV; opened valve and reduced pressure from 60 psi to 2 psi, new sump started pumping, vac restored to 7-11" | valve was closed, handle in improper position; no valve for ARV removal for cleaning | add 2" valve to ARV stub |
| PHASE 4A | HW-04 | 5-15 | 8" BFV | | | | | 56 | 44 | 0 | 0 | | | +6 | | 2000+ | | | | | | | | | | | | | |
| PHASE 4A | HW-05 | 5-15 | 8" BFV | | | | | | | | | | | | | | | | | | | | | | | | | | |

Notes:
1. All air and FM pressures are in pounds per square inch (PSI)
2. CH4 = methane
3. O2 = oxygen
4. BAL = balance gas (primarily nitrogen)
5. CO2 = carbon dioxide
6. H2S = hydrogen sulfide gas
7. H20 = water
8. F = temperature in terms of farenheit
9. SCFM = standard cubic feet per minute



# EXHIBIT 6A - HYDROGEN SULFIDE SCAN

PHASE IVA

PHASE IIIB

FOR INFORMATIONAL PURPOSES ONLY

DRAFT

H2S SCAN WITH JEROME METER AND DRAEGER TUBES

LFG SYSTEM ASSESSMENT
JEFFERSON PARISH LANDFILL
AVONDALE, LA

JEFFERSON PARISH

CARLSON ENVIRONMENTAL CONSULTANTS, PC

EXPERT REPORT OF JAANA PIETARI, PHD, MBA, PE

**APPENDIX A**
**CURRICULUM VITAE OF JAANA PIETARI,**
**PHD, MBA, PE**



ENVIRONMENT
& HEALTH

# JAANA PIETARI

**Senior Managing Consultant**

Dr. Pietari has more than 20 years of professional and academic experience in environmental remediation, the fate and transport of contaminants, and environmental forensics. Dr. Pietari has supported clients in identifying sources of contaminants, apportioning environmental liability and allocating costs in CERCLA and NRD settings. She has evaluated the sources and fate and transport of chlorinated solvents, polycyclic aromatic hydrocarbons (PAHs); petroleum hydrocarbons; polychlorinated biphenyls (PCBs); emerging contaminants such as 1,2,3-trichloropropane (1,2,3-TCP) and per- and polyfluorinated substances (PFAS). Dr. Pietari's consulting assignments involve various environmental media, including soil, groundwater, and sediments, in residential properties, urban mega-sites and industrial facilities, including manufactured gas plants (MGPs), integrated steel mills, refineries, petroleum terminals, pharmaceutical manufacturing plants, agricultural chemical distribution facilities, and manufacturing sites. She is an expert in environmental biotechnology, including microbial transformations of pollutants, biological water and wastewater treatment. Dr. Pietari has co-authored several peer-reviewed publications and conference presentations.



**CONTACT INFORMATION**
**Jaana Pietari**

jpietari@ramboll.com
+1 978-449-0358

Ramboll
3 Carlisle Road
Suite 210
Westford, MA 01886
United States of America

## CAREER
2012-2020
**Managing Scientist, Exponent**

2008-2012
**Senior Scientist, Exponent**

2007-2008
**Chemist Postdoctoral Fellow, U.S. EPA Region 5, ORISE/ORAU**

2005-2006
**Research Scientist, CIRES, University of Colorado**

## EDUCATION
2017-2019
**MBA, Master of Business Administration**
Babson College, Wellesley, MA

1999-2002
**Ph.D., Civil and Environmental Engineering**
University of Washington, Seattle, WA



1996-1999
**M.S.E., Civil and Environmental Engineering**
University of Washington, Seattle, WA

1991-1996
**M.S.E., Environmental and Energy Technology**
Tampere University of Technology, Tampere, Finland

**COURSES/CERTIFICATIONS**
HAZWOPER, 40 h, 2008-2020

**LANGUAGE SKILLS**
**Finnish** (mother tongue), Swedish, French

**PROJECTS**
**Landfill, United States**
Retained as a testifying expert to evaluate the potential for odor generation from hydrogen sulfide (H2S) at a large municipal solid waste landfill. Evaluated documents related to the landfill, including waste profiles and operations, to assess the potential for hydrogen sulfide generation. Estimated the amount of H2S generation from the landfill operations, specifically from disposal of flue gas desulfurization (FGD) scrubber waste containing calcium sulfate. Prepared an expert report.

**Landfill, California**
Assisted in evaluation of the environmental impact of disposal of hospital incinerator bottom ash to a municipal solid waste landfill. Determined the effect of the ash on the pH of the leachate in the landfill, in addition to determining the effect of the ash on methane production and reductive dechlorination of TCE and generation of vinyl chloride.

**Pipe manufacturer**
In support of assessment for a pipe failure, prepared a white paper on the occurrence of sewer corrosion in concrete pipes. The white paper outlined the sewer chemistry, potential causes of sewer corrosion, e.g. due to generation of hydrogen sulfide, the occurrence of sewer corrosion, and the methods to evaluate sewer conditions.

**Former manufacturing site, California**
Evaluated results for a two-phase pilot study on enhanced in situ biological (EISB) treatment of TCE. During the first phase, provided input for work plans, evaluated results, and communicated findings to a client. In the second phase, worked collaboratively with consultant performing remediation and formulated a decision-driven plan for conducting the second phase of the pilot.

**Residential building, California**
Provided technical support for a client on remediation of PCE and TCE in groundwater beneath a building in which the client was a tenant. Evaluated work plans on the remediation of chlorinated solvents and provided an independent assessment of the remediation progress based on groundwater flow patterns; concentrations of PCE, TCE, and their daughter products; and results from DNA tests tracking micro-organisms that are responsible for PCE and TCE degradation. Based on the findings, advised client on the design of treatability studies and pilot tests for subsurface injections.



**Industrial multi-party site, Kansas**

Evaluated trends of TCE and its degradation products for groundwater in an aquifer beneath an industrial multi-party site with a large TCE plume to determine whether natural attenuation was occurring. As part of the study, evaluated whether the site-specific conditions were conducive to anaerobic and aerobic degradation of chlorinated ethenes, and estimated attenuation rates and times to reach cleanup goals for monitoring wells along the axis and cross gradient of the plume. The results indicated that natural attenuation was occurring throughout the TCE plume via biodegradation and other mechanisms, and that cleanup goals would be met with monitored natural attenuation alone sooner than anticipated.

**Industrial facility**

Provided expertise and prepared an affidavit in determining whether effluent from an industrial wastewater pretreatment process would inhibit nitrification process in a publicly owned treatment works (POTW). Evaluated available data on metals in the pretreated effluent and nitrogen levels in the POTW effluent. Concluded that metals were not present at levels that would be detrimental for the nitrification process at the POTW.

**Utility company, New York**

Designed an investigation on combined sewer overflows impacts in an urban canal. Provided expertise in chemical analytical methods, including coordinating with a laboratory to develop more sensitive methods for antimicrobial compounds, and in large volume sampling methods to characterize chemicals associated with suspended particulates. Additionally, conducted fingerprinting analyses and historical research in support of future cost allocation.

**International mining company**

Calculated historical metal loadings from municipal and industrial wastewater treatment plants to a major river and evaluated their contribution to metal toxicity in a downstream lake. Loadings were calculated to more than 20 municipal wastewater treatment plants using discharge monitoring data. Additionally, the evaluation involved a comprehensive literature review.

**Trade association**

Evaluated the impacts of EPA's proposed rules for disposal of coal combustion residuals (CCR) for the beneficial reuse of flue gas desulfurization gypsum (FGD). Reviewed metals data for FGD gypsum, and evaluated new analytical methods intended to be used in assessment of CCR disposal or reuse evaluations. Subsequently, collaborated to prepare comments submitted to EPA.

**Former coal fired power plant, Nevada**

Conducted chemical fingerprinting analysis of coal ash and coal deposited in a former coal storage area which was affected by petroleum releases for the purpose of evaluating disposal alternatives for the coal/coal ash mixture. The fingerprinting analyses included assessment of forensic PAH patterns and gas chromatograms. The results showed that petroleum impacts were consistent with weathered diesel and limited to small portion of the storage area; elsewhere, the chemical fingerprints were consistent with coal utilized at the former plant.

**Oil terminal, Bahamas**

Conducted a site inspection following an oil spill that occurred during a hurricane. The inspection included assessment of the damage to terminal operations, the extent of the spill and on-going recovery and remediation actions, in addition to interviews with terminal personnel. Evaluated chemical data and oil volume gauging results to understand changes in the quality and quantity of oil remaining in the tanks at the terminal.



ENVIRONMENT
& HEALTH

**Large sediment CERCLA site, Oregon**
Served as an expert in client's team addressing allocation of natural resource damages (NRD) for a large sediment CERCLA site. Client's facilities included several petroleum and bulk terminals. Evaluated and prepared several technical reports on the source, fate and transport of substances of concern, including PAHs and DDX, associated by the Trustees with the client's facilities. Prepared presentations for and attended meetings with the Trustees. Provided on-going support to evaluate the Trustee's proposed allocation.

**Steel manufacturing plant, Indiana**
Addressed the source and timing of benzene in groundwater at a steel mill that had operated over 100 years. Evaluated the fate and transport of DNAPL in the subsurface, assessed the site hydrogeological conditions, including groundwater flow patterns, and estimated travel times, concentration distributions, and DNAPL distributions in the subsurface to discern the timing and the likely sources of the groundwater impacts.

**Urban waterway, New York**
Prepared a model to support of allocation of liability and costs of contamination by PAHs, PCBs, and metals in an urban waterway with a long, complex industrial history and multiple parties involved, including MGPs, refineries and chemical manufacturing operations. Used extensive historical records to develop a comprehensive and flexible model to allocate costs associated with remedial design among more than 20 potentially responsible parties and more than 100 facilities.

**Former refinery, Oklahoma**
As part of a team of experts, evaluated the applicability of CERCLA's petroleum exclusion to a former refinery that had been remediated under CERCLA to determine whether remediation was required or whether the observed site impacts were due to other parties' activities. Evaluated chemical data collected from the site and analyzed background samples and performed detailed evaluation of forensic samples. Most of the site impacts addressed under CERCLA were either petroleum excluded — that is, related to petroleum or petroleum products associated with historical railroad operations — or were below cleanup levels.

**Major oil company, California**
Provided research support for a project to evaluate the feasibility of using earthworms and composting to remediate petroleum-contaminated soils. Collaborated with university research teams, who conducted laboratory and pilot-scale composting tests. Provided input to overall research goals and objectives, in addition to specific experiments.

**Oil company, California**
Provided support for a research project investigating impacts of oil weathering on bioavailability and mobility of PAHs using passive samplers. As part of the project, authored two documents for client's internal technology transfer purposes.

**Refinery, Louisiana**
Evaluated the presence of impacts and timing of releases for a large, operating refinery in an insurance litigation case. Over a short period, reviewed available documents prepared for various investigations, and evaluated the groundwater data to determine the timing of the impacts. Assisted with expert report preparation and conducted a site visit.



ENVIRONMENT
& HEALTH

**Oil company, California**
Collaborated with a research team consisting of major oil company representatives and universities to investigate and develop a method for TPH field screening with a hand-held instrument using infrared spectroscopy (near-IR and mid-IR). Performed a Demonstration of Method Applicability for a mid-IR instrument, in which the goal was to demonstrate to a regulatory agency that the mid-IR instrument provides effective and sufficient quality data for the purpose of screening soils. Three calibration models were evaluated and site-specific decision limits were established for the instrument allowing its use for field screening.

**Former refineries, New Jersey**
Provided litigation support during trial preparation and during the trial for a case involving a NRDA of two former petroleum refineries. As part of the effort, provided quick-turnaround responses to questions and requests from the attorneys, and provided support during trial.

**Former refinery, Kansas**
Conducted an environmental forensic study of potential sources of trichloroethene (TCE) detected beneath a former refinery property, where documents indicated that chlorinated solvents had never been used. The investigation included an evaluation of distribution of TCE, daughter products, and other co-occurring chlorinated solvents (e.g., 1,1,1-trichloroethane); evaluation of site-specific hydrogeological conditions, current and historical groundwater flow patterns and chlorinated solvent plumes, and evaluation of degradation patterns. The results were presented to a regulatory agency as part of negotiation on cost allocation.

**Operating bulk terminal, Oregon**
Conducted a multi-phase investigation to evaluate impacts of coal tar pitch handling in sediments adjacent to an urban port facility. Evaluated data from forensic chemical analyses for PAHs and TPH, and a petrographic analysis using multiple forensic tools, such as PCA, double-ratio plots and qualitative analysis of chemical fingerprints. Coordinated analyses involving atmospheric dispersion modeling and groundwater infiltration modeling to evaluate impacts of past handling practices to air and groundwater. Based on unique PAH chemical fingerprints, concluded that impacts were limited to the vicinity of the coal tar pitch handling operations.

**Oil terminal, Oregon**
Investigated potential sources of dichloro-diphenyl-trichloroethane (DDT) in urban river sediments. Evaluated historical information regarding several facilities where DDT was previously manufactured, formulated, or handled for pesticide application purposes. In addition to the historical information, utilized DDT degradation patterns and information on by-products generated by other activities at the facilities to conclude that past DDT manufacturing and formulation activities were the major contributors to the sediments.

**Superfund sediment mega-site, Oregon**
For a potentially responsible party in a Superfund sediment mega-site, assisted with development of technical arguments in support of cost allocation. Reviewed historical information in addition to chemical fingerprinting data in the context of the sediment proposed remedy and proposed scientifically defensible strategies for cost allocation.

**Oil company, California**
For a major oil company, prepared an analytical assessment strategy to estimate a surface concentration of deposited mercury on refinery equipment, such as pipes and tanks. In particular, the goal was to establish guidelines on calculating defensible surface concentrations from hand-held x-ray fluorescence (XRF) data. A special case involved estimating surface concentrations for areas that are not fully accessible with the XRF device.



ENVIRONMENT
& HEALTH

**Residential condominium complex, California**
Screened and evaluated remedial alternatives for a residential condominium complex impacted by vapor intrusion from residual petroleum contamination at the site. Performed a conceptual design of a soil vapor extraction system, groundwater pump-and-treat system, and in situ bioremediation system in support of cost evaluation for remediating the residual contamination.

**Petroleum transfer facility, Maine**
Investigated the impact of a petroleum transfer facility's operations on adjacent river sediments by application of a variety of environmental forensic techniques. This project involved sediment sampling, coordination with the analytical laboratory, and data analysis of PAH, biomarker, and TPH data.

**Oil company, California**
Employed various decision support tools, such as spatial analysis and decision assistance (SADA) and ProUCL software, to re-evaluate results of EPA's TPH field test kit demonstration project to assess whether the field test kits supported the correct decisions. The application of the decision support tools demonstrated that TPH field test kits can produce effective data supporting the decisions required to remediate a contaminated site and suggested suitable test kits for a subsequent laboratory assessment.

**Oil company, California**
Managed a project evaluating the application of a variety of field test kits for measurement of total petroleum hydrocarbons (TPH) intended for near-real time analyses during assessment and remediation of sites impacted by petroleum. The goal was to investigate whether field test kits produce effective data that can support decisions during a remediation project. The project involved laboratory studies in collaboration with a university. A second-phase of the project investigated the applicability of the current field screening methods for soils impacted with crude oil, and a completion of guidance aimed for project managers.

**Manufacturing facility, California**
Assisted with preparation of an expert report in a Clean Water Act citizen suit addressing allegations regarding insufficient best management practices, permit violations, and facility discharges causing and contributing to exceedances of water quality criteria in receiving water. Evaluated the facility operations and BMPs, data collected from facility storm water and receiving water, in addition to precipitation records. Based on the available data and information, concluded that the facility was in compliance with the Industrial Storm water General Permit, and that the facility did not cause or contribute to exceedances of water quality criteria in the receiving water.

**Manufacturing facility, Michigan**
Project manager for a litigation matter that involved evaluation of fate and transport of PFAS from a former tannery through its past waste disposal actions. Evaluated the regulatory framework and PFAS chronology with respect to the facility operations; reviewed costs and associated invoices, incurred for the response actions at the site. Assisted with a preparation of an expert report.

**Coating company, Massachusetts**
Provided technical and regulatory assistance with PFAS at the site, including assisting with development of soil clean-up standards for PFAS and development of groundwater model fate and transport model. Evaluated potential historical and on-going sources of PFAS from operations and whether they contribute PFAS to stormwater and to PFAS impacts in groundwater. Additionally, evaluated the fate and transport of chromium potentially emitted from the facility and its potential impacts on stormwater.

**PFAS investigation, Massachusetts**
Retained to provide project management for a sampling of wells to evaluate the extent of PFAS present in drinking water. Coordinated sampling activities and data review conducted by technical assistants.



ENVIRONMENT
& HEALTH

**Former printing facility, New Jersey**
Provided technical assistance and expert services regarding potential sources of PFAS detected in the environment at a former printing facility, including the application of hydrogeological and forensic concepts and methods to discern sources of PFAS in the environment. Identified historical operations at the facility and a nearby facilities that likely contributed PFAS found in groundwater and soils above regulatory criteria, evaluated materials used at the facility that may have contained PFAS, and reviewed and commented on proposed sampling plan for the facility.

**Multinational food processing corporation, United States**
Provided consulting services related to the company's current and historical use of aqueous film forming foam (AFFF) at various manufacturing operations. Reviewed current and proposed regulations pertaining to AFFF in the U.S., Canada, Europe, U.K., Mexico and Brazil, and evaluated their potential impact on the availability of AFFF and potential risks associated with the use of AFFF. Assessed the efficacy and costs of potential replacement foams that are commercially available, and recommended procedures surrounding replacement and disposal of existing AFFF products.

**Former chemical company facility, Massachusetts**
Retained to assist a large multinational company to respond to request to provide information on historical operations, products and wastes, and whether these activities might have contributed to PFAS contamination in nearby public water supply wells. Obtained and evaluated available company and public records in addition to information available in literature in addition to available information regarding hydrogeological setting of the facility.

**Industrial property, New Jersey**
Consulting expert regarding potential source of trichloroethylene in soil and groundwater at an multi-use industrial property. Evaluated historical records, including aerial photographs, maps and plans, site investigation reports to identify operations that could have involved releases of TCE. Additionally, assessed the distribution of and fate and transport of TCE in soil and groundwater beneath the site, including partitioning into environmental media. Concluded that historical operations involving the use of a vapor degreaser were the most likely source of TCE in soils and groundwater.

**Major manufacturing facility, Washington**
Advised client on appropriate PCB analytical methods for NPDES compliance assessment. Evaluated PCB data in storm water at the facility, at other upstream sources, and in receiving water, and conducted a reasonable potential analysis to evaluate the potential for exceeding water quality criteria in receiving water. Developed an adaptive management approach for identifying and controlling sources of PCBs in storm water, and provided support to identify the appropriate water quality criteria for PCBs in brackish receiving water body. Assisted with an expert report prepared in support of a mediation associated with a citizen law suit. The technical analyses assisted clients to reach a favorable settlement.

**Pharmaceutical company:**
Evaluated the manufacturing processes, wastewater, and wastewater sludge treatment associated with biosolids generated as a by-product of antibiotic production and used as fertilizer. Reviewed current literature on antimicrobial resistance genes (ARG) and antimicrobial resistant micro-organisms (ARM) in pharmaceutical manufacturing wastes, conducted a site visit, and reviewed the process conditions, standard operating procedures, and chemical data to determine whether the biosolids would contain antibiotic residues, ARG, or ARM. Evaluated current regulations and regulatory trends in the U.S. and EU with respect to antibiotic resistance, biosolids and fertilizer. Provided recommendations to client based on the findings.



**Multi-industrial complex, California**
Consulting expert for identifying a potential source(s) of 1,2,3-TCP and nitrates detected above maximum contaminant levels (MCLs) in groundwater beneath a multi-tenant industrial property that had housed several agricultural chemical distributors and a warehouse along with other industries. Evaluated groundwater flow and other hydrogeological information, and nitrate and 1,2,3-TCP distributions at the site along with historical aerial photographs, information from pesticide registration databases, chemical inventories and site investigation reports. Concluded that 1,2,3-TCP was likely associated with historical unpermitted storage of chemicals on site, and that historical storage of fertilizers at the site contributed to the nitrate in groundwater.

**Former aerospace facility, California**
Conducted a literature search and review of potential industrial sources of 1,2,3-TCP in groundwater at a site in California. Evaluated a large number of documents associated with historical industrial operations, including patents, standards and specifications, peer-reviewed literature, and investigation reports from the site and equivalent sites elsewhere. Historical operational information combined with distribution of 1,2,3-TCP detections suggested potential use of 1,2,3-TCP at the site.

**Former coal fired power plant, Massachusetts**
Conducted an environmental forensic assessment on creek sediments with elevated PAH concentrations and that were adjacent to former coal ash storage areas. Combined multiple lines of investigation, including PAH fingerprints, evaluation of results from petrographic analysis of sediments, evaluation of PAH concentrations and gradients in the creek and the coal storage areas, assessment of soil boring logs and evaluation of historical operations. The results suggested that the PAHs were consistent with coal tar or coal tar pitch, while the historical operations, PAH concentrations and assessment of the boring logs indicated that the coal ash disposal at the plant could not have been responsible for the levels and types of PAHs observed in the creek.

**Former MGP, Illinois**
Assessed whether DNAPL could have migrated from a former MGP via gas lines to impact drinking water pipes, both outside and inside the pipes, and ultimately cause elevated PAH levels in drinking water. Evaluated the groundwater flow patterns, hydrogeological information, sewer inspection records, and sampling information from the former MGP and in the adjacent urban area. Performed a literature review on urban PAH sources and reviewed standards on the use of coal tar and other PAH-containing materials as coatings for drinking water pipes.

**Municipality, Central Valley, California**
Evaluated potential sources of 1,2,3-TCP at a site and conducted a hydrogeological assessment and a statistical analysis comparing site-specific data to 1,2,3-TCP detections in groundwater throughout the Central Valley. Statistical analysis indicated that the 1,2,3-TCP distribution in municipal wells at the site was different from the distribution of 1,2,3-TCP detections associated with "background" and suggested a previously unrecognized potential source area upgradient of the site.

**Natural gas compressor station, California**
Advised client on sampling and analysis protocol to determine dioxin and furan background levels at an operating natural gas compressor station. Conducted preliminary chemical fingerprinting using select ion current profiles to identify potential sources to off-site dioxin and furan impacts.

**Former shipbuilding operation, Washington, DC**
Evaluated historical documents associated with numerous operations, including foundry and manufacturing of munitions, to identify potential sources of PCBs in a former shipbuilding and military site. Identified potential PCB sources resulting from prior handling of PCB-wastes.



ENVIRONMENT
& HEALTH

**Former paper-mill, Wisconsin**
In support of cost allocation, determined the amount of PCBs disposed into a landfill that had been used to dispose of paper sludge, and estimated the PCB amounts subsequently released to a river as a result of historical landfill management practices. Assisted in preparation of expert and rebuttal reports.

**Former MGP, Washington**
Conducted chemical fingerprinting analyses and historical research to identify PAH sources to a redevelopment site with observed NAPL and PAH impacts located near a former MGP that had operated only for a brief period in the early 1900s. Combined hydrogeological assessment, chemical fingerprinting, and historical information from Sanborn maps and historical newspaper articles to determine that PAH sources distinct from the MGP had impacted the site, including two former wood pipe manufacturers

**Coatings manufacturer**
Calculated volatile organic carbon (VOC) emissions for a variety of coating and sealant materials using formulation records to determine whether products would meet anticipated regulatory requirements. The results were used by client to identify products for further analyses.

**Marine bay, Louisiana**
Evaluated potential historical sources of PCBs to sediments in a marine bay impacted with various historical industrial sources. Identified several potential sources not considered previously, including shipbuilding and -breaking activities.

**PCB product liability litigation**
In a litigation setting, provided expertise on detection and measurement of PCBs with mass spectrometric methods. The specific questions answered related to historical PCB mass spectrometric techniques and the effect of certain ionization techniques on sensitivity of detection.

**Former MGP, Wisconsin**
Evaluated distribution of DNAPL and DNAPL transport pathways, groundwater flow patterns and other pertinent hydrogeological information to determine the most likely source of DNAPL impacts in sediments adjacent to a former MGP and a wood treatment facility.

**Former MGP site, Wisconsin**
Conducted a forensic investigation to support cost allocation for a Superfund site consisting of a former lumber yard with wood treatment operations and a former MGP adjacent to a lake. Employed a multiple-lines-of-investigation approach, including the use of multiple apportionment models (e.g., chemical mass balance [CMB] models, least squares mixing models) in addition to other forensic tools, such as principal component analysis (PCA), to provide reasonable contribution estimates for PAHs in the lake sediments, which were used as part of the proposed cost allocation. Additionally, provided support for trial and depositions, including preparing for depositions, responding to motions, and developing trial demonstratives.

**Consumer product manufacturers**
Prepared environmental assessments for a manufacturing clients on plastic vacuum sealer bags, vacuum sealer and other products to evaluate whether the product met regulations and other requirements set by licensors. The assessment included in-depth evaluations of the environmental fate of the ingredients present in the bags and whether those met regulatory or the licensor requirements. Co-authored reports for the clients.



**ENVIRONMENT & HEALTH**

**International mining company**
Managed, designed, and compiled a field sampling manual for an international coal mining company. The sampling manual consisted of individual standard operating procedures for air, surface water, groundwater, potable water and sewage sampling, which were prepared in a manner that would be compatible with the company's environmental management system. As part of the project, prepared and delivered a 2-day training on the various procedures.

**Paper mill, Alabama**
Evaluated the sources of dioxin and furan in house dust collected from residences adjacent to a paper mill. Chemical fingerprinting indicated several sources of dioxins and furans in the house dust, including the former use of pentachlorophenol as wood preservative.

**Former coal-fired power plant, Nevada**
Provided technical consulting support for environmental issues at a coal-fired power plant, where process water managed in onsite ponds had impacted groundwater. The project involved both technical aspects and issues related to allocation of future remedial costs. As part of the overall project, managed groundwater quality evaluation, which included statistical analysis, preparation of trend graphs, and water chemistry balance analysis. Additionally, provided comments for client on several technical reports that included identification of potential source areas and closure of ponds.

**Former coal-fired power plant, Nevada**
Provided consulting support for allocation of future remedial costs at a coal-fired power plant where process water managed in onsite ponds had resulted in groundwater impacts. Researched the operational and ownership histories, including contracts between operating parties, of the ponds where process water was managed to determine the responsibilities for the closure of the ponds.

**Dry cleaner, California**
Managed and performed a comprehensive review of historical literature, spanning the mid-1940s to the late 1970s, on the state of knowledge regarding groundwater contamination by tetrachloroethene (PCE). Specifically, the focus was to understand what was known about dry cleaning facilities, and particularly separator water discharges from dry cleaning facilities, as potential sources of PCE to groundwater. More than 400 journal articles, government reports, and industry publications were reviewed and summarized as part of this effort.

**Former Pharmaceutical Manufacturing Site, New York:**
Reviewed historical documents and evaluated potential contribution of large pharmaceutical manufacturing facility to contamination in a lake, which is currently a Superfund site. The evaluated sources included direct discharges of process water and cooling water to creeks leading to the lake, discharges to municipal wastewater treatment plants, and prior use of zinc chromate as a corrosion inhibitor.

**Chemical manufacturers**
Performed a third-party evaluation of the environmental transport, fate, and toxicities of degradation products of biodegradable and compostable plastics. Modeled environmental fate properties of various monomers with the EPI Suite™ program.

**Trace Organics in Biosolids**
Serves as a part of a Water Environment Research Federation Issue Area team on Trace Organics in Biosolids. Team activities include evaluation of the research needs from the perspective of water utilities, preparation of requests for proposals, and review of final work products (on-going).

 **ENVIRONMENT & HEALTH**

**Former paper-mill, Wisconsin**
Evaluated PCB issues associated with a paper sludge landfill near a Midwestern lake. Evaluated the potential pathways and landfill management practices that could have impacted the release of PCBs into the lake. Assisted in preparation of expert and rebuttal reports.

**Power plant, Montana**
Evaluated the fate of a PCB-containing transformer oil spill into a river. Applied environmental forensic techniques to evaluate the persistence of the mineral oil in the river and the fate of the PCBs in the vicinity and downstream of the spill.

**Dry cleaner, California**
Evaluated PCE discharges from a dry cleaner. Reviewed historical records, remedial reports, and sewer inspection videos. As part of the evaluation, assessed the condition of the sewer to determine whether PCE discharges could have originated from sewers associated with the dry cleaning facility.

**Utility company**
Assisted in preparation of white papers regarding the environmental fate and environmental and human health toxicity of arsenic and selenium in coal ash. Specifically, was responsible for the section on the chemistry and leaching characteristics of coal and coal ash.

**Former shipbuilding facility, Washington**
In support of cost recovery, provided expertise on the use of PCBs in non-liquid applications for a project that investigated the use of PCBs in Navy operations during World Wars I and II. Used multiple industrial archeology tools including review of patents, contemporaneous literature and agency files to identify PCB uses during Navy operations and to evaluate the pathways to sediments.

**Urban bay, New Jersey**
Assisted with PCB fingerprinting using PCB congener and homolog data in principal component analysis to identify potential sources of PCBs into a large, industrialized urban Bay. In addition to the analyses, assisted in report preparation.

**PUBLICATIONS AND PRESENTATIONS**
2019
**Next generation analytical approaches: implications for contaminated sediment sites.**
Tenth International Conference on the Remediation and Management of Contaminated Sediments. New Orleans, LA, February 11–14.
Authors: O'Reilly KT, Karatum O, Drollette BD, Pietari J.

2019
**Treatment of Non-Detects Can Lead to Inaccurate Forensic Conclusions**
Detection Limits in Air Quality and Environmental Measurements, ed. M. Brisson (West Conshohocken, PA: ASTM International, 2019), 181-191.
Authors: M. Edwards, J. Pietari, L. Cook, and P. Boehm

2019
**Removal of poly- and per-fluoroalkyl substances from aqueous systems by nano-enabled water treatment strategies**
Environmental Science Water Research & Technology, Vol. 5:198–208.
Authors: Saleh NB, Khalid A, Tian Y, Ayres C, Sabaraya IV, Pietari J, Hanigan D, Chowdhury I, Apul OG.



2019
**Improving rigor in polycyclic aromatic source fingerprinting.**
Tenth International Conference on the Remediation and Management of Contaminated Sediments. New Orleans, LA, February 11–14.
Authors: Boehm PD, Cook LL, Pietari J, Saba T

2018
**Improving rigor in polycyclic aromatic hydrocarbon source fingerprinting**
Environmental Forensics, Vol. 3:172–184.
Authors: Boehm PD, Pietari J, Cook LL, Saba T

2018
**Incorporating a framework for risk assessment, risk management and risk mitigation of extreme weather events at Superfund sites.**
SETAC North America 39th Annual Meeting, Sacramento, CA. November 4–5.
Authors: Pietari J, Morrison AM, Boehm P.

2017
**Use of PCBs at World War II manufacturing sites.**
Dioxin 2017, 37th International Symposium on Halogenated Persistent Organic Pollutants, Vancouver, British Columbia, Canada.
Authors: Shields WJ, Pietari J, Sparacio T.

2017
**Gowanus Canal Is Not Just a PAH Site: PCBs and Metals Are Very Significant Drivers.**
Ninth International Conference on Remediation and Management of Contaminated Sediments. New Orleans, Louisiana; January 9–12.
Authors: Boehm P, Saba T, Pietari JMH, Johnson N, Schierz PA.

2017
**A Case Against Using Food Web Models to Set Sediment Remedial Goals.**
Ninth International Conference on Remediation and Management of Contaminated Sediments. New Orleans, Louisiana; January 9–12.
Authors: O'Reilly K, Pietari JMH.

2017
**Evaluation of trichloroethylene attenuation rates and mechanisms in support of monitored natural attenuation.**
Fourth International Symposium on Bioremediation and Sustainable Environmental Technologies, Miami, FL, May 22–25.
Authors: Pietari J, Mesard P, Muelhoefer T.

2017
**Use of PCBs at World War II manufacturing sites**
Organohalogen Compounds, Vol. 79:604–607.
Authors: Shields WJ, Pietari J, Sparacio T

2016
**Cautions on the treatment of non-detect results for environmental forensics**
Environmental Forensics, Vol. 17:311-318.
Authors: Aldea M, Edwards M, Pietari J, Boehm P



ENVIRONMENT
& HEALTH

2016
**Incorporating bioavailability in risk calculations for petroleum impacted soils and sediments.**
The Tenth International Conference on Remediation of Chlorinated and Recalcitrant Compounds, Palm
Springs, California; May 22–26.
Authors: Pietari JMH, O'Reilly K, Kamath R, Shea D.

2015
**Application of ensemble environmental forensics to PAH source attribution.**
International Network of Environmental Forensics Conference. Toronto, Canada, August 3–6.
Authors: Boehm P, Pietari JMH, Ahn S.

2015
**Tracking sources of contamination to Gowanus Canal.**
2015 MGP Conference, Providence, Rhode Island, April 15–17.
Authors: Saba T, Boehm PD, Pietari J.

2015
**Use of receptor models to evaluate sources of PAHs in sediments**
Polycyclic Aromatic Compounds, Vol. 35:41–56.
Authors: O'Reilly KO, Ahn S, Pietari J, Boehm PD

2015
**Congeners: A Forensics Analysis**
In: Introduction to Environmental Forensics. Murphy BL, Morrison RD (eds), pp. 347–393.
Authors: Shields WJ, Saba T, Boehm PD, Pietari J

2015
**Application of ensemble environmental forensics to PAH source attribution.**
8th International Conference on Remediation and Management of Contaminated Sediments. New
Orleans, LA, January 12–15.
Authors: Boehm P, Pietari JMH, Ahn S.

2015
**Tools for source apportionment: receptor models and their applications.**
The 31st Annual International Conference on Soils, Sediments, Water and Energy. University of
Massachusetts, Amherst, M, October 19–22.
Authors: Boehm P, Pietari JMH, O'Reilly K, Ahn S.

2015
**Application of ensemble environmental forensics to PAH source attribution.**
International Network of Environmental Forensics Conference. Toronto, Canada, August 3–6.
Authors: Boehm P, Pietari JMH, Ahn S.

2015
**Cautions on the treatment of non-detect results for environmental forensics.**
International Network of Environmental Forensics Conference. Toronto, Canada, August 3–6.
Authors: Aldea M, Edwards M, Pietari J, Boehm P.

2014
**Atmospheric fate and behavior of POPs**
In: Environmental Forensics for Persistent Organic Pollutants O'Sullivan, W, Sandau, C (eds), Chennai:
Elsevier, pp. 199–290.



Authors: Shields WJ, Ahn S, Pietari J, Robrock K, Royer L

2014
**Parsing pyrogenic PAHs: Forensic chemistry, receptor models, and source control policy**
Integrated Environmental Assessment and Management, Vol. 10:279–285.
Authors: O'Reilly KO, Pietari J, Boehm PD

2014
**Reconstructing historical chemical releases using industrial archaeology.**
Society for Industrial Archeology, 43rd Annual Conference, Portland, ME, May 17.
Authors: Pietari JMH, Sparacio T, Shields W.

2013
**Parsing pyrogenic PAHs—Urban background or refined tar products?**
The Annual International Conference on Soils, Sediments, Water and Energy, University of
Massachusetts, Amherst, MA, October 21–24.
Authors: Pietari J, Ahn S, O'Reilly K, Boehm P.

2012
**Forensic assessment of refined tar-based sealers as a source of polycyclic aromatic hydrocarbons (PAHs)
in urban sediments**
Environmental Forensics, Vol. 13:185–196.
Authors: O'Reilly K, Pietari J, Boehm P

2012
**Use of alkyl polycyclic aromatic hydrocarbon data in evaluating the contribution of pavement sealers to
urban sediments.**
SETAC North America 33rd Annual Meeting, November 11–15.
Authors: O'Reilly K, Pietari J, Boehm, P.

2012
**Field measurement of total petroleum hydrocarbons from crude oil contaminated site.**
National Environmental Monitoring Conference. Washington, DC, August 6–9.
Authors: Pietari J, Hoelen T.

2012
**Pentachlorophenol hydroxylase, a poorly functioning enzyme required for degradation of
pentachlorophenol by sphingobium chlorophenolicum**
Biochemistry, Vol. 51:3848–3860.
Authors: Hlouchova K, Rudolph J, Pietari JM, Behlen LS, Copley SD

2011
**Determination of the petroleum and PAH footprint in sediments from fuel terminal releases.**
6th International Conference on Remediation of Contaminated Sediments, New Orleans, LA, February
7–11.
Authors: Boehm PD, Brown JS, Cook LL, O'Reilly K, Pietari J.

2011
**Remediation and restoration of contaminated sediments: Who is going to pay?**
6th International Conference on Remediation of Contaminated Sediments, New Orleans, LA, February
7–11.
Authors: Pietari J, O'Reilly K.



2011
**Establishing the chemical footprint of potential injury from petroleum product releases at fuel terminals**
Promoting the Science of Spill Response, International Oil Spill Conference Proceedings
Authors: O'Reilly K, Brown J, Pietari J, Boehm P

2011
**Environmental forensics for PAH source management: Pavement sealants and sediments.**
6th International Conference on Remediation of Contaminated Sediments, New Orleans, LA, February 7–11.
Authors: Pietari J, O'Reilly K, Boehm P.

2011
**Procedures for derivation of site-specific equilibrium partitioning sediment benchmarks for the protection of benthic organisms: nonionic organics.**
SETAC North America 32nd Annual Meeting, November 13–17.
Authors: Kane Driscoll S, Ahn S, Pietari J, Burgess R.

2011
**Managing risks: will banning pavement sealers have the desired effect?**
SETAC North America 32nd Annual Meeting, November 13–17.
Authors: O'Reilly K, Pietari J, Boehm P.

2010
**Historic reconstruction of contaminant releases at military shipyards during World War II.**
Society of Environmental Toxicology and Chemistry North America 31st Annual Meeting, Portland, OR.
Authors: Shields WJ, Pietari J.

2010
**A review of PAHs: Polycyclic aromatic hydrocarbons in stormwater and urban sediments**
Stormwater 2010:11(6):10–21.
Authors: O'Reilly KT, Pietari J, Boehm P

2010
**Interlaboratory comparison study of the measurement of Polychlorinated Biphenyl (PCB) congeners from sediment samples with High Resolution (HRMS) and Low Resolution Mass Spectrometry (LRMS).**
PITTCON Conference & Expo, Orlando, FL February 28–March 5.
Authors: Whipple WJ, Wroble A, Pietari J.

2010
**Assessing the contribution of coal tar sealants to the polycyclic aromatic hydrocarbons of urban sediments: A forensic chemist's perspective.**
SETAC National Meeting, November.
Authors: O'Reilly KT, Pietari J, Boehm P.

2010
**Identifying the chemical footprint of petroleum fuel terminal releases in urban settings.**
SETAC National Meeting, November.
Authors: O'Reilly KT, Brown J, Boehm P Cook L, Pietari J.



2010
**PCDD/F fingerprinting with 17 congeners—What about the other 193?**
Dioxin 2010, 30th International Symposium on Halogenated Persistent Organic Pollutants, San Antonio, TX
Authors: Shields WJ, Tondeur Y, Hart J, Edwards MR, Benton LD, Pietari J

2009
**Interlaboratory study of polychlorinated biphenyl congeners from sediment samples with high-resolution and low-resolution mass spectrometry.**
The Annual International Conference on Soils, Sediments, Water and Energy, University of Massachusetts, Amherst, MA, October 19–22.
Authors: Whipple W, Pietari J, Wroble A.

2009
**Interlaboratory comparison study of measurement of polychlorinated biphenyl (PCB) congeners from sediment samples with high resolution (HRMS) and low resolution mass spectrometry (LRMS).**
238th ACS National Meeting, Washington, DC, August 16–20.
Authors: Wroble A, Pietari J, O'Keefe J, Hamlett PP, Santacroce G, Oliveira T, Wilding S, Revell D, Whipple W.

2009
**Recent advances in microbial source tracking methods for environmental forensic evaluation of fecal pollution.**
International Network of Environmental Forensics Conference, Calgary, Alberta, Canada, August 31–September 2.
Authors: Pietari JMH, Bigham G.

2009
**Using decision support tools to evaluate TPH field test kits.**
19th Annual AEHS West Coast Conference on Soils, Sediments, and Water, San Diego, CA, March 11.
Authors: O'Reilly K, Pietari J, Thorsen W, Hoelen T.

2008
**Interlaboratory comparison study of measurement of polychlorinated biphenyl (PCB) congeners from sediment samples with high resolution (HRMS) and low resolution mass spectrometry (LRMS)**
Proceedings, National Environmental Monitoring Conference, Washington, DC
Authors: Pietari J, Whipple W

2008
**Interlaboratory comparison study of measurement of polychlorinated biphenyl (PCB) congeners from sediment samples with high resolution (HRMS) and low resolution mass spectrometry (LRMS).**
National Environmental Monitoring Conference, Washington, DC, August 10–16.
Authors: Pietari J, Wroble A, Whipple WJ.

2008
**Interlaboratory comparison of performance based methods for PCB congener analysis from sediments.**
Oral presentation, U.S. EPA Laboratory Technical Information Group Meeting Denver, CO, April 7–11, 2008.
Authors: Pietari J, Whipple W.



2007
**PCB method development work in Region 5.**
Poster presentation, U.S. EPA Laboratory Technical Information Group Meeting, Chicago, IL, May 1–3, 2007.
Authors: Pietari J, Whipple W.

2003
**Vinyl bromide as a surrogate for determining vinyl chloride reductive dechlorination potential**
Environmental Science and Technology, Vol. 37:4410–4416.
Authors: Gu AZ, Stensel HD, Pietari JMH, Strand SE

2002
**Characterization of a microaerophilic and psychrotrophic tetrachloroethene to cis-1,2-dichloroethene dechlorinating bacterium, strain JPD-1.**
Poster presentation, 102nd General meeting, American Society for Microbiology, Salt Lake City, UT, May 19–23.
Authors: Pietari JMH, Herwig RP, Ferguson JF.

2002
**Enrichment and characterization of PCE or cDCE dechlorinating microcosms with T-RFLP and PCR.**
Poster presentation, Superfund Basic Research Program Annual Meeting, Tucson, AZ, November 3–6.
Authors: Pietari JMH, Herwig RP, Ferguson JF.

2001
**Characterization of tetrachloroethene (PCE) and cis-1,2-dichloroethene (cDCE) dechlorinating cultures with terminal restriction fragment length polymorphism (T-RFLP) analysis.**
Poster presentation, 6th International Symposium, In Situ and On-Site Bioremediation, San Diego, CA, June 4–7.
Authors: Pietari JMH, Herwig RP, Ferguson JF.

2000
**Biological activated carbon filtration of drinking water: Effects of ozonation and temperature on NOM removal.**
Poster presentation, 4th International Symposium on Environmental Biotechnology, Noordwijkerhout, the Netherlands, April 10–12.
Authors: Vuoriranta P, Pietari J, Soini S, Salkinoja-Salonen M, Puhakka J.

2000
**Anaerobic transformations and bioremediation of chlorinated solvents**
Environmental Pollution, Vol. 107:209–215.
Authors: Ferguson JF, Pietari JMH

1999
**Characterization of an anaerobic PCE or TCE to cis-1,2-DCE dechlorinating psychrotrophic enrichment.**
Poster presentation, 99th General Meeting, American Society for Microbiology, Chicago, IL, May 30–June 3.
Authors: Pietari JMH, Herwig RP, McLarnan JL, Ferguson JF.



ENVIRONMENT
& HEALTH

1999
**Characterization of a psychrotrophic TCE dechlorinating culture and comparison with a mesophilic culture.**
Oral presentation, 5th International Symposium, In Situ and On-Site Bioremediation, San Diego, CA, April 19–22.
Authors: Pietari JMH, Ferguson JF.


## TECHNICAL PRESENTATIONS
**CERCLA Designations as a Potential Game Changer**
2020
Panelist. Law Seminars International. PFAS Litigation in the Northeast. October 29-30.

**Unnatural Disasters: The Impacts of Climate Change on the Practice of Environment, Energy, and Resources Law**
2020
Panelist. American Bar Association Section of Environment, Energy and Resources Virtual 28th Fall Conference. October 19-23.

**Hazardous Materials Cleanup Laws: CERCLA Designations as a Potential Game Changer**
2020
Panelist. Law Seminars International. PFAS Litigation in the Pacific Northwest. September 14-15.

**PFAS CERCLA Liability for Municipalities**
2020
Panelist. Environmental Business Council of New England, Inc. Water Resources Committee webinar on PFAS Liabilities for Water Suppliers and Municipalities, June 17.

**Whose PFAS is it? Advanced Forensic Methods for Defensible Identification of Sources.**
2020
Presenter. Ramboll Webinar on PFAS forensics, June 11.

**Climate Change and Extreme Weather Events: Liabilities, Risks, and Resiliency for the Energy Industry in New England.**
2019
Panelist. New England Women in Energy and the Environment (NEWIEE) Boston Chapter, October 29.

**What's Over the Horizon: Emerging Contaminants of Concern**
2017
Webinar on emerging contaminants 1,4-dioxane and PFAS.


## OTHER ACTIVITIES
**ASTM International Environmental Assessment, Risk Management and Corrective Action (E50) committee**
2017-2018
Served as a member of the ASTM International Environmental Assessment, Risk Management and Corrective Action (E50) committee. The committee activities included participation in the work group for sediment remediation guidance development, including preparation of two standard guides for long-term monitoring and analytical methods.



ENVIRONMENT
& HEALTH

**PCB Interlaboratory Study**
2007-2008
Managed and conducted an inter-laboratory comparison study on analytical methods using mass spectrometry for PCB congener analysis. The goal of the study was to provide new analytical tools that would be cost effective and appropriate given individual project objectives. Developed analytical methods for PCB congener analysis using gas chromatography and low-resolution mass spectrometry using different ionization methods.

**Biological activated carbon filtration for drinking water treatment**
1995-1996
Investigated the applicability of biological activated carbon (BAC) treatment of low-temperature, high-organic-carbon-containing surface water for drinking water. As part of the investigation, designed and operated a pilot plant that included activated carbon filtration and ozone pre-treatment. Based on the findings, the ozone-enhanced BAC was incorporated as a full-scale treatment at the water treatment plant.

**MEMBERSHIPS**
American Bar Association (ABA)
American Chemical Society (ACS)
American Society of Civil Engineers (ASCE)
ASTM
Society of Environmental Toxicology and Chemistry (SETAC)
Water Environment Federation (WEF)

EXPERT REPORT OF JAANA PIETARI, PHD, MBA, PE

**APPENDIX B**
**SPENT LIME DISPOSED AT THE JPL**

**Table B1. Spent Lime Disposed at the JPL**

| Date | Spent and Enhanced Spent Lime | | | | | | | Sulfate and Sulfur in Calcium Sulfate Dihydrate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Lime (WC_JPLF_0025 5114) (tons) | Spent Lime (WC_JPLF_00223815) (tons) | Total "Spent Lime" (tons) | "Enhanced Spent Lime" from Norco (WC_JPLF_0255114) (tons) | Estimated "Enhanced Spent Lime" from Norco (WC_JPLF_00223815) (tons) | Total Enhanced Spent Lime from Norco (tons) | Cumulative Spent Lime (tons) | Calcium Sulfate Dihydrate mass - low (5% CaSO4 2H2O) (tons) | Calcium Sulfate Dihydrate mass - high (20% CaSO4 2H2O) (tons) | Sulfate - low (5% CaSO4 2H2O) (tons) | Sulfate - high (20% CaSO4 2H2O) (tons) | Sulfur - low (5% CaSO4 2H2O) (tons) | Sulfur - high (20% CaSO4 2H2O) (tons) |
| 10/17/2016 | 15.21 | | 15.21 | | | 0.00 | 15.21 | 0.76 | 3.04 | 0.42 | 1.70 | 0.14 | 0.57 |
| 10/18/2016 | 16.73 | | 16.73 | | | 0.00 | 31.94 | 0.84 | 3.35 | 0.47 | 1.87 | 0.16 | 0.62 |
| 10/19/2016 | 66.61 | | 66.61 | | | 0.00 | 98.55 | 3.33 | 13.32 | 1.86 | 7.43 | 0.62 | 2.48 |
| 10/20/2016 | 6.50 | | 6.50 | | | 0.00 | 105.05 | 0.33 | 1.30 | 0.18 | 0.73 | 0.06 | 0.24 |
| 10/21/2016 | 6.97 | | 6.97 | | | 0.00 | 112.02 | 0.35 | 1.39 | 0.19 | 0.78 | 0.06 | 0.26 |
| 10/22/2016 | 0.00 | | | | | 0.00 | 112.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/24/2016 | 20.09 | | 20.09 | | | 0.00 | 132.11 | 1.00 | 4.02 | 0.56 | 2.24 | 0.19 | 0.75 |
| 10/25/2016 | 48.54 | | 48.54 | | | 0.00 | 180.65 | 2.43 | 9.71 | 1.35 | 5.42 | 0.45 | 1.81 |
| 10/26/2016 | 32.64 | | 32.64 | | | 0.00 | 213.29 | 1.63 | 6.53 | 0.91 | 3.64 | 0.30 | 1.22 |
| 10/27/2016 | 8.36 | | 8.36 | | | 0.00 | 221.65 | 0.42 | 1.67 | 0.23 | 0.93 | 0.08 | 0.31 |
| 10/28/2016 | 6.17 | | 6.17 | | | 0.00 | 227.82 | 0.31 | 1.23 | 0.17 | 0.69 | 0.06 | 0.23 |
| 10/29/2016 | 0.00 | | | | | 0.00 | 227.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/31/2016 | 13.35 | | 13.35 | | | 0.00 | 241.17 | 0.67 | 2.67 | 0.37 | 1.49 | 0.12 | 0.50 |
| 11/1/2016 | 0.00 | | | | | 0.00 | 241.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/2/2016 | 50.20 | | 50.20 | | | 0.00 | 291.37 | 2.51 | 10.04 | 1.40 | 5.60 | 0.47 | 1.87 |
| 11/3/2016 | 0.00 | | | | | 0.00 | 291.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/4/2016 | 21.30 | | 21.30 | | | 0.00 | 312.67 | 1.07 | 4.26 | 0.59 | 2.38 | 0.20 | 0.79 |
| 11/5/2016 | 20.31 | | 20.31 | | | 0.00 | 332.98 | 1.02 | 4.06 | 0.57 | 2.27 | 0.19 | 0.76 |
| 11/7/2016 | 17.63 | | 17.63 | | | 0.00 | 350.61 | 0.88 | 3.53 | 0.49 | 1.97 | 0.16 | 0.66 |
| 11/8/2016 | 49.26 | | 49.26 | | | 0.00 | 399.87 | 2.46 | 9.85 | 1.37 | 5.50 | 0.46 | 1.83 |
| 11/9/2016 | 55.11 | | 55.11 | | | 0.00 | 454.98 | 2.76 | 11.02 | 1.54 | 6.15 | 0.51 | 2.05 |
| 11/10/2016 | 31.46 | | 31.46 | | | 0.00 | 486.44 | 1.57 | 6.29 | 0.88 | 3.51 | 0.29 | 1.17 |
| 11/11/2016 | 72.02 | | 72.02 | | | 0.00 | 558.46 | 3.60 | 14.40 | 2.01 | 8.04 | 0.67 | 2.68 |
| 11/12/2016 | 0.00 | | | | | 0.00 | 558.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/14/2016 | 49.65 | | 49.65 | | | 0.00 | 608.11 | 2.48 | 9.93 | 1.39 | 5.54 | 0.46 | 1.85 |
| 11/15/2016 | 37.63 | | 37.63 | | | 0.00 | 645.74 | 1.88 | 7.53 | 1.05 | 4.20 | 0.35 | 1.40 |
| 11/16/2016 | 56.64 | | 56.64 | | | 0.00 | 702.38 | 2.83 | 11.33 | 1.58 | 6.32 | 0.53 | 2.11 |
| 11/17/2016 | 50.73 | | 50.73 | | | 0.00 | 753.11 | 2.54 | 10.15 | 1.42 | 5.66 | 0.47 | 1.89 |
| 11/18/2016 | 26.61 | | 26.61 | | | 0.00 | 779.72 | 1.33 | 5.32 | 0.74 | 2.97 | 0.25 | 0.99 |
| 11/19/2016 | 14.56 | | 14.56 | | | 0.00 | 794.28 | 0.73 | 2.91 | 0.41 | 1.62 | 0.14 | 0.54 |
| 11/20/2016 | 16.34 | | 16.34 | | | 0.00 | 810.62 | 0.82 | 3.27 | 0.46 | 1.82 | 0.15 | 0.61 |
| 11/21/2016 | 63.45 | | 63.45 | | | 0.00 | 874.07 | 3.17 | 12.69 | 1.77 | 7.08 | 0.59 | 2.36 |
| 11/22/2016 | 64.94 | | 64.94 | | | 0.00 | 939.01 | 3.25 | 12.99 | 1.81 | 7.25 | 0.60 | 2.42 |
| 11/23/2016 | 66.28 | | 66.28 | | | 0.00 | 1005.29 | 3.31 | 13.26 | 1.85 | 7.40 | 0.62 | 2.47 |
| 11/25/2016 | 15.78 | | 15.78 | | | 0.00 | 1021.07 | 0.79 | 3.16 | 0.44 | 1.76 | 0.15 | 0.59 |
| 11/26/2016 | 35.61 | | 35.61 | | | 0.00 | 1056.68 | 1.78 | 7.12 | 0.99 | 3.97 | 0.33 | 1.33 |
| 11/27/2016 | 30.70 | | 30.70 | | | 0.00 | 1087.38 | 1.54 | 6.14 | 0.86 | 3.43 | 0.29 | 1.14 |
| 11/28/2016 | 44.92 | | 44.92 | | | 0.00 | 1132.30 | 2.25 | 8.98 | 1.25 | 5.01 | 0.42 | 1.67 |
| 11/29/2016 | 46.31 | | 46.31 | | | 0.00 | 1178.61 | 2.32 | 9.26 | 1.29 | 5.17 | 0.43 | 1.72 |
| 11/30/2016 | 82.32 | | 82.32 | | | 0.00 | 1260.93 | 4.12 | 16.46 | 2.30 | 9.19 | 0.77 | 3.07 |
| 12/1/2016 | 15.30 | | 15.30 | | | 0.00 | 1276.23 | 0.77 | 3.06 | 0.43 | 1.71 | 0.14 | 0.57 |
| 12/2/2016 | 45.35 | | 45.35 | | | 0.00 | 1321.58 | 2.27 | 9.07 | 1.27 | 5.06 | 0.42 | 1.69 |
| 12/3/2016 | 0.00 | | | | | 0.00 | 1321.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/5/2016 | 72.63 | | 72.63 | | | 0.00 | 1394.21 | 3.63 | 14.53 | 2.03 | 8.10 | 0.68 | 2.71 |
| 12/6/2016 | 71.60 | | 71.60 | | | 0.00 | 1465.81 | 3.58 | 14.32 | 2.00 | 7.99 | 0.67 | 2.67 |
| 12/7/2016 | 29.35 | | 29.35 | | | 0.00 | 1495.16 | 1.47 | 5.87 | 0.82 | 3.28 | 0.27 | 1.09 |
| 12/8/2016 | 96.84 | | 96.84 | | | 0.00 | 1592.00 | 4.84 | 19.37 | 2.70 | 10.81 | 0.90 | 3.61 |
| 12/9/2016 | 82.68 | | 82.68 | | | 0.00 | 1674.68 | 4.13 | 16.54 | 2.31 | 9.23 | 0.77 | 3.08 |
| 12/10/2016 | 65.86 | | 65.86 | | | 0.00 | 1740.54 | 3.29 | 13.17 | 1.84 | 7.35 | 0.61 | 2.45 |
| 12/11/2016 | 26.61 | | 26.61 | | | 0.00 | 1767.15 | 1.33 | 5.32 | 0.74 | 2.97 | 0.25 | 0.99 |
| 12/12/2016 | 67.97 | | 67.97 | | | 0.00 | 1835.12 | 3.40 | 13.59 | 1.90 | 7.58 | 0.63 | 2.53 |
| 12/13/2016 | 50.83 | | 50.83 | | | 0.00 | 1885.95 | 2.54 | 10.17 | 1.42 | 5.67 | 0.47 | 1.89 |
| 12/14/2016 | 88.18 | | 88.18 | | | 0.00 | 1974.13 | 4.41 | 17.64 | 2.46 | 9.84 | 0.82 | 3.28 |
| 12/15/2016 | 97.99 | | 97.99 | | | 0.00 | 2072.12 | 4.90 | 19.60 | 2.73 | 10.93 | 0.91 | 3.65 |
| 12/16/2016 | 29.98 | | 29.98 | | | 0.00 | 2102.10 | 1.50 | 6.00 | 0.84 | 3.35 | 0.28 | 1.12 |
| 12/17/2016 | 17.92 | | 17.92 | | | 0.00 | 2120.02 | 0.90 | 3.58 | 0.50 | 2.00 | 0.17 | 0.67 |
| 12/19/2016 | 37.79 | | 37.79 | | | 0.00 | 2157.81 | 1.89 | 7.56 | 1.05 | 4.22 | 0.35 | 1.41 |
| 12/20/2016 | 85.82 | | 85.82 | | | 0.00 | 2243.63 | 4.29 | 17.16 | 2.39 | 9.58 | 0.80 | 3.20 |
| 12/21/2016 | 15.73 | | 15.73 | | | 0.00 | 2259.36 | 0.79 | 3.15 | 0.44 | 1.76 | 0.15 | 0.59 |
| 12/22/2016 | 33.94 | | 33.94 | | | 0.00 | 2293.30 | 1.70 | 6.79 | 0.95 | 3.79 | 0.32 | 1.26 |
| 12/23/2016 | 35.20 | | 35.20 | | | 0.00 | 2328.50 | 1.76 | 7.04 | 0.98 | 3.93 | 0.33 | 1.31 |
| 12/24/2016 | 41.74 | | 41.74 | | | 0.00 | 2370.24 | 2.09 | 8.35 | 1.16 | 4.66 | 0.39 | 1.55 |
| 12/26/2016 | 41.45 | | 41.45 | | | 0.00 | 2411.69 | 2.07 | 8.29 | 1.16 | 4.63 | 0.39 | 1.54 |

**Table B1. Spent Lime Disposed at the JPL**

| Date | Spent and Enhanced Spent Lime | | | | | | | Sulfate and Sulfur in Calcium Sulfate Dihydrate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Lime (WC_JPLF_0025 5114) (tons) | Spent Lime (WC_JPLF_00223815) (tons) | Total "Spent Lime" (tons) | "Enhanced Spent Lime" from Norco (WC_JPLF_00255114) (tons) | Estimated "Enhanced Spent Lime" from Norco (WC_JPLF_00223815) (tons) | Total Enhanced Spent Lime from Norco (tons) | Cumulative Spent Lime (tons) | Calcium Sulfate Dihydrate mass - low (5% CaSO4 2H2O) (tons) | Calcium Sulfate Dihydrate mass - high (20% CaSO4 2H2O) (tons) | Sulfate - low (5% CaSO4 2H2O) (tons) | Sulfate - high (20% CaSO4 2H2O) (tons) | Sulfur - low (5% CaSO4 2H2O) (tons) | Sulfur - high (20% CaSO4 2H2O) (tons) |
| 12/27/2016 | 62.53 | | 62.53 | | | 0.00 | 2474.22 | 3.13 | 12.51 | 1.74 | 6.98 | 0.58 | 2.33 |
| 12/28/2016 | 59.68 | | 59.68 | | | 0.00 | 2533.90 | 2.98 | 11.94 | 1.66 | 6.66 | 0.55 | 2.22 |
| 12/29/2016 | 15.57 | | 15.57 | | | 0.00 | 2549.47 | 0.78 | 3.11 | 0.43 | 1.74 | 0.14 | 0.58 |
| 12/30/2016 | 23.75 | | 23.75 | | | 0.00 | 2573.22 | 1.19 | 4.75 | 0.66 | 2.65 | 0.22 | 0.88 |
| 12/31/2016 | 27.55 | | 27.55 | | | 0.00 | 2600.77 | 1.38 | 5.51 | 0.77 | 3.07 | 0.26 | 1.03 |
| 1/2/2017 | 97.16 | | 97.16 | 32.31 | | 32.31 | 2697.93 | 4.86 | 19.43 | 2.71 | 10.84 | 0.90 | 3.62 |
| 1/3/2017 | 59.72 | | 59.72 | 9.66 | | 9.66 | 2757.65 | 2.99 | 11.94 | 1.67 | 6.66 | 0.55 | 2.22 |
| 1/4/2017 | 49.24 | | 49.24 | 0.00 | | 0.00 | 2806.89 | 2.46 | 9.85 | 1.37 | 5.49 | 0.46 | 1.83 |
| 1/5/2017 | 9.10 | | 9.10 | 9.10 | | 9.10 | 2815.99 | 0.46 | 1.82 | 0.25 | 1.02 | 0.08 | 0.34 |
| 1/6/2017 | 20.08 | | 20.08 | 20.08 | | 20.08 | 2836.07 | 1.00 | 4.02 | 0.56 | 2.24 | 0.19 | 0.75 |
| 1/7/2017 | | | 0.00 | | | 0.00 | 2836.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/9/2017 | | | 0.00 | | | 0.00 | 2836.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/10/2017 | | | 0.00 | | | 0.00 | 2836.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/11/2017 | 31.11 | | 31.11 | 31.11 | | 31.11 | 2867.18 | 1.56 | 6.22 | 0.87 | 3.47 | 0.29 | 1.16 |
| 1/12/2017 | | | 0.00 | | | 0.00 | 2867.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2017 | 52.61 | | 52.61 | 20.89 | | 20.89 | 2919.79 | 2.63 | 10.52 | 1.47 | 5.87 | 0.49 | 1.96 |
| 1/14/2017 | 47.00 | | 47.00 | 33.61 | | 33.61 | 2966.79 | 2.35 | 9.40 | 1.31 | 5.24 | 0.44 | 1.75 |
| 1/16/2017 | 87.94 | | 87.94 | 36.72 | | 36.72 | 3054.73 | 4.40 | 17.59 | 2.45 | 9.81 | 0.82 | 3.28 |
| 1/17/2017 | 77.17 | | 77.17 | 6.54 | | 6.54 | 3131.90 | 3.86 | 15.43 | 2.15 | 8.61 | 0.72 | 2.87 |
| 1/18/2017 | 30.73 | | 30.73 | 30.73 | | 30.73 | 3162.63 | 1.54 | 6.15 | 0.86 | 3.43 | 0.29 | 1.14 |
| 1/19/2017 | 24.97 | | 24.97 | 0.00 | | 0.00 | 3187.60 | 1.25 | 4.99 | 0.70 | 2.79 | 0.23 | 0.93 |
| 1/20/2017 | 36.44 | | 36.44 | 0.00 | | 0.00 | 3224.04 | 1.82 | 7.29 | 1.02 | 4.07 | 0.34 | 1.36 |
| 1/21/2017 | 28.93 | | 28.93 | 0.00 | | 0.00 | 3252.97 | 1.45 | 5.79 | 0.81 | 3.23 | 0.27 | 1.08 |
| 1/22/2017 | 7.08 | | 7.08 | 0.00 | | 0.00 | 3260.05 | 0.35 | 1.42 | 0.20 | 0.79 | 0.07 | 0.26 |
| 1/23/2017 | 49.51 | | 49.51 | 0.00 | | 0.00 | 3309.56 | 2.48 | 9.90 | 1.38 | 5.52 | 0.46 | 1.84 |
| 1/24/2017 | 33.93 | | 33.93 | 0.00 | | 0.00 | 3343.49 | 1.70 | 6.79 | 0.95 | 3.79 | 0.32 | 1.26 |
| 1/25/2017 | 8.22 | | 8.22 | 0.00 | | 0.00 | 3351.71 | 0.41 | 1.64 | 0.23 | 0.92 | 0.08 | 0.31 |
| 1/26/2017 | 23.63 | | 23.63 | 0.00 | | 0.00 | 3375.34 | 1.18 | 4.73 | 0.66 | 2.64 | 0.22 | 0.88 |
| 1/27/2017 | 16.20 | | 16.20 | 0.00 | | 0.00 | 3391.54 | 0.81 | 3.24 | 0.45 | 1.81 | 0.15 | 0.60 |
| 1/28/2017 | 8.69 | | 8.69 | 0.00 | | 0.00 | 3400.23 | 0.43 | 1.74 | 0.24 | 0.97 | 0.08 | 0.32 |
| 1/29/2017 | 24.92 | | 24.92 | 0.00 | | 0.00 | 3425.15 | 1.25 | 4.98 | 0.70 | 2.78 | 0.23 | 0.93 |
| 1/30/2017 | 9.52 | | 9.52 | 0.00 | | 0.00 | 3434.67 | 0.48 | 1.90 | 0.27 | 1.06 | 0.09 | 0.35 |
| 1/31/2017 | 32.10 | | 32.10 | 0.00 | | 0.00 | 3466.77 | 1.61 | 6.42 | 0.90 | 3.58 | 0.30 | 1.20 |
| 2/1/2017 | 7.64 | | 7.64 | 0.00 | | 0.00 | 3474.41 | 0.38 | 1.53 | 0.21 | 0.85 | 0.07 | 0.28 |
| 2/2/2017 | 23.61 | | 23.61 | 0.00 | | 0.00 | 3498.02 | 1.18 | 4.72 | 0.66 | 2.63 | 0.22 | 0.88 |
| 2/3/2017 | 28.56 | | 28.56 | 0.00 | | 0.00 | 3526.58 | 1.43 | 5.71 | 0.80 | 3.19 | 0.27 | 1.06 |
| 2/4/2017 | 7.11 | | 7.11 | 0.00 | | 0.00 | 3533.69 | 0.36 | 1.42 | 0.20 | 0.79 | 0.07 | 0.26 |
| 2/5/2017 | 17.09 | | 17.09 | 0.00 | | 0.00 | 3550.78 | 0.85 | 3.42 | 0.48 | 1.91 | 0.16 | 0.64 |
| 2/6/2017 | 20.50 | | 20.50 | 0.00 | | 0.00 | 3571.28 | 1.03 | 4.10 | 0.57 | 2.29 | 0.19 | 0.76 |
| 2/7/2017 | 27.12 | | 27.12 | 0.00 | | 0.00 | 3598.40 | 1.36 | 5.42 | 0.76 | 3.03 | 0.25 | 1.01 |
| 2/8/2017 | 26.03 | | 26.03 | 0.00 | | 0.00 | 3624.43 | 1.30 | 5.21 | 0.73 | 2.90 | 0.24 | 0.97 |
| 2/9/2017 | 30.12 | | 30.12 | 0.00 | | 0.00 | 3654.55 | 1.51 | 6.02 | 0.84 | 3.36 | 0.28 | 1.12 |
| 2/10/2017 | 14.32 | | 14.32 | 0.00 | | 0.00 | 3668.87 | 0.72 | 2.86 | 0.40 | 1.60 | 0.13 | 0.53 |
| 2/11/2017 | 16.64 | | 16.64 | 0.00 | | 0.00 | 3685.51 | 0.83 | 3.33 | 0.46 | 1.86 | 0.15 | 0.62 |
| 2/12/2017 | 17.07 | | 17.07 | 0.00 | | 0.00 | 3702.58 | 0.85 | 3.41 | 0.48 | 1.90 | 0.16 | 0.64 |
| 2/13/2017 | | | 0.00 | | | 0.00 | 3702.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/14/2017 | | | 0.00 | | | 0.00 | 3702.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/15/2017 | 38.85 | | 38.85 | 0.00 | | 0.00 | 3741.43 | 1.94 | 7.77 | 1.08 | 4.34 | 0.36 | 1.45 |
| 2/16/2017 | 34.85 | | 34.85 | 0.00 | | 0.00 | 3776.28 | 1.74 | 6.97 | 0.97 | 3.89 | 0.32 | 1.30 |
| 2/17/2017 | 22.87 | | 22.87 | 0.00 | | 0.00 | 3799.15 | 1.14 | 4.57 | 0.64 | 2.55 | 0.21 | 0.85 |
| 2/18/2017 | | | 0.00 | | | 0.00 | 3799.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/19/2017 | 34.65 | | 34.65 | 0.00 | | 0.00 | 3833.80 | 1.73 | 6.93 | 0.97 | 3.87 | 0.32 | 1.29 |
| 2/20/2017 | 27.50 | | 27.50 | 0.00 | | 0.00 | 3861.30 | 1.38 | 5.50 | 0.77 | 3.07 | 0.26 | 1.02 |
| 2/21/2017 | 23.40 | | 23.40 | 0.00 | | 0.00 | 3884.70 | 1.17 | 4.68 | 0.65 | 2.61 | 0.22 | 0.87 |
| 2/22/2017 | 67.92 | | 67.92 | 0.00 | | 0.00 | 3952.62 | 3.40 | 13.58 | 1.89 | 7.58 | 0.63 | 2.53 |
| 2/23/2017 | 63.62 | | 63.62 | 0.00 | | 0.00 | 4016.24 | 3.18 | 12.72 | 1.77 | 7.10 | 0.59 | 2.37 |
| 2/24/2017 | 21.80 | | 21.80 | 0.00 | | 0.00 | 4038.04 | 1.09 | 4.36 | 0.61 | 2.43 | 0.20 | 0.81 |
| 2/25/2017 | | | 0.00 | | | 0.00 | 4038.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/27/2017 | 50.43 | | 50.43 | 0.00 | | 0.00 | 4088.47 | 2.52 | 10.09 | 1.41 | 5.63 | 0.47 | 1.88 |
| 3/1/2017 | 32.18 | | 32.18 | 32.18 | | 32.18 | 4120.65 | 1.61 | 6.44 | 0.90 | 3.59 | 0.30 | 1.20 |
| 3/2/2017 | 34.99 | | 34.99 | 7.97 | | 7.97 | 4155.64 | 1.75 | 7.00 | 0.98 | 3.90 | 0.33 | 1.30 |
| 3/3/2017 | 70.74 | | 70.74 | 23.30 | | 23.30 | 4226.38 | 3.54 | 14.15 | 1.97 | 7.89 | 0.66 | 2.63 |
| 3/4/2017 | 22.82 | | 22.82 | 22.82 | | 22.82 | 4249.20 | 1.14 | 4.56 | 0.64 | 2.55 | 0.21 | 0.85 |

Table B1. Spent Lime Disposed at the JPL

| Date | Spent and Enhanced Spent Lime | | | | | | | Sulfate and Sulfur in Calcium Sulfate Dihydrate | | | | | |
| | Lime (WC_JPLF_0025 5114) (tons) | Spent Lime (WC_JPLF_00223815) (tons) | Total "Spent Lime" (tons) | "Enhanced Spent Lime" from Norco (WC_JPLF_00255114) (tons) | Estimated "Enhanced Spent Lime" from Norco (WC_JPLF_00223815) (tons) | Total Enhanced Spent Lime from Norco (tons) | Cumulative Spent Lime (tons) | Calcium Sulfate Dihydrate mass - low (5% CaSO4 2H2O) (tons) | Calcium Sulfate Dihydrate mass - high (20% CaSO4 2H2O) (tons) | Sulfate - low (5% CaSO4 2H2O) (tons) | Sulfate - high (20% CaSO4 2H2O) (tons) | Sulfur - low (5% CaSO4 2H2O) (tons) | Sulfur - high (20% CaSO4 2H2O) (tons) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/2017 | 69.95 | | 69.95 | 20.82 | | 20.82 | 4319.15 | 3.50 | 13.99 | 1.95 | 7.81 | 0.65 | 2.61 |
| 3/7/2017 | 22.57 | | 22.57 | 13.72 | | 13.72 | 4341.72 | 1.13 | 4.51 | 0.63 | 2.52 | 0.21 | 0.84 |
| 3/8/2017 | 75.97 | | 75.97 | 35.71 | | 35.71 | 4417.69 | 3.80 | 15.19 | 2.12 | 8.48 | 0.71 | 2.83 |
| 3/9/2017 | 74.38 | | 74.38 | 13.67 | | 13.67 | 4492.07 | 3.72 | 14.88 | 2.07 | 8.30 | 0.69 | 2.77 |
| 3/10/2017 | 60.16 | | 60.16 | 18.81 | | 18.81 | 4552.23 | 3.01 | 12.03 | 1.68 | 6.71 | 0.56 | 2.24 |
| 3/11/2017 | 41.10 | | 41.10 | 0.00 | | 0.00 | 4593.33 | 2.06 | 8.22 | 1.15 | 4.59 | 0.38 | 1.53 |
| 3/12/2017 | 17.16 | | 17.16 | 17.16 | | 17.16 | 4610.49 | 0.86 | 3.43 | 0.48 | 1.91 | 0.16 | 0.64 |
| 3/13/2017 | 69.99 | | 69.99 | 31.11 | | 31.11 | 4680.48 | 3.50 | 14.00 | 1.95 | 7.81 | 0.65 | 2.61 |
| 3/14/2017 | 101.27 | | 101.27 | 15.14 | | 15.14 | 4781.75 | 5.06 | 20.25 | 2.83 | 11.30 | 0.94 | 3.77 |
| 3/15/2017 | 59.46 | | 59.46 | 22.16 | | 22.16 | 4841.21 | 2.97 | 11.89 | 1.66 | 6.64 | 0.55 | 2.21 |
| 3/16/2017 | 42.45 | | 42.45 | 0.00 | | 0.00 | 4883.66 | 2.12 | 8.49 | 1.18 | 4.74 | 0.40 | 1.58 |
| 3/17/2017 | 35.21 | | 35.21 | | 35.21 | 0.00 | 4918.87 | 1.76 | 7.04 | 0.98 | 3.93 | 0.33 | 1.31 |
| 3/18/2017 | | | 0.00 | | | 0.00 | 4918.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/19/2017 | 27.87 | | 27.87 | 27.87 | | 27.87 | 4946.74 | 1.39 | 5.57 | 0.78 | 3.11 | 0.26 | 1.04 |
| 3/20/2017 | 45.54 | | 45.54 | 0.00 | | 0.00 | 4992.28 | 2.28 | 9.11 | 1.27 | 5.08 | 0.42 | 1.70 |
| 3/21/2017 | 77.72 | | 77.72 | 30.53 | | 30.53 | 5070.00 | 3.89 | 15.54 | 2.17 | 8.67 | 0.72 | 2.89 |
| 3/22/2017 | 40.33 | | 40.33 | 0.00 | | 0.00 | 5110.33 | 2.02 | 8.07 | 1.13 | 4.50 | 0.38 | 1.50 |
| 3/23/2017 | 61.58 | | 61.58 | 25.48 | | 25.48 | 5171.91 | 3.08 | 12.32 | 1.72 | 6.87 | 0.57 | 2.29 |
| 3/24/2017 | 50.55 | | 50.55 | 21.55 | | 21.55 | 5222.46 | 2.53 | 10.11 | 1.41 | 5.64 | 0.47 | 1.88 |
| 3/25/2017 | 23.36 | | 23.36 | 23.36 | | 23.36 | 5245.82 | 1.17 | 4.67 | 0.65 | 2.61 | 0.22 | 0.87 |
| 3/27/2017 | 103.77 | | 103.77 | 37.59 | | 37.59 | 5349.59 | 5.19 | 20.75 | 2.89 | 11.58 | 0.97 | 3.87 |
| 3/28/2017 | 52.58 | | 52.58 | 15.04 | | 15.04 | 5402.17 | 2.63 | 10.52 | 1.47 | 5.87 | 0.49 | 1.96 |
| 3/29/2017 | 46.92 | | 46.92 | 20.27 | | 20.27 | 5449.09 | 2.35 | 9.38 | 1.31 | 5.24 | 0.44 | 1.75 |
| 3/30/2017 | 15.87 | | 15.87 | 15.87 | | 15.87 | 5464.96 | 0.79 | 3.17 | 0.44 | 1.77 | 0.15 | 0.59 |
| 3/31/2017 | 40.65 | | 40.65 | 40.65 | | 40.65 | 5505.61 | 2.03 | 8.13 | 1.13 | 4.54 | 0.38 | 1.51 |
| 4/1/2017 | 20.26 | | 20.26 | 20.26 | | 20.26 | 5525.87 | 1.01 | 4.05 | 0.57 | 2.26 | 0.19 | 0.75 |
| 4/3/2017 | 29.33 | | 29.33 | 29.33 | | 29.33 | 5555.20 | 1.47 | 5.87 | 0.82 | 3.27 | 0.27 | 1.09 |
| 4/4/2017 | 23.44 | | 23.44 | 13.87 | | 13.87 | 5578.64 | 1.17 | 4.69 | 0.65 | 2.62 | 0.22 | 0.87 |
| 4/5/2017 | 28.10 | | 28.10 | 14.79 | | 14.79 | 5606.74 | 1.41 | 5.62 | 0.78 | 3.14 | 0.26 | 1.05 |
| 4/6/2017 | | | 0.00 | | | 0.00 | 5606.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/7/2017 | 54.61 | | 54.61 | 13.26 | | 13.26 | 5661.35 | 2.73 | 10.92 | 1.52 | 6.09 | 0.51 | 2.03 |
| 4/8/2017 | 27.34 | | 27.34 | 0.00 | | 0.00 | 5688.69 | 1.37 | 5.47 | 0.76 | 3.05 | 0.25 | 1.02 |
| 4/9/2017 | 14.35 | | 14.35 | 14.35 | | 14.35 | 5703.04 | 0.72 | 2.87 | 0.40 | 1.60 | 0.13 | 0.53 |
| 4/10/2017 | 43.48 | | 43.48 | 43.48 | | 43.48 | 5746.52 | 2.17 | 8.70 | 1.21 | 4.85 | 0.40 | 1.62 |
| 4/11/2017 | 67.06 | | 67.06 | 24.07 | | 24.07 | 5813.58 | 3.35 | 13.41 | 1.87 | 7.48 | 0.62 | 2.50 |
| 4/12/2017 | 43.35 | | 43.35 | 0.00 | | 0.00 | 5856.93 | 2.17 | 8.67 | 1.21 | 4.84 | 0.40 | 1.61 |
| 4/13/2017 | 60.39 | | 60.39 | 31.10 | | 31.10 | 5917.32 | 3.02 | 12.08 | 1.68 | 6.74 | 0.56 | 2.25 |
| 4/14/2017 | 72.76 | | 72.76 | 27.53 | | 27.53 | 5990.08 | 3.64 | 14.55 | 2.03 | 8.12 | 0.68 | 2.71 |
| 4/15/2017 | 65.11 | | 65.11 | 24.34 | | 24.34 | 6055.19 | 3.26 | 13.02 | 1.82 | 7.27 | 0.61 | 2.43 |
| 4/17/2017 | 64.97 | | 64.97 | 15.12 | | 15.12 | 6120.16 | 3.25 | 12.99 | 1.81 | 7.25 | 0.61 | 2.42 |
| 4/18/2017 | 83.25 | | 83.25 | 38.83 | | 38.83 | 6203.41 | 4.16 | 16.65 | 2.32 | 9.29 | 0.78 | 3.10 |
| 4/19/2017 | 48.10 | | 48.10 | 5.64 | | 5.64 | 6251.51 | 2.41 | 9.62 | 1.34 | 5.37 | 0.45 | 1.79 |
| 4/20/2017 | 26.74 | | 26.74 | 26.74 | | 26.74 | 6278.25 | 1.34 | 5.35 | 0.75 | 2.98 | 0.25 | 1.00 |
| 4/21/2017 | 89.68 | | 89.68 | 0.00 | | 0.00 | 6367.93 | 4.48 | 17.94 | 2.50 | 10.01 | 0.84 | 3.34 |
| 4/22/2017 | 34.16 | | 34.16 | 34.16 | | 34.16 | 6402.09 | 1.71 | 6.83 | 0.95 | 3.81 | 0.32 | 1.27 |
| 4/23/2017 | | | 0.00 | | | 0.00 | 6402.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/24/2017 | 82.19 | | 82.19 | 26.70 | | 26.70 | 6484.28 | 4.11 | 16.44 | 2.29 | 9.17 | 0.77 | 3.06 |
| 4/25/2017 | 65.09 | | 65.09 | 7.37 | | 7.37 | 6549.37 | 3.25 | 13.02 | 1.82 | 7.26 | 0.61 | 2.42 |
| 4/26/2017 | 85.57 | | 85.57 | 19.18 | | 19.18 | 6634.94 | 4.28 | 17.11 | 2.39 | 9.55 | 0.80 | 3.19 |
| 4/27/2017 | 31.80 | | 31.80 | 0.00 | | 0.00 | 6666.74 | 1.59 | 6.36 | 0.89 | 3.55 | 0.30 | 1.18 |
| 4/28/2017 | 78.00 | | 78.00 | 27.80 | | 27.80 | 6744.74 | 3.90 | 15.60 | 2.18 | 8.70 | 0.73 | 2.91 |
| 4/29/2017 | 16.47 | | 16.47 | 16.47 | | 16.47 | 6761.21 | 0.82 | 3.29 | 0.46 | 1.84 | 0.15 | 0.61 |
| 4/30/2017 | 26.20 | | 26.20 | 7.65 | | 7.65 | 6787.41 | 1.31 | 5.24 | 0.73 | 2.92 | 0.24 | 0.98 |
| 5/1/2017 | 95.53 | | 95.53 | 9.32 | | 9.32 | 6882.94 | 4.78 | 19.11 | 2.67 | 10.66 | 0.89 | 3.56 |
| 5/2/2017 | 73.89 | | 73.89 | 0.00 | | 0.00 | 6956.83 | 3.69 | 14.78 | 2.06 | 8.25 | 0.69 | 2.75 |
| 5/3/2017 | 70.93 | | 70.93 | 9.21 | | 9.21 | 7027.76 | 3.55 | 14.19 | 1.98 | 7.91 | 0.66 | 2.64 |
| 5/4/2017 | 30.30 | | 30.30 | 0.00 | | 0.00 | 7058.06 | 1.52 | 6.06 | 0.85 | 3.38 | 0.28 | 1.13 |
| 5/5/2017 | 45.60 | | 45.60 | 0.00 | | 0.00 | 7103.66 | 2.28 | 9.12 | 1.27 | 5.09 | 0.42 | 1.70 |
| 5/6/2017 | 80.49 | | 80.49 | 0.00 | | 0.00 | 7184.15 | 4.02 | 16.10 | 2.25 | 8.98 | 0.75 | 3.00 |
| 5/7/2017 | 51.39 | | 51.39 | 0.00 | | 0.00 | 7235.54 | 2.57 | 10.28 | 1.43 | 5.73 | 0.48 | 1.91 |
| 5/8/2017 | 66.64 | | 66.64 | 0.00 | | 0.00 | 7302.18 | 3.33 | 13.33 | 1.86 | 7.44 | 0.62 | 2.48 |
| 5/9/2017 | 49.22 | | 49.22 | 0.00 | | 0.00 | 7351.40 | 2.46 | 9.84 | 1.37 | 5.49 | 0.46 | 1.83 |
| 5/10/2017 | 43.20 | | 43.20 | 0.00 | | 0.00 | 7394.60 | 2.16 | 8.64 | 1.21 | 4.82 | 0.40 | 1.61 |

Table B1. Spent Lime Disposed at the JPL

| Date | Spent and Enhanced Spent Lime | | | | | | | Sulfate and Sulfur in Calcium Sulfate Dihydrate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Lime (WC_JPLF_0025 5114) (tons) | Spent Lime (WC_JPLF_00223815) (tons) | Total "Spent Lime" (tons) | "Enhanced Spent Lime" from Norco (WC_JPLF_0255114) (tons) | Estimated "Enhanced Spent Lime" from Norco (WC_JPLF_00223815) (tons) | Total Enhanced Spent Lime from Norco (tons) | Cumulative Spent Lime (tons) | Calcium Sulfate Dihydrate mass - low (5% CaSO4 2H2O) (tons) | Calcium Sulfate Dihydrate mass - high (20% CaSO4 2H2O) (tons) | Sulfate - low (5% CaSO4 2H2O) (tons) | Sulfate - high (20% CaSO4 2H2O) (tons) | Sulfur - low (5% CaSO4 2H2O) (tons) | Sulfur - high (20% CaSO4 2H2O) (tons) |
| 5/11/2017 | 18.16 | | 18.16 | 0.00 | | 0.00 | 7412.76 | 0.91 | 3.63 | 0.51 | 2.03 | 0.17 | 0.68 |
| 5/12/2017 | 58.44 | | 58.44 | 0.00 | | 0.00 | 7471.20 | 2.92 | 11.69 | 1.63 | 6.52 | 0.54 | 2.18 |
| 5/13/2017 | | | 0.00 | | | 0.00 | 7471.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/14/2017 | | | 0.00 | | | 0.00 | 7471.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/15/2017 | 71.06 | | 71.06 | 0.00 | | 0.00 | 7542.26 | 3.55 | 14.21 | 1.98 | 7.93 | 0.66 | 2.65 |
| 5/16/2017 | | | 0.00 | | | 0.00 | 7542.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/17/2017 | 61.92 | | 61.92 | 0.00 | | 0.00 | 7604.18 | 3.10 | 12.38 | 1.73 | 6.91 | 0.58 | 2.31 |
| 5/18/2017 | 19.01 | | 19.01 | 19.01 | | 19.01 | 7623.19 | 0.95 | 3.80 | 0.53 | 2.12 | 0.18 | 0.71 |
| 5/19/2017 | 33.70 | | 33.70 | 0.00 | | 0.00 | 7656.89 | 1.69 | 6.74 | 0.94 | 3.76 | 0.31 | 1.26 |
| 5/20/2017 | | | 0.00 | | | 0.00 | 7656.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/21/2017 | | | 0.00 | | | 0.00 | 7656.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/22/2017 | 31.15 | | 31.15 | 0.00 | | 0.00 | 7688.04 | 1.56 | 6.23 | 0.87 | 3.48 | 0.29 | 1.16 |
| 5/23/2017 | | | 0.00 | | | 0.00 | 7688.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/24/2017 | 8.24 | | 8.24 | 8.24 | | 8.24 | 7696.28 | 0.41 | 1.65 | 0.23 | 0.92 | 0.08 | 0.31 |
| 5/25/2017 | 54.64 | | 54.64 | 0.00 | | 0.00 | 7750.92 | 2.73 | 10.93 | 1.52 | 6.10 | 0.51 | 2.04 |
| 5/26/2017 | 67.78 | | 67.78 | 8.97 | | 8.97 | 7818.70 | 3.39 | 13.56 | 1.89 | 7.56 | 0.63 | 2.52 |
| 5/27/2017 | 11.09 | | 11.09 | 11.09 | | 11.09 | 7829.79 | 0.55 | 2.22 | 0.31 | 1.24 | 0.10 | 0.41 |
| 5/28/2017 | 32.94 | | 32.94 | 0.00 | | 0.00 | 7862.73 | 1.65 | 6.59 | 0.92 | 3.68 | 0.31 | 1.23 |
| 5/29/2017 | | | 0.00 | | | 0.00 | 7862.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/30/2017 | 15.95 | | 15.95 | 0.00 | | 0.00 | 7878.68 | 0.80 | 3.19 | 0.44 | 1.78 | 0.15 | 0.59 |
| 5/31/2017 | 60.00 | | 60.00 | 24.28 | | 24.28 | 7938.68 | 3.00 | 12.00 | 1.67 | 6.70 | 0.56 | 2.23 |
| 6/1/2017 | 9.48 | | 9.48 | 9.48 | | 9.48 | 7948.16 | 0.47 | 1.90 | 0.26 | 1.06 | 0.09 | 0.35 |
| 6/2/2017 | 32.10 | | 32.10 | 16.66 | | 16.66 | 7980.26 | 1.61 | 6.42 | 0.90 | 3.58 | 0.30 | 1.20 |
| 6/3/2017 | 81.77 | | 81.77 | 23.50 | | 23.50 | 8062.03 | 4.09 | 16.35 | 2.28 | 9.12 | 0.76 | 3.05 |
| 6/4/2017 | 47.14 | | 47.14 | 6.50 | | 6.50 | 8109.17 | 2.36 | 9.43 | 1.32 | 5.26 | 0.44 | 1.76 |
| 6/5/2017 | 41.78 | | 41.78 | 26.37 | | 26.37 | 8150.95 | 2.09 | 8.36 | 1.17 | 4.66 | 0.39 | 1.56 |
| 6/6/2017 | 90.08 | | 90.08 | 25.05 | | 25.05 | 8241.03 | 4.50 | 18.02 | 2.51 | 10.05 | 0.84 | 3.36 |
| 6/7/2017 | 27.66 | | 27.66 | 27.66 | | 27.66 | 8268.69 | 1.38 | 5.53 | 0.77 | 3.09 | 0.26 | 1.03 |
| 6/8/2017 | 75.39 | | 75.39 | 12.88 | | 12.88 | 8344.08 | 3.77 | 15.08 | 2.10 | 8.41 | 0.70 | 2.81 |
| 6/9/2017 | 66.47 | | 66.47 | 22.68 | | 22.68 | 8410.55 | 3.32 | 13.29 | 1.85 | 7.42 | 0.62 | 2.48 |
| 6/10/2017 | 43.44 | | 43.44 | 14.61 | | 14.61 | 8453.99 | 2.17 | 8.69 | 1.21 | 4.85 | 0.40 | 1.62 |
| 6/11/2017 | 15.56 | | 15.56 | 15.56 | | 15.56 | 8469.55 | 0.78 | 3.11 | 0.43 | 1.74 | 0.14 | 0.58 |
| 6/12/2017 | 22.59 | | 22.59 | 22.59 | | 22.59 | 8492.14 | 1.13 | 4.52 | 0.63 | 2.52 | 0.21 | 0.84 |
| 6/13/2017 | 74.27 | | 74.27 | 21.93 | | 21.93 | 8566.41 | 3.71 | 14.85 | 2.07 | 8.29 | 0.69 | 2.77 |
| 6/14/2017 | 23.71 | | 23.71 | 14.49 | | 14.49 | 8590.12 | 1.19 | 4.74 | 0.66 | 2.65 | 0.22 | 0.88 |
| 6/15/2017 | 77.20 | | 77.20 | 14.49 | | 14.49 | 8667.32 | 3.86 | 15.44 | 2.15 | 8.61 | 0.72 | 2.88 |
| 6/16/2017 | 72.93 | | 72.93 | 30.29 | | 30.29 | 8740.25 | 3.65 | 14.59 | 2.03 | 8.14 | 0.68 | 2.72 |
| 6/17/2017 | 19.72 | | 19.72 | 19.72 | | 19.72 | 8759.97 | 0.99 | 3.94 | 0.55 | 2.20 | 0.18 | 0.73 |
| 6/18/2017 | 13.50 | | 13.50 | 13.50 | | 13.50 | 8773.47 | 0.68 | 2.70 | 0.38 | 1.51 | 0.13 | 0.50 |
| 6/19/2017 | 66.05 | | 66.05 | 15.34 | | 15.34 | 8839.52 | 3.30 | 13.21 | 1.84 | 7.37 | 0.62 | 2.46 |
| 6/20/2017 | 80.86 | | 80.86 | 19.85 | | 19.85 | 8920.38 | 4.04 | 16.17 | 2.26 | 9.02 | 0.75 | 3.01 |
| 6/21/2017 | 38.00 | | 38.00 | 23.40 | | 23.40 | 8958.38 | 1.90 | 7.60 | 1.06 | 4.24 | 0.35 | 1.42 |
| 6/22/2017 | 21.97 | | 21.97 | 8.07 | | 8.07 | 8980.35 | 1.10 | 4.39 | 0.61 | 2.45 | 0.20 | 0.82 |
| 6/23/2017 | 13.38 | | 13.38 | 13.38 | | 13.38 | 8993.73 | 0.67 | 2.68 | 0.37 | 1.49 | 0.12 | 0.50 |
| 6/24/2017 | 23.06 | | 23.06 | 14.11 | | 14.11 | 9016.79 | 1.15 | 4.61 | 0.64 | 2.57 | 0.21 | 0.86 |
| 6/25/2017 | 17.34 | | 17.34 | 17.34 | | 17.34 | 9034.13 | 0.87 | 3.47 | 0.48 | 1.93 | 0.16 | 0.65 |
| 6/26/2017 | 66.26 | | 66.26 | 13.02 | | 13.02 | 9100.39 | 3.31 | 13.25 | 1.85 | 7.39 | 0.62 | 2.47 |
| 6/27/2017 | 36.06 | | 36.06 | 20.22 | | 20.22 | 9136.45 | 1.80 | 7.21 | 1.01 | 4.02 | 0.34 | 1.34 |
| 6/28/2017 | 68.51 | | 68.51 | 24.55 | | 24.55 | 9204.96 | 3.43 | 13.70 | 1.91 | 7.64 | 0.64 | 2.55 |
| 6/29/2017 | | | 0.00 | | | 0.00 | 9204.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/30/2017 | 39.62 | | 39.62 | 26.56 | | 26.56 | 9244.58 | 1.98 | 7.92 | 1.11 | 4.42 | 0.37 | 1.48 |
| 7/1/2017 | 46.29 | | 46.29 | 7.25 | | 7.25 | 9290.87 | 2.31 | 9.26 | 1.29 | 5.17 | 0.43 | 1.72 |
| 7/2/2017 | | | 0.00 | | | 0.00 | 9290.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/3/2017 | 20.72 | | 20.72 | 20.72 | | 20.72 | 9311.59 | 1.04 | 4.14 | 0.58 | 2.31 | 0.19 | 0.77 |
| 7/5/2017 | 73.48 | | 73.48 | 20.62 | | 20.62 | 9385.07 | 3.67 | 14.70 | 2.05 | 8.20 | 0.68 | 2.74 |
| 7/6/2017 | 48.49 | | 48.49 | 14.07 | | 14.07 | 9433.56 | 2.42 | 9.70 | 1.35 | 5.41 | 0.45 | 1.81 |
| 7/7/2017 | 60.79 | | 60.79 | 21.74 | | 21.74 | 9494.35 | 3.04 | 12.16 | 1.70 | 6.78 | 0.57 | 2.26 |
| 7/8/2017 | 60.97 | | 60.97 | 22.37 | | 22.37 | 9555.32 | 3.05 | 12.19 | 1.70 | 6.80 | 0.57 | 2.27 |
| 7/9/2017 | 11.28 | | 11.28 | 11.28 | | 11.28 | 9566.60 | 0.56 | 2.26 | 0.31 | 1.26 | 0.11 | 0.42 |
| 7/10/2017 | 60.34 | | 60.34 | 20.03 | | 20.03 | 9626.94 | 3.02 | 12.07 | 1.68 | 6.73 | 0.56 | 2.25 |
| 7/11/2017 | 66.67 | | 66.67 | 14.91 | | 14.91 | 9693.61 | 3.33 | 13.33 | 1.86 | 7.44 | 0.62 | 2.48 |
| 7/12/2017 | 20.23 | | 20.23 | 20.23 | | 20.23 | 9713.84 | 1.01 | 4.05 | 0.56 | 2.26 | 0.19 | 0.75 |
| 7/13/2017 | 77.19 | | 77.19 | 20.93 | | 20.93 | 9791.03 | 3.86 | 15.44 | 2.15 | 8.61 | 0.72 | 2.88 |

Table B1. Spent Lime Disposed at the JPL

| Date | Spent and Enhanced Spent Lime | | | | | | | Sulfate and Sulfur in Calcium Sulfate Dihydrate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Lime (WC_JPLF_0025 5114) (tons) | Spent Lime (WC_JPLF_00223815) (tons) | Total "Spent Lime" (tons) | "Enhanced Spent Lime" from Norco (WC_JPLF_00255114) (tons) | Estimated "Enhanced Spent Lime" from Norco (WC_JPLF_00223815) (tons) | Total Enhanced Spent Lime from Norco (tons) | Cumulative Spent Lime (tons) | Calcium Sulfate Dihydrate mass - low (5% CaSO4 2H2O) (tons) | Calcium Sulfate Dihydrate mass - high (20% CaSO4 2H2O) (tons) | Sulfate - low (5% CaSO4 2H2O) (tons) | Sulfate - high (20% CaSO4 2H2O) (tons) | Sulfur - low (5% CaSO4 2H2O) (tons) | Sulfur - high (20% CaSO4 2H2O) (tons) |
| 7/14/2017 | 50.42 | | 50.42 | 21.19 | | 21.19 | 9841.45 | 2.52 | 10.08 | 1.41 | 5.63 | 0.47 | 1.88 |
| 7/15/2017 | 39.52 | | 39.52 | 13.53 | | 13.53 | 9880.97 | 1.98 | 7.90 | 1.10 | 4.41 | 0.37 | 1.47 |
| 7/16/2017 | | | 0.00 | | | 0.00 | 9880.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/17/2017 | 32.17 | | 32.17 | 18.62 | | 18.62 | 9913.14 | 1.61 | 6.43 | 0.90 | 3.59 | 0.30 | 1.20 |
| 7/18/2017 | 70.05 | | 70.05 | 20.07 | | 20.07 | 9983.19 | 3.50 | 14.01 | 1.95 | 7.82 | 0.65 | 2.61 |
| 7/19/2017 | 67.51 | | 67.51 | 15.07 | | 15.07 | 10050.70 | 3.38 | 13.50 | 1.88 | 7.53 | 0.63 | 2.51 |
| 7/20/2017 | 52.93 | | 52.93 | 22.70 | | 22.70 | 10103.63 | 2.65 | 10.59 | 1.48 | 5.91 | 0.49 | 1.97 |
| 7/21/2017 | 62.13 | | 62.13 | 17.45 | | 17.45 | 10165.76 | 3.11 | 12.43 | 1.73 | 6.93 | 0.58 | 2.31 |
| 7/22/2017 | 50.02 | | 50.02 | 10.22 | | 10.22 | 10215.78 | 2.50 | 10.00 | 1.40 | 5.58 | 0.47 | 1.86 |
| 7/23/2017 | 13.20 | | 13.20 | 13.20 | | 13.20 | 10228.98 | 0.66 | 2.64 | 0.37 | 1.47 | 0.12 | 0.49 |
| 7/24/2017 | 50.48 | | 50.48 | 23.79 | | 23.79 | 10279.46 | 2.52 | 10.10 | 1.41 | 5.63 | 0.47 | 1.88 |
| 7/25/2017 | 66.25 | | 66.25 | 21.17 | | 21.17 | 10345.71 | 3.31 | 13.25 | 1.85 | 7.39 | 0.62 | 2.47 |
| 7/26/2017 | 49.49 | | 49.49 | 18.61 | | 18.61 | 10395.20 | 2.47 | 9.90 | 1.38 | 5.52 | 0.46 | 1.84 |
| 7/27/2017 | 18.93 | | 18.93 | 18.93 | | 18.93 | 10414.13 | 0.95 | 3.79 | 0.53 | 2.11 | 0.18 | 0.71 |
| 7/28/2017 | 66.92 | | 66.92 | 21.56 | | 21.56 | 10481.05 | 3.35 | 13.38 | 1.87 | 7.47 | 0.62 | 2.49 |
| 7/29/2017 | 59.59 | | 59.59 | 18.89 | | 18.89 | 10540.64 | 2.98 | 11.92 | 1.66 | 6.65 | 0.55 | 2.22 |
| 7/30/2017 | 14.12 | | 14.12 | 14.12 | | 14.12 | 10554.76 | 0.71 | 2.82 | 0.39 | 1.58 | 0.13 | 0.53 |
| 7/31/2017 | 57.93 | | 57.93 | 15.07 | | 15.07 | 10612.69 | 2.90 | 11.59 | 1.62 | 6.46 | 0.54 | 2.16 |
| 8/1/2017 | 53.42 | | 53.42 | 23.24 | | 23.24 | 10666.11 | 2.67 | 10.68 | 1.49 | 5.96 | 0.50 | 1.99 |
| 8/2/2017 | 50.54 | | 50.54 | 20.15 | | 20.15 | 10716.65 | 2.53 | 10.11 | 1.41 | 5.64 | 0.47 | 1.88 |
| 8/3/2017 | 35.18 | | 35.18 | 20.67 | | 20.67 | 10751.83 | 1.76 | 7.04 | 0.98 | 3.93 | 0.33 | 1.31 |
| 8/4/2017 | 13.97 | | 13.97 | 0.00 | | 0.00 | 10765.80 | 0.70 | 2.79 | 0.39 | 1.56 | 0.13 | 0.52 |
| 8/5/2017 | 29.86 | | 29.86 | 29.86 | | 29.86 | 10795.66 | 1.49 | 5.97 | 0.83 | 3.33 | 0.28 | 1.11 |
| 8/6/2017 | 27.20 | | 27.20 | 12.36 | | 12.36 | 10822.86 | 1.36 | 5.44 | 0.76 | 3.04 | 0.25 | 1.01 |
| 8/7/2017 | 64.18 | | 64.18 | 19.66 | | 19.66 | 10887.04 | 3.21 | 12.84 | 1.79 | 7.16 | 0.60 | 2.39 |
| 8/8/2017 | 53.03 | | 53.03 | 24.55 | | 24.55 | 10940.07 | 2.65 | 10.61 | 1.48 | 5.92 | 0.49 | 1.98 |
| 8/9/2017 | 48.62 | | 48.62 | 18.67 | | 18.67 | 10988.69 | 2.43 | 9.72 | 1.36 | 5.43 | 0.45 | 1.81 |
| 8/10/2017 | 66.98 | | 66.98 | 24.47 | | 24.47 | 11055.67 | 3.35 | 13.40 | 1.87 | 7.47 | 0.62 | 2.49 |
| 8/11/2017 | 52.65 | | 52.65 | 24.43 | | 24.43 | 11108.32 | 2.63 | 10.53 | 1.47 | 5.88 | 0.49 | 1.96 |
| 8/12/2017 | 65.96 | | 65.96 | 10.96 | | 10.96 | 11174.28 | 3.30 | 13.19 | 1.84 | 7.36 | 0.61 | 2.46 |
| 8/13/2017 | 49.79 | | 49.79 | 9.95 | | 9.95 | 11224.07 | 2.49 | 9.96 | 1.39 | 5.56 | 0.46 | 1.85 |
| 8/14/2017 | 81.17 | | 81.17 | 25.83 | | 25.83 | 11305.24 | 4.06 | 16.23 | 2.26 | 9.06 | 0.76 | 3.02 |
| 8/15/2017 | 73.91 | | 73.91 | 19.16 | | 19.16 | 11379.15 | 3.70 | 14.78 | 2.06 | 8.25 | 0.69 | 2.75 |
| 8/16/2017 | 82.89 | | 82.89 | 26.53 | | 26.53 | 11462.04 | 4.14 | 16.58 | 2.31 | 9.25 | 0.77 | 3.09 |
| 8/17/2017 | 52.51 | | 52.51 | 11.95 | | 11.95 | 11514.55 | 2.63 | 10.50 | 1.46 | 5.86 | 0.49 | 1.96 |
| 8/18/2017 | 62.12 | | 62.12 | 30.14 | | 30.14 | 11576.67 | 3.11 | 12.42 | 1.73 | 6.93 | 0.58 | 2.31 |
| 8/19/2017 | 68.64 | | 68.64 | 11.87 | | 11.87 | 11645.31 | 3.43 | 13.73 | 1.91 | 7.65 | 0.64 | 2.56 |
| 8/20/2017 | 29.53 | | 29.53 | 29.53 | | 29.53 | 11674.84 | 1.48 | 5.91 | 0.82 | 3.30 | 0.27 | 1.10 |
| 8/21/2017 | 81.54 | | 81.54 | 26.38 | | 26.38 | 11756.38 | 4.08 | 16.31 | 2.27 | 9.10 | 0.76 | 3.04 |
| 8/22/2017 | 63.19 | | 63.19 | 20.92 | | 20.92 | 11819.57 | 3.16 | 12.64 | 1.76 | 7.05 | 0.59 | 2.35 |
| 8/23/2017 | 78.99 | | 78.99 | 23.11 | | 23.11 | 11898.56 | 3.95 | 15.80 | 2.20 | 8.81 | 0.74 | 2.94 |
| 8/24/2017 | 72.20 | | 72.20 | 17.61 | | 17.61 | 11970.76 | 3.61 | 14.44 | 2.01 | 8.06 | 0.67 | 2.69 |
| 8/25/2017 | 26.06 | | 26.06 | 17.72 | | 17.72 | 11996.82 | 1.30 | 5.21 | 0.73 | 2.91 | 0.24 | 0.97 |
| 8/26/2017 | 74.21 | | 74.21 | 15.60 | | 15.60 | 12071.03 | 3.71 | 14.84 | 2.07 | 8.28 | 0.69 | 2.76 |
| 8/27/2017 | 18.17 | | 18.17 | 18.17 | | 18.17 | 12089.20 | 0.91 | 3.63 | 0.51 | 2.03 | 0.17 | 0.68 |
| 8/28/2017 | 24.09 | | 24.09 | 6.36 | | 6.36 | 12113.29 | 1.20 | 4.82 | 0.67 | 2.69 | 0.22 | 0.90 |
| 8/29/2017 | 25.26 | | 25.26 | 25.26 | | 25.26 | 12138.55 | 1.26 | 5.05 | 0.70 | 2.82 | 0.24 | 0.94 |
| 8/30/2017 | 18.63 | | 18.63 | 18.63 | | 18.63 | 12157.18 | 0.93 | 3.73 | 0.52 | 2.08 | 0.17 | 0.69 |
| 8/31/2017 | 19.21 | | 19.21 | 19.21 | | 19.21 | 12176.39 | 0.96 | 3.84 | 0.54 | 2.14 | 0.18 | 0.72 |
| 9/1/2017 | 15.21 | | 15.21 | 10.54 | | 10.54 | 12191.60 | 0.76 | 3.04 | 0.42 | 1.70 | 0.14 | 0.57 |
| 9/2/2017 | 20.44 | | 20.44 | 20.44 | | 20.44 | 12212.04 | 1.02 | 4.09 | 0.57 | 2.28 | 0.19 | 0.76 |
| 9/3/2017 | 12.43 | | 12.43 | 12.43 | | 12.43 | 12224.47 | 0.62 | 2.49 | 0.35 | 1.39 | 0.12 | 0.46 |
| 9/4/2017 | 11.44 | | 11.44 | 11.44 | | 11.44 | 12235.91 | 0.57 | 2.29 | 0.32 | 1.28 | 0.11 | 0.43 |
| 9/5/2017 | 12.36 | | 12.36 | 12.36 | | 12.36 | 12248.27 | 0.62 | 2.47 | 0.34 | 1.38 | 0.12 | 0.46 |
| 9/6/2017 | 13.65 | | 13.65 | 13.65 | | 13.65 | 12261.92 | 0.68 | 2.73 | 0.38 | 1.52 | 0.13 | 0.51 |
| 9/7/2017 | 18.90 | | 18.90 | 18.90 | | 18.90 | 12280.82 | 0.95 | 3.78 | 0.53 | 2.11 | 0.18 | 0.70 |
| 9/8/2017 | 17.41 | | 17.41 | 17.41 | | 17.41 | 12298.23 | 0.87 | 3.48 | 0.49 | 1.94 | 0.16 | 0.65 |
| 9/9/2017 | 17.20 | | 17.20 | 17.20 | | 17.20 | 12315.43 | 0.86 | 3.44 | 0.48 | 1.92 | 0.16 | 0.64 |
| 9/10/2017 | 17.02 | | 17.02 | 17.02 | | 17.02 | 12332.45 | 0.85 | 3.40 | 0.47 | 1.90 | 0.16 | 0.63 |
| 9/11/2017 | 23.82 | | 23.82 | 23.82 | | 23.82 | 12356.27 | 1.19 | 4.76 | 0.66 | 2.66 | 0.22 | 0.89 |
| 9/12/2017 | 36.42 | | 36.42 | 17.00 | | 17.00 | 12392.69 | 1.82 | 7.28 | 1.02 | 4.06 | 0.34 | 1.36 |
| 9/13/2017 | 50.58 | | 50.58 | 16.32 | | 16.32 | 12443.27 | 2.53 | 10.12 | 1.41 | 5.64 | 0.47 | 1.88 |
| 9/14/2017 | 27.93 | | 27.93 | 15.95 | | 15.95 | 12471.20 | 1.40 | 5.59 | 0.78 | 3.12 | 0.26 | 1.04 |

Table B1. Spent Lime Disposed at the JPL

| Date | Lime (WC_JPLF_0025 5114) (tons) | Spent Lime (WC_JPLF_00223815) (tons) | Total "Spent Lime" (tons) | "Enhanced Spent Lime" from Norco (WC_JPLF_00255114) (tons) | Estimated "Enhanced Spent Lime" from Norco (WC_JPLF_00223815) (tons) | Total Enhanced Spent Lime from Norco (tons) | Cumulative Spent Lime (tons) | Calcium Sulfate Dihydrate mass - low (5% CaSO4 2H2O) (tons) | Calcium Sulfate Dihydrate mass - high (20% CaSO4 2H2O) (tons) | Sulfate - low (5% CaSO4 2H2O) (tons) | Sulfate - high (20% CaSO4 2H2O) (tons) | Sulfur - low (5% CaSO4 2H2O) (tons) | Sulfur - high (20% CaSO4 2H2O) (tons) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/15/2017 | 48.18 | | 48.18 | 10.85 | | 10.85 | 12519.38 | 2.41 | 9.64 | 1.34 | 5.38 | 0.45 | 1.79 |
| 9/16/2017 | 59.03 | | 59.03 | 18.56 | | 18.56 | 12578.41 | 2.95 | 11.81 | 1.65 | 6.59 | 0.55 | 2.20 |
| 9/17/2017 | 45.64 | | 45.64 | 6.36 | | 6.36 | 12624.05 | 2.28 | 9.13 | 1.27 | 5.09 | 0.43 | 1.70 |
| 9/18/2017 | 81.54 | | 81.54 | 17.72 | | 17.72 | 12705.59 | 4.08 | 16.31 | 2.27 | 9.10 | 0.76 | 3.04 |
| 9/19/2017 | 54.92 | | 54.92 | 16.26 | | 16.26 | 12760.51 | 2.75 | 10.98 | 1.53 | 6.13 | 0.51 | 2.05 |
| 9/20/2017 | 64.32 | | 64.32 | 16.18 | | 16.18 | 12824.83 | 3.22 | 12.86 | 1.79 | 7.18 | 0.60 | 2.40 |
| 9/21/2017 | 59.70 | | 59.70 | 8.83 | | 8.83 | 12884.53 | 2.99 | 11.94 | 1.67 | 6.66 | 0.56 | 2.22 |
| 9/22/2017 | 66.51 | | 66.51 | 22.81 | | 22.81 | 12951.04 | 3.33 | 13.30 | 1.86 | 7.42 | 0.62 | 2.48 |
| 9/23/2017 | 53.78 | | 53.78 | 0.00 | | 0.00 | 13004.82 | 2.69 | 10.76 | 1.50 | 6.00 | 0.50 | 2.00 |
| 9/24/2017 | 6.58 | | 6.58 | | | 6.58 | 13011.40 | 0.33 | 1.32 | 0.18 | 0.73 | 0.06 | 0.25 |
| 9/25/2017 | 32.74 | | 32.74 | 32.74 | | 32.74 | 13044.14 | 1.64 | 6.55 | 0.91 | 3.65 | 0.30 | 1.22 |
| 9/26/2017 | 63.62 | | 63.62 | 21.83 | | 21.83 | 13107.76 | 3.18 | 12.72 | 1.77 | 7.10 | 0.59 | 2.37 |
| 9/27/2017 | 19.58 | | 19.58 | 19.58 | | 19.58 | 13127.34 | 0.98 | 3.92 | 0.55 | 2.18 | 0.18 | 0.73 |
| 9/28/2017 | 69.44 | | 69.44 | 16.10 | | 16.10 | 13196.78 | 3.47 | 13.89 | 1.94 | 7.75 | 0.65 | 2.59 |
| 9/29/2017 | 60.85 | | 60.85 | 18.29 | | 18.29 | 13257.63 | 3.04 | 12.17 | 1.70 | 6.79 | 0.57 | 2.27 |
| 9/30/2017 | 46.46 | | 46.46 | 6.32 | | 6.32 | 13304.09 | 2.32 | 9.29 | 1.30 | 5.18 | 0.43 | 1.73 |
| 10/1/2017 | 11.99 | | 11.99 | 11.99 | | 11.99 | 13316.08 | 0.60 | 2.40 | 0.33 | 1.34 | 0.11 | 0.45 |
| 10/2/2017 | 67.66 | | 67.66 | 28.90 | | 28.90 | 13383.74 | 3.38 | 13.53 | 1.89 | 7.55 | 0.63 | 2.52 |
| 10/3/2017 | 73.05 | | 73.05 | 22.37 | | 22.37 | 13456.79 | 3.65 | 14.61 | 2.04 | 8.15 | 0.68 | 2.72 |
| 10/4/2017 | 49.27 | | 49.27 | 21.36 | | 21.36 | 13506.06 | 2.46 | 9.85 | 1.37 | 5.50 | 0.46 | 1.84 |
| 10/5/2017 | 25.03 | | 25.03 | 25.03 | | 25.03 | 13531.09 | 1.25 | 5.01 | 0.70 | 2.79 | 0.23 | 0.93 |
| 10/6/2017 | 16.67 | | 16.67 | 16.67 | | 16.67 | 13547.76 | 0.83 | 3.33 | 0.47 | 1.86 | 0.16 | 0.62 |
| 10/7/2017 | | | 0.00 | | | 0.00 | 13547.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/9/2017 | | | 0.00 | | | 0.00 | 13547.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/10/2017 | | | 0.00 | | | 0.00 | 13547.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/11/2017 | 22.90 | | 22.90 | 0.00 | | 0.00 | 13570.66 | 1.15 | 4.58 | 0.64 | 2.56 | 0.21 | 0.85 |
| 10/12/2017 | 59.30 | | 59.30 | 6.95 | | 6.95 | 13629.96 | 2.97 | 11.86 | 1.65 | 6.62 | 0.55 | 2.21 |
| 10/13/2017 | 91.66 | | 91.66 | 16.39 | | 16.39 | 13721.62 | 4.58 | 18.33 | 2.56 | 10.23 | 0.85 | 3.41 |
| 10/14/2017 | 15.45 | | 15.45 | 15.45 | | 15.45 | 13737.07 | 0.77 | 3.09 | 0.43 | 1.72 | 0.14 | 0.58 |
| 10/15/2017 | 19.13 | | 19.13 | 19.13 | | 19.13 | 13756.20 | 0.96 | 3.83 | 0.53 | 2.13 | 0.18 | 0.71 |
| 10/16/2017 | 16.78 | | 16.78 | 16.78 | | 16.78 | 13772.98 | 0.84 | 3.36 | 0.47 | 1.87 | 0.16 | 0.63 |
| 10/17/2017 | 13.25 | | 13.25 | 13.25 | | 13.25 | 13786.23 | 0.66 | 2.65 | 0.37 | 1.48 | 0.12 | 0.49 |
| 10/18/2017 | 100.79 | | 100.79 | 15.74 | | 15.74 | 13887.02 | 5.04 | 20.16 | 2.81 | 11.25 | 0.94 | 3.75 |
| 10/19/2017 | 17.86 | | 17.86 | 17.86 | | 17.86 | 13904.88 | 0.89 | 3.57 | 0.50 | 1.99 | 0.17 | 0.67 |
| 10/20/2017 | 18.42 | | 18.42 | 18.42 | | 18.42 | 13923.30 | 0.92 | 3.68 | 0.51 | 2.06 | 0.17 | 0.69 |
| 10/21/2017 | 17.49 | | 17.49 | 17.49 | | 17.49 | 13940.79 | 0.87 | 3.50 | 0.49 | 1.95 | 0.16 | 0.65 |
| 10/22/2017 | 5.38 | | 5.38 | 5.38 | | 5.38 | 13946.17 | 0.27 | 1.08 | 0.15 | 0.60 | 0.05 | 0.20 |
| 10/23/2017 | 84.79 | | 84.79 | 25.73 | | 25.73 | 14030.96 | 4.24 | 16.96 | 2.37 | 9.46 | 0.79 | 3.16 |
| 10/24/2017 | 71.63 | | 71.63 | 18.82 | | 18.82 | 14102.59 | 3.58 | 14.33 | 2.00 | 7.99 | 0.67 | 2.67 |
| 10/25/2017 | 8.77 | | 8.77 | 8.77 | | 8.77 | 14111.36 | 0.44 | 1.75 | 0.24 | 0.98 | 0.08 | 0.33 |
| 10/26/2017 | 80.38 | | 80.38 | 16.11 | | 16.11 | 14191.74 | 4.02 | 16.08 | 2.24 | 8.97 | 0.75 | 2.99 |
| 10/27/2017 | 17.35 | | 17.35 | 17.35 | | 17.35 | 14209.09 | 0.87 | 3.47 | 0.48 | 1.94 | 0.16 | 0.65 |
| 10/28/2017 | 16.73 | | 16.73 | 4.54 | | 4.54 | 14225.82 | 0.84 | 3.35 | 0.47 | 1.87 | 0.16 | 0.62 |
| 10/29/2017 | 23.02 | | 23.02 | 9.24 | | 9.24 | 14248.84 | 1.15 | 4.60 | 0.64 | 2.57 | 0.21 | 0.86 |
| 10/30/2017 | 53.50 | | 53.50 | 11.60 | | 11.60 | 14302.34 | 2.68 | 10.70 | 1.49 | 5.97 | 0.50 | 1.99 |
| 10/31/2017 | 94.73 | | 94.73 | 16.74 | | 16.74 | 14397.07 | 4.74 | 18.95 | 2.64 | 10.57 | 0.88 | 3.53 |
| 11/1/2017 | 66.88 | | 66.88 | 22.43 | | 22.43 | 14463.95 | 3.34 | 13.38 | 1.87 | 7.46 | 0.62 | 2.49 |
| 11/2/2017 | 12.48 | | 12.48 | 12.48 | | 12.48 | 14476.43 | 0.62 | 2.50 | 0.35 | 1.39 | 0.12 | 0.46 |
| 11/3/2017 | 81.18 | | 81.18 | 11.64 | | 11.64 | 14557.61 | 4.06 | 16.24 | 2.26 | 9.06 | 0.76 | 3.02 |
| 11/4/2017 | 15.61 | | 15.61 | 15.61 | | 15.61 | 14573.22 | 0.78 | 3.12 | 0.44 | 1.74 | 0.15 | 0.58 |
| 11/5/2017 | 13.91 | | 13.91 | 13.91 | | 13.91 | 14587.13 | 0.70 | 2.78 | 0.39 | 1.55 | 0.13 | 0.52 |
| 11/6/2017 | 62.02 | | 62.02 | 6.07 | | 6.07 | 14649.15 | 3.10 | 12.40 | 1.73 | 6.92 | 0.58 | 2.31 |
| 11/7/2017 | 16.05 | | 16.05 | 16.05 | | 16.05 | 14665.20 | 0.80 | 3.21 | 0.45 | 1.79 | 0.15 | 0.60 |
| 11/8/2017 | 5.26 | | 5.26 | 5.26 | | 5.26 | 14670.46 | 0.26 | 1.05 | 0.15 | 0.59 | 0.05 | 0.20 |
| 11/9/2017 | 56.69 | | 56.69 | 16.66 | | 16.66 | 14727.15 | 2.83 | 11.34 | 1.58 | 6.33 | 0.53 | 2.11 |
| 11/10/2017 | 25.02 | | 25.02 | 12.24 | | 12.24 | 14752.17 | 1.25 | 5.00 | 0.70 | 2.79 | 0.23 | 0.93 |
| 11/11/2017 | 64.19 | | 64.19 | 10.61 | | 10.61 | 14816.36 | 3.21 | 12.84 | 1.79 | 7.16 | 0.60 | 2.39 |
| 11/12/2017 | 6.45 | | 6.45 | 6.45 | | 6.45 | 14822.81 | 0.32 | 1.29 | 0.18 | 0.72 | 0.06 | 0.24 |
| 11/13/2017 | 55.69 | | 55.69 | 12.19 | | 12.19 | 14878.50 | 2.78 | 11.14 | 1.55 | 6.21 | 0.52 | 2.07 |
| 11/14/2017 | 50.29 | | 50.29 | 6.00 | | 6.00 | 14928.79 | 2.51 | 10.06 | 1.40 | 5.61 | 0.47 | 1.87 |
| 11/15/2017 | 78.35 | | 78.35 | 10.37 | | 10.37 | 15007.14 | 3.92 | 15.67 | 2.19 | 8.74 | 0.73 | 2.92 |
| 11/16/2017 | 78.20 | | 78.20 | 12.00 | | 12.00 | 15085.34 | 3.91 | 15.64 | 2.18 | 8.73 | 0.73 | 2.91 |
| 11/17/2017 | 54.05 | | 54.05 | 10.69 | | 10.69 | 15139.39 | 2.70 | 10.81 | 1.51 | 6.03 | 0.50 | 2.01 |

**Table B1. Spent Lime Disposed at the JPL**

| Date | Spent and Enhanced Spent Lime | | | | | | | Sulfate and Sulfur in Calcium Sulfate Dihydrate | | | | | |
| | Lime (WC_JPLF_0025 5114) (tons) | Spent Lime (WC_JPLF_00223815) (tons) | Total "Spent Lime" (tons) | "Enhanced Spent Lime" from Norco (WC_JPLF_00255114) (tons) | Estimated "Enhanced Spent Lime" from Norco (WC_JPLF_00223815) (tons) | Total Enhanced Spent Lime from Norco (tons) | Cumulative Spent Lime (tons) | Calcium Sulfate Dihydrate mass - low (5% CaSO4 2H2O) (tons) | Calcium Sulfate Dihydrate mass - high (20% CaSO4 2H2O) (tons) | Sulfate - low (5% CaSO4 2H2O) (tons) | Sulfate - high (20% CaSO4 2H2O) (tons) | Sulfur - low (5% CaSO4 2H2O) (tons) | Sulfur - high (20% CaSO4 2H2O) (tons) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/2017 | 38.15 | | 38.15 | 9.76 | | 9.76 | 15177.54 | 1.91 | 7.63 | 1.06 | 4.26 | 0.36 | 1.42 |
| 11/20/2017 | 57.15 | | 57.15 | 0.00 | | 0.00 | 15234.69 | 2.86 | 11.43 | 1.59 | 6.38 | 0.53 | 2.13 |
| 11/21/2017 | 62.70 | | 62.70 | 0.00 | | 0.00 | 15297.39 | 3.14 | 12.54 | 1.75 | 7.00 | 0.58 | 2.34 |
| 11/22/2017 | 36.84 | | 36.84 | 0.00 | | 0.00 | 15334.23 | 1.84 | 7.37 | 1.03 | 4.11 | 0.34 | 1.37 |
| 11/24/2017 | 70.65 | | 70.65 | 16.00 | | 16.00 | 15404.88 | 3.53 | 14.13 | 1.97 | 7.88 | 0.66 | 2.63 |
| 11/25/2017 | 72.79 | | 72.79 | 20.28 | | 20.28 | 15477.67 | 3.64 | 14.56 | 2.03 | 8.12 | 0.68 | 2.71 |
| 11/26/2017 | 12.95 | | 12.95 | 12.95 | | 12.95 | 15490.62 | 0.65 | 2.59 | 0.36 | 1.45 | 0.12 | 0.48 |
| 11/27/2017 | 51.11 | | 51.11 | 10.70 | | 10.70 | 15541.73 | 2.56 | 10.22 | 1.43 | 5.70 | 0.48 | 1.90 |
| 11/28/2017 | 48.87 | | 48.87 | 6.19 | | 6.19 | 15590.60 | 2.44 | 9.77 | 1.36 | 5.45 | 0.46 | 1.82 |
| 11/29/2017 | 43.70 | | 43.70 | 16.03 | | 16.03 | 15634.30 | 2.19 | 8.74 | 1.22 | 4.88 | 0.41 | 1.63 |
| 11/30/2017 | 25.45 | | 25.45 | 10.96 | | 10.96 | 15659.75 | 1.27 | 5.09 | 0.71 | 2.84 | 0.24 | 0.95 |
| 12/1/2017 | 10.34 | | 10.34 | 10.34 | | 10.34 | 15670.09 | 0.52 | 2.07 | 0.29 | 1.15 | 0.10 | 0.39 |
| 12/2/2017 | 91.74 | | 91.74 | 26.85 | | 26.85 | 15761.83 | 4.59 | 18.35 | 2.56 | 10.24 | 0.85 | 3.42 |
| 12/4/2017 | 86.27 | | 86.27 | 20.54 | | 20.54 | 15848.10 | 4.31 | 17.25 | 2.41 | 9.63 | 0.80 | 3.21 |
| 12/5/2017 | 66.53 | | 66.53 | 10.51 | | 10.51 | 15914.63 | 3.33 | 13.31 | 1.86 | 7.42 | 0.62 | 2.48 |
| 12/6/2017 | 49.54 | | 49.54 | 18.02 | | 18.02 | 15964.17 | 2.48 | 9.91 | 1.38 | 5.53 | 0.46 | 1.85 |
| 12/7/2017 | 57.47 | | 57.47 | 11.43 | | 11.43 | 16021.64 | 2.87 | 11.49 | 1.60 | 6.41 | 0.54 | 2.14 |
| 12/8/2017 | 22.52 | | 22.52 | 9.53 | | 9.53 | 16044.16 | 1.13 | 4.50 | 0.63 | 2.51 | 0.21 | 0.84 |
| 12/10/2017 | | | 0.00 | | | 0.00 | 16044.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/11/2017 | 103.04 | | 103.04 | 17.06 | | 17.06 | 16147.20 | 5.15 | 20.61 | 2.87 | 11.50 | 0.96 | 3.84 |
| 12/12/2017 | 28.74 | | 28.74 | 16.53 | | 16.53 | 16175.94 | 1.44 | 5.75 | 0.80 | 3.21 | 0.27 | 1.07 |
| 12/13/2017 | 41.27 | | 41.27 | 14.85 | | 14.85 | 16217.21 | 2.06 | 8.25 | 1.15 | 4.61 | 0.38 | 1.54 |
| 12/14/2017 | 24.47 | | 24.47 | 12.93 | | 12.93 | 16241.68 | 1.22 | 4.89 | 0.68 | 2.73 | 0.23 | 0.91 |
| 12/15/2017 | 11.65 | | 11.65 | 11.65 | | 11.65 | 16253.33 | 0.58 | 2.33 | 0.33 | 1.30 | 0.11 | 0.43 |
| 12/16/2017 | | | 0.00 | | | 0.00 | 16253.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/18/2017 | 16.92 | | 16.92 | 16.92 | | 16.92 | 16270.25 | 0.85 | 3.38 | 0.47 | 1.89 | 0.16 | 0.63 |
| 12/19/2017 | 20.92 | | 20.92 | 20.92 | | 20.92 | 16291.17 | 1.05 | 4.18 | 0.58 | 2.33 | 0.19 | 0.78 |
| 12/20/2017 | 15.16 | | 15.16 | 15.16 | | 15.16 | 16306.33 | 0.76 | 3.03 | 0.42 | 1.69 | 0.14 | 0.56 |
| 12/21/2017 | 34.43 | | 34.43 | 21.00 | | 21.00 | 16340.76 | 1.72 | 6.89 | 0.96 | 3.84 | 0.32 | 1.28 |
| 12/22/2017 | 33.60 | | 33.60 | 18.90 | | 18.90 | 16374.36 | 1.68 | 6.72 | 0.94 | 3.75 | 0.31 | 1.25 |
| 12/23/2017 | 7.12 | | 7.12 | 7.12 | | 7.12 | 16381.48 | 0.36 | 1.42 | 0.20 | 0.79 | 0.07 | 0.27 |
| 12/26/2017 | 41.46 | | 41.46 | 32.81 | | 32.81 | 16422.94 | 2.07 | 8.29 | 1.16 | 4.63 | 0.39 | 1.54 |
| 12/27/2017 | 25.44 | | 25.44 | 25.44 | | 25.44 | 16448.38 | 1.27 | 5.09 | 0.71 | 2.84 | 0.24 | 0.95 |
| 12/28/2017 | 7.06 | | 7.06 | 7.06 | | 7.06 | 16455.44 | 0.35 | 1.41 | 0.20 | 0.79 | 0.07 | 0.26 |
| 12/29/2017 | 30.88 | | 30.88 | 30.88 | | 30.88 | 16486.32 | 1.54 | 6.18 | 0.86 | 3.45 | 0.29 | 1.15 |
| 12/30/2017 | 19.25 | | 19.25 | 19.25 | | 19.25 | 16505.57 | 0.96 | 3.85 | 0.54 | 2.15 | 0.18 | 0.72 |
| 1/2/2018 | 66.06 | | 66.06 | 39.14 | | 39.14 | 16571.63 | 3.30 | 13.21 | 1.84 | 7.37 | 0.62 | 2.46 |
| 1/3/2018 | 26.21 | | 26.21 | 26.21 | | 26.21 | 16597.84 | 1.31 | 5.24 | 0.73 | 2.92 | 0.24 | 0.98 |
| 1/4/2018 | 26.81 | | 26.81 | 16.44 | | 16.44 | 16624.65 | 1.34 | 5.36 | 0.75 | 2.99 | 0.25 | 1.00 |
| 1/5/2018 | 29.59 | | 29.59 | 16.34 | | 16.34 | 16654.24 | 1.48 | 5.92 | 0.83 | 3.30 | 0.28 | 1.10 |
| 1/6/2018 | | | 0.00 | | | 0.00 | 16654.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/7/2018 | 16.76 | | 16.76 | 16.76 | | 16.76 | 16671.00 | 0.84 | 3.35 | 0.47 | 1.87 | 0.16 | 0.62 |
| 1/8/2018 | 46.06 | | 46.06 | 18.60 | | 18.60 | 16717.06 | 2.30 | 9.21 | 1.28 | 5.14 | 0.43 | 1.72 |
| 1/9/2018 | 54.52 | | 54.52 | 29.03 | | 29.03 | 16771.58 | 2.73 | 10.90 | 1.52 | 6.08 | 0.51 | 2.03 |
| 1/10/2018 | 46.57 | | 46.57 | 15.71 | | 15.71 | 16818.15 | 2.33 | 9.31 | 1.30 | 5.20 | 0.43 | 1.73 |
| 1/11/2018 | 75.11 | | 75.11 | 25.71 | | 25.71 | 16893.26 | 3.76 | 15.02 | 2.10 | 8.38 | 0.70 | 2.80 |
| 1/12/2018 | 65.66 | | 65.66 | 18.00 | | 18.00 | 16958.92 | 3.28 | 13.13 | 1.83 | 7.33 | 0.61 | 2.45 |
| 1/13/2018 | 47.71 | | 47.71 | 16.21 | | 16.21 | 17006.63 | 2.39 | 9.54 | 1.33 | 5.32 | 0.44 | 1.78 |
| 1/15/2018 | 72.85 | | 72.85 | 26.71 | | 26.71 | 17079.48 | 3.64 | 14.57 | 2.03 | 8.13 | 0.68 | 2.71 |
| 1/16/2018 | 68.83 | | 68.83 | 25.06 | | 25.06 | 17148.31 | 3.44 | 13.77 | 1.92 | 7.68 | 0.64 | 2.56 |
| 1/18/2018 | 33.65 | | 33.65 | 17.08 | | 17.08 | 17181.96 | 1.68 | 6.73 | 0.94 | 3.75 | 0.31 | 1.25 |
| 1/19/2018 | 61.22 | | 61.22 | 16.26 | | 16.26 | 17243.18 | 3.06 | 12.24 | 1.71 | 6.83 | 0.57 | 2.28 |
| 1/20/2018 | 59.01 | | 59.01 | 15.40 | | 15.40 | 17302.19 | 2.95 | 11.80 | 1.65 | 6.58 | 0.55 | 2.20 |
| 1/22/2018 | 47.34 | | 47.34 | 17.73 | | 17.73 | 17349.53 | 2.37 | 9.47 | 1.32 | 5.28 | 0.44 | 1.76 |
| 1/23/2018 | 8.47 | | 8.47 | 8.47 | | 8.47 | 17358.00 | 0.42 | 1.69 | 0.24 | 0.95 | 0.08 | 0.32 |
| 1/24/2018 | 37.49 | | 37.49 | 8.49 | | 8.49 | 17395.49 | 1.87 | 7.50 | 1.05 | 4.18 | 0.35 | 1.40 |
| 1/25/2018 | 7.85 | | 7.85 | 7.85 | | 7.85 | 17403.34 | 0.39 | 1.57 | 0.22 | 0.88 | 0.07 | 0.29 |
| 1/26/2018 | 52.86 | | 52.86 | 8.61 | | 8.61 | 17456.20 | 2.64 | 10.57 | 1.47 | 5.90 | 0.49 | 1.97 |
| 1/27/2018 | 39.63 | | 39.63 | 7.44 | | 7.44 | 17495.83 | 1.98 | 7.93 | 1.11 | 4.42 | 0.37 | 1.48 |
| 1/29/2018 | 43.71 | | 43.71 | 10.18 | | 10.18 | 17539.54 | 2.19 | 8.74 | 1.22 | 4.88 | 0.41 | 1.63 |
| 1/30/2018 | 70.81 | | 70.81 | 20.81 | | 20.81 | 17610.35 | 3.54 | 14.16 | 1.98 | 7.90 | 0.66 | 2.64 |
| 1/31/2018 | 29.86 | | 29.86 | 0.00 | | 0.00 | 17640.21 | 1.49 | 5.97 | 0.83 | 3.33 | 0.28 | 1.11 |
| 2/1/2018 | 39.45 | | 39.45 | 9.85 | | 9.85 | 17679.66 | 1.97 | 7.89 | 1.10 | 4.40 | 0.37 | 1.47 |

Table B1. Spent Lime Disposed at the JPL

| Date | Spent and Enhanced Spent Lime | | | | | | | Sulfate and Sulfur in Calcium Sulfate Dihydrate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Lime (WC_JPLF_0025 5114) (tons) | Spent Lime (WC_JPLF_00223815) (tons) | Total "Spent Lime" (tons) | "Enhanced Spent Lime" from Norco (WC_JPLF_0255114) (tons) | Estimated "Enhanced Spent Lime" from Norco (WC_JPLF_00223815) (tons) | Total Enhanced Spent Lime from Norco (tons) | Cumulative Spent Lime (tons) | Calcium Sulfate Dihydrate mass - low (5% CaSO4 2H2O) (tons) | Calcium Sulfate Dihydrate mass - high (20% CaSO4 2H2O) (tons) | Sulfate - low (5% CaSO4 2H2O) (tons) | Sulfate - high (20% CaSO4 2H2O) (tons) | Sulfur - low (5% CaSO4 2H2O) (tons) | Sulfur - high (20% CaSO4 2H2O) (tons) |
| 2/2/2018 | 28.81 | | 28.81 | 0.00 | | 0.00 | 17708.47 | 1.44 | 5.76 | 0.80 | 3.21 | 0.27 | 1.07 |
| 2/3/2018 | 14.61 | | 14.61 | 0.00 | | 0.00 | 17723.08 | 0.73 | 2.92 | 0.41 | 1.63 | 0.14 | 0.54 |
| 2/5/2018 | 23.21 | | 23.21 | 11.48 | | 11.48 | 17746.29 | 1.16 | 4.64 | 0.65 | 2.59 | 0.22 | 0.86 |
| 2/6/2018 | 29.20 | | 29.20 | 0.00 | | 0.00 | 17775.49 | 1.46 | 5.84 | 0.81 | 3.26 | 0.27 | 1.09 |
| 2/7/2018 | 37.32 | | 37.32 | 0.00 | | 0.00 | 17812.81 | 1.87 | 7.46 | 1.04 | 4.16 | 0.35 | 1.39 |
| 2/8/2018 | 52.84 | | 52.84 | 9.78 | | 9.78 | 17865.65 | 2.64 | 10.57 | 1.47 | 5.90 | 0.49 | 1.97 |
| 2/9/2018 | 62.43 | | 62.43 | 19.98 | | 19.98 | 17928.08 | 3.12 | 12.49 | 1.74 | 6.97 | 0.58 | 2.33 |
| 2/10/2018 | 32.01 | | 32.01 | 5.99 | | 5.99 | 17960.09 | 1.60 | 6.40 | 0.89 | 3.57 | 0.30 | 1.19 |
| 2/11/2018 | 38.62 | | 38.62 | 0.00 | | 0.00 | 17998.71 | 1.93 | 7.72 | 1.08 | 4.31 | 0.36 | 1.44 |
| 2/12/2018 | 51.65 | | 51.65 | 0.00 | | 0.00 | 18050.36 | 2.58 | 10.33 | 1.44 | 5.76 | 0.48 | 1.92 |
| 2/14/2018 | 29.75 | | 29.75 | 0.00 | | 0.00 | 18080.11 | 1.49 | 5.95 | 0.83 | 3.32 | 0.28 | 1.11 |
| 2/15/2018 | 63.08 | | 63.08 | 0.00 | | 0.00 | 18143.19 | 3.15 | 12.62 | 1.76 | 7.04 | 0.59 | 2.35 |
| 2/16/2018 | 28.60 | | 28.60 | 0.00 | | 0.00 | 18171.79 | 1.43 | 5.72 | 0.80 | 3.19 | 0.27 | 1.07 |
| 2/17/2018 | 27.07 | | 27.07 | 0.00 | | 0.00 | 18198.86 | 1.35 | 5.41 | 0.76 | 3.02 | 0.25 | 1.01 |
| 2/18/2018 | 26.99 | | 26.99 | 0.00 | | 0.00 | 18225.85 | 1.35 | 5.40 | 0.75 | 3.01 | 0.25 | 1.01 |
| 2/19/2018 | 30.42 | | 30.42 | 0.00 | | 0.00 | 18256.27 | 1.52 | 6.08 | 0.85 | 3.39 | 0.28 | 1.13 |
| 2/20/2018 | 38.88 | | 38.88 | 0.00 | | 0.00 | 18295.15 | 1.94 | 7.78 | 1.08 | 4.34 | 0.36 | 1.45 |
| 2/21/2018 | 29.23 | | 29.23 | 0.00 | | 0.00 | 18324.38 | 1.46 | 5.85 | 0.82 | 3.26 | 0.27 | 1.09 |
| 2/22/2018 | 30.99 | | 30.99 | 0.00 | | 0.00 | 18355.37 | 1.55 | 6.20 | 0.86 | 3.46 | 0.29 | 1.15 |
| 2/23/2018 | 41.60 | | 41.60 | 0.00 | | 0.00 | 18396.97 | 2.08 | 8.32 | 1.16 | 4.64 | 0.39 | 1.55 |
| 2/24/2018 | 43.43 | | 43.43 | 0.00 | | 0.00 | 18440.40 | 2.17 | 8.69 | 1.21 | 4.85 | 0.40 | 1.62 |
| 2/25/2018 | 31.06 | | 31.06 | 0.00 | | 0.00 | 18471.46 | 1.55 | 6.21 | 0.87 | 3.47 | 0.29 | 1.16 |
| 2/26/2018 | 29.50 | | 29.50 | 0.00 | | 0.00 | 18500.96 | 1.48 | 5.90 | 0.82 | 3.29 | 0.27 | 1.10 |
| 2/27/2018 | 30.98 | | 30.98 | 0.00 | | 0.00 | 18531.94 | 1.55 | 6.20 | 0.86 | 3.46 | 0.29 | 1.15 |
| 2/28/2018 | | | 0.00 | | | 0.00 | 18531.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/1/2018 | 26.16 | 0.00 | 26.16 | 0.00 | 0.00 | 0.00 | 18558.10 | 1.31 | 5.23 | 0.73 | 2.92 | 0.24 | 0.97 |
| 3/2/2018 | 29.68 | 0.00 | 29.68 | 0.00 | 0.00 | 0.00 | 18587.78 | 1.48 | 5.94 | 0.83 | 3.31 | 0.28 | 1.11 |
| 3/3/2018 | 12.99 | 12.44 | 25.43 | 0.00 | 3.95 | 3.95 | 18613.21 | 1.27 | 5.09 | 0.71 | 2.84 | 0.24 | 0.95 |
| 3/4/2018 | | 0.00 | 0.00 | | 0.00 | 0.00 | 18613.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/5/2018 | | 35.01 | 35.01 | | 11.11 | 11.11 | 18648.22 | 1.75 | 7.00 | 0.98 | 3.91 | 0.33 | 1.30 |
| 3/6/2018 | | 39.23 | 39.23 | | 12.45 | 12.45 | 18687.45 | 1.96 | 7.85 | 1.09 | 4.38 | 0.37 | 1.46 |
| 3/7/2018 | | 62.31 | 62.31 | | 19.77 | 19.77 | 18749.76 | 3.12 | 12.46 | 1.74 | 6.95 | 0.58 | 2.32 |
| 3/8/2018 | | 8.10 | 8.10 | | 2.57 | 2.57 | 18757.86 | 0.41 | 1.62 | 0.23 | 0.90 | 0.08 | 0.30 |
| 3/9/2018 | | 42.27 | 42.27 | | 13.41 | 13.41 | 18800.13 | 2.11 | 8.45 | 1.18 | 4.72 | 0.39 | 1.57 |
| 3/10/2018 | | 18.73 | 18.73 | | 5.94 | 5.94 | 18818.86 | 0.94 | 3.75 | 0.52 | 2.09 | 0.17 | 0.70 |
| 3/11/2018 | | 0.00 | 0.00 | | 0.00 | 0.00 | 18818.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/12/2018 | | 70.48 | 70.48 | | 22.37 | 22.37 | 18889.34 | 3.52 | 14.10 | 1.97 | 7.86 | 0.66 | 2.63 |
| 3/13/2018 | | 23.46 | 23.46 | | 7.44 | 7.44 | 18912.80 | 1.17 | 4.69 | 0.65 | 2.62 | 0.22 | 0.87 |
| 3/14/2018 | | 42.18 | 42.18 | | 13.39 | 13.39 | 18954.98 | 2.11 | 8.44 | 1.18 | 4.71 | 0.39 | 1.57 |
| 3/15/2018 | | 40.57 | 40.57 | | 12.87 | 12.87 | 18995.55 | 2.03 | 8.11 | 1.13 | 4.53 | 0.38 | 1.51 |
| 3/16/2018 | | 25.42 | 25.42 | | 8.07 | 8.07 | 19020.97 | 1.27 | 5.08 | 0.71 | 2.84 | 0.24 | 0.95 |
| 3/17/2018 | | 76.36 | 76.36 | | 24.23 | 24.23 | 19097.33 | 3.82 | 15.27 | 2.13 | 8.52 | 0.71 | 2.84 |
| 3/18/2018 | | 0.00 | 0.00 | | 0.00 | 0.00 | 19097.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/19/2018 | | 46.88 | 46.88 | | 14.88 | 14.88 | 19144.21 | 2.34 | 9.38 | 1.31 | 5.23 | 0.44 | 1.75 |
| 3/20/2018 | | 9.16 | 9.16 | | 2.91 | 2.91 | 19153.37 | 0.46 | 1.83 | 0.26 | 1.02 | 0.09 | 0.34 |
| 3/21/2018 | | 35.33 | 35.33 | | 11.21 | 11.21 | 19188.70 | 1.77 | 7.07 | 0.99 | 3.94 | 0.33 | 1.32 |
| 3/22/2018 | | 6.92 | 6.92 | | 2.20 | 2.20 | 19195.62 | 0.35 | 1.38 | 0.19 | 0.77 | 0.06 | 0.26 |
| 3/23/2018 | | 29.08 | 29.08 | | 9.23 | 9.23 | 19224.70 | 1.45 | 5.82 | 0.81 | 3.24 | 0.27 | 1.08 |
| 3/24/2018 | | 62.44 | 62.44 | | 19.81 | 19.81 | 19287.14 | 3.12 | 12.49 | 1.74 | 6.97 | 0.58 | 2.33 |
| 3/25/2018 | | 0.00 | 0.00 | | 0.00 | 0.00 | 19287.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/26/2018 | | 41.68 | 41.68 | | 13.23 | 13.23 | 19328.82 | 2.08 | 8.34 | 1.16 | 4.65 | 0.39 | 1.55 |
| 3/27/2018 | | 49.93 | 49.93 | | 15.84 | 15.84 | 19378.75 | 2.50 | 9.99 | 1.39 | 5.57 | 0.46 | 1.86 |
| 3/28/2018 | | 51.16 | 51.16 | | 16.23 | 16.23 | 19429.91 | 2.56 | 10.23 | 1.43 | 5.71 | 0.48 | 1.91 |
| 3/29/2018 | | 9.75 | 9.75 | | 3.09 | 3.09 | 19439.66 | 0.49 | 1.95 | 0.27 | 1.09 | 0.09 | 0.36 |
| 3/30/2018 | | 47.92 | 47.92 | | 15.21 | 15.21 | 19487.58 | 2.40 | 9.58 | 1.34 | 5.35 | 0.45 | 1.78 |
| 3/31/2018 | | 23.62 | 23.62 | | 7.50 | 7.50 | 19511.20 | 1.18 | 4.72 | 0.66 | 2.64 | 0.22 | 0.88 |
| 4/1/2018 | | 34.77 | 34.77 | | 11.03 | 11.03 | 19545.97 | 1.74 | 6.95 | 0.97 | 3.88 | 0.32 | 1.30 |
| 4/2/2018 | | 7.84 | 7.84 | | 2.49 | 2.49 | 19553.81 | 0.39 | 1.57 | 0.22 | 0.87 | 0.07 | 0.29 |
| 4/3/2018 | | 46.09 | 46.09 | | 14.63 | 14.63 | 19599.90 | 2.30 | 9.22 | 1.29 | 5.14 | 0.43 | 1.72 |
| 4/4/2018 | | 40.62 | 40.62 | | 12.89 | 12.89 | 19640.52 | 2.03 | 8.12 | 1.13 | 4.53 | 0.38 | 1.51 |
| 4/5/2018 | | 14.51 | 14.51 | | 4.60 | 4.60 | 19655.03 | 0.73 | 2.90 | 0.40 | 1.62 | 0.14 | 0.54 |
| 4/6/2018 | | 31.58 | 31.58 | | 10.02 | 10.02 | 19686.61 | 1.58 | 6.32 | 0.88 | 3.52 | 0.29 | 1.18 |
| 4/7/2018 | | 17.15 | 17.15 | | 5.44 | 5.44 | 19703.76 | 0.86 | 3.43 | 0.48 | 1.91 | 0.16 | 0.64 |

Table B1. Spent Lime Disposed at the JPL

| Date | Spent and Enhanced Spent Lime | | | | | | | Sulfate and Sulfur in Calcium Sulfate Dihydrate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Lime (WC_JPLF_00255114) (tons) | Spent Lime (WC_JPLF_00223815) (tons) | Total "Spent Lime" (tons) | "Enhanced Spent Lime" from Norco (WC_JPLF_00255114) (tons) | Estimated "Enhanced Spent Lime" from Norco (WC_JPLF_00223815) (tons) | Total Enhanced Spent Lime from Norco (tons) | Cumulative Spent Lime (tons) | Calcium Sulfate Dihydrate mass - low (5% CaSO4 2H2O) (tons) | Calcium Sulfate Dihydrate mass - high (20% CaSO4 2H2O) (tons) | Sulfate - low (5% CaSO4 2H2O) (tons) | Sulfate - high (20% CaSO4 2H2O) (tons) | Sulfur - low (5% CaSO4 2H2O) (tons) | Sulfur - high (20% CaSO4 2H2O) (tons) |
| 4/8/2018 | | 0.00 | 0.00 | | 0.00 | 0.00 | 19703.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/9/2018 | | 95.55 | 95.55 | | 30.32 | 30.32 | 19799.31 | 4.78 | 19.11 | 2.67 | 10.66 | 0.89 | 3.56 |
| 4/10/2018 | | 67.90 | 67.90 | | 21.55 | 21.55 | 19867.21 | 3.40 | 13.58 | 1.89 | 7.58 | 0.63 | 2.53 |
| 4/11/2018 | | 45.47 | 45.47 | | 14.43 | 14.43 | 19912.68 | 2.27 | 9.09 | 1.27 | 5.07 | 0.42 | 1.69 |
| 4/12/2018 | | 24.23 | 24.23 | | 7.69 | 7.69 | 19936.91 | 1.21 | 4.85 | 0.68 | 2.70 | 0.23 | 0.90 |
| 4/13/2018 | | 81.55 | 81.55 | | 25.88 | 25.88 | 20018.46 | 4.08 | 16.31 | 2.28 | 9.10 | 0.76 | 3.04 |
| 4/14/2018 | | 36.20 | 36.20 | | 11.49 | 11.49 | 20054.66 | 1.81 | 7.24 | 1.01 | 4.04 | 0.34 | 1.35 |
| 4/15/2018 | | 0.00 | 0.00 | | 0.00 | 0.00 | 20054.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/16/2018 | | 89.22 | 89.22 | | 28.31 | 28.31 | 20143.88 | 4.46 | 17.84 | 2.49 | 9.96 | 0.83 | 3.32 |
| 4/17/2018 | | 75.85 | 75.85 | | 24.07 | 24.07 | 20219.73 | 3.79 | 15.17 | 2.12 | 8.46 | 0.71 | 2.83 |
| 4/18/2018 | | 77.76 | 77.76 | | 24.68 | 24.68 | 20297.49 | 3.89 | 15.55 | 2.17 | 8.68 | 0.72 | 2.90 |
| 4/19/2018 | | 59.30 | 59.30 | | 18.82 | 18.82 | 20356.79 | 2.97 | 11.86 | 1.65 | 6.62 | 0.55 | 2.21 |
| 4/20/2018 | | 79.39 | 79.39 | | 25.19 | 25.19 | 20436.18 | 3.97 | 15.88 | 2.21 | 8.86 | 0.74 | 2.96 |
| 4/21/2018 | | 34.75 | 34.75 | | 11.03 | 11.03 | 20470.93 | 1.74 | 6.95 | 0.97 | 3.88 | 0.32 | 1.29 |
| 4/22/2018 | | 0.00 | 0.00 | | 0.00 | 0.00 | 20470.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/23/2018 | | 75.10 | 75.10 | | 23.83 | 23.83 | 20546.03 | 3.76 | 15.02 | 2.10 | 8.38 | 0.70 | 2.80 |
| 4/24/2018 | | 74.08 | 74.08 | | 23.51 | 23.51 | 20620.11 | 3.70 | 14.82 | 2.07 | 8.27 | 0.69 | 2.76 |
| 4/25/2018 | | 40.74 | 40.74 | | 12.93 | 12.93 | 20660.85 | 2.04 | 8.15 | 1.14 | 4.55 | 0.38 | 1.52 |
| 4/26/2018 | | 76.19 | 76.19 | | 24.18 | 24.18 | 20737.04 | 3.81 | 15.24 | 2.13 | 8.50 | 0.71 | 2.84 |
| 4/27/2018 | | 25.85 | 25.85 | | 8.20 | 8.20 | 20762.89 | 1.29 | 5.17 | 0.72 | 2.88 | 0.24 | 0.96 |
| 4/28/2018 | | 87.31 | 87.31 | | 27.71 | 27.71 | 20850.20 | 4.37 | 17.46 | 2.44 | 9.74 | 0.81 | 3.25 |
| 4/29/2018 | | 17.96 | 17.96 | | 5.70 | 5.70 | 20868.16 | 0.90 | 3.59 | 0.50 | 2.00 | 0.17 | 0.67 |
| 4/30/2018 | | 28.69 | 28.69 | | 9.10 | 9.10 | 20896.85 | 1.43 | 5.74 | 0.80 | 3.20 | 0.27 | 1.07 |
| 5/1/2018 | | 51.45 | 51.45 | | 16.33 | 16.33 | 20948.30 | 2.57 | 10.29 | 1.44 | 5.74 | 0.48 | 1.92 |
| 5/2/2018 | | 66.97 | 66.97 | | 21.25 | 21.25 | 21015.27 | 3.35 | 13.39 | 1.87 | 7.47 | 0.62 | 2.49 |
| 5/3/2018 | | 62.93 | 62.93 | | 19.97 | 19.97 | 21078.20 | 3.15 | 12.59 | 1.76 | 7.02 | 0.59 | 2.34 |
| 5/4/2018 | | 92.21 | 92.21 | | 29.26 | 29.26 | 21170.41 | 4.61 | 18.44 | 2.57 | 10.29 | 0.86 | 3.43 |
| 5/5/2018 | | 54.15 | 54.15 | | 17.18 | 17.18 | 21224.56 | 2.71 | 10.83 | 1.51 | 6.04 | 0.50 | 2.02 |
| 5/6/2018 | | 8.85 | 8.85 | | 2.81 | 2.81 | 21233.41 | 0.44 | 1.77 | 0.25 | 0.99 | 0.08 | 0.33 |
| 5/7/2018 | | 62.73 | 62.73 | | 19.91 | 19.91 | 21296.14 | 3.14 | 12.55 | 1.75 | 7.00 | 0.58 | 2.34 |
| 5/8/2018 | | 50.64 | 50.64 | | 16.07 | 16.07 | 21346.78 | 2.53 | 10.13 | 1.41 | 5.65 | 0.47 | 1.89 |
| 5/9/2018 | | 77.14 | 77.14 | | 24.48 | 24.48 | 21423.92 | 3.86 | 15.43 | 2.15 | 8.61 | 0.72 | 2.87 |
| 5/10/2018 | | 45.65 | 45.65 | | 14.49 | 14.49 | 21469.57 | 2.28 | 9.13 | 1.27 | 5.09 | 0.43 | 1.70 |
| 5/11/2018 | | 32.40 | 32.40 | | 10.28 | 10.28 | 21501.97 | 1.62 | 6.48 | 0.90 | 3.62 | 0.30 | 1.21 |
| 5/12/2018 | | 13.89 | 13.89 | | 4.41 | 4.41 | 21515.86 | 0.69 | 2.78 | 0.39 | 1.55 | 0.13 | 0.52 |
| 5/13/2018 | | 48.74 | 48.74 | | 15.47 | 15.47 | 21564.60 | 2.44 | 9.75 | 1.36 | 5.44 | 0.45 | 1.82 |
| 5/14/2018 | | 68.97 | 68.97 | | 21.89 | 21.89 | 21633.57 | 3.45 | 13.79 | 1.92 | 7.70 | 0.64 | 2.57 |
| 5/15/2018 | | 33.93 | 33.93 | | 10.77 | 10.77 | 21667.50 | 1.70 | 6.79 | 0.95 | 3.79 | 0.32 | 1.26 |
| 5/16/2018 | | 44.08 | 44.08 | | 13.99 | 13.99 | 21711.58 | 2.20 | 8.82 | 1.23 | 4.92 | 0.41 | 1.64 |
| 5/17/2018 | | 33.73 | 33.73 | | 10.70 | 10.70 | 21745.31 | 1.69 | 6.75 | 0.94 | 3.76 | 0.31 | 1.26 |
| 5/18/2018 | | 56.52 | 56.52 | | 17.94 | 17.94 | 21801.83 | 2.83 | 11.30 | 1.58 | 6.31 | 0.53 | 2.11 |
| 5/19/2018 | | 15.48 | 15.48 | | 4.91 | 4.91 | 21817.31 | 0.77 | 3.10 | 0.43 | 1.73 | 0.14 | 0.58 |
| 5/20/2018 | | 49.32 | 49.32 | | 15.65 | 15.65 | 21866.63 | 2.47 | 9.86 | 1.38 | 5.50 | 0.46 | 1.84 |
| 5/21/2018 | | 68.02 | 68.02 | | 21.59 | 21.59 | 21934.65 | 3.40 | 13.60 | 1.90 | 7.59 | 0.63 | 2.53 |
| 5/22/2018 | | 68.55 | 68.55 | | 21.75 | 21.75 | 22003.20 | 3.43 | 13.71 | 1.91 | 7.65 | 0.64 | 2.55 |
| 5/23/2018 | | 57.60 | 57.60 | | 18.28 | 18.28 | 22060.80 | 2.88 | 11.52 | 1.61 | 6.43 | 0.54 | 2.15 |
| 5/24/2018 | | 26.35 | 26.35 | | 8.36 | 8.36 | 22087.15 | 1.32 | 5.27 | 0.74 | 2.94 | 0.25 | 0.98 |
| 5/25/2018 | | 59.68 | 59.68 | | 18.94 | 18.94 | 22146.83 | 2.98 | 11.94 | 1.66 | 6.66 | 0.56 | 2.22 |
| 5/26/2018 | | 16.06 | 16.06 | | 5.10 | 5.10 | 22162.89 | 0.80 | 3.21 | 0.45 | 1.79 | 0.15 | 0.60 |
| 5/27/2018 | | 0.00 | 0.00 | | 0.00 | 0.00 | 22162.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/28/2018 | | 77.26 | 77.26 | | 24.52 | 24.52 | 22240.15 | 3.86 | 15.45 | 2.16 | 8.62 | 0.72 | 2.88 |
| 5/29/2018 | | 62.43 | 62.43 | | 19.81 | 19.81 | 22302.58 | 3.12 | 12.49 | 1.74 | 6.97 | 0.58 | 2.33 |
| 5/30/2018 | | 65.13 | 65.13 | | 20.67 | 20.67 | 22367.71 | 3.26 | 13.03 | 1.82 | 7.27 | 0.61 | 2.43 |
| 5/31/2018 | | 7.76 | 7.76 | | 2.46 | 2.46 | 22375.47 | 0.39 | 1.55 | 0.22 | 0.87 | 0.07 | 0.29 |
| 6/1/2018 | | 30.52 | 30.52 | | 9.69 | 9.69 | 22405.99 | 1.53 | 6.10 | 0.85 | 3.41 | 0.28 | 1.14 |
| 6/2/2018 | | 7.66 | 7.66 | | 2.43 | 2.43 | 22413.65 | 0.38 | 1.53 | 0.21 | 0.85 | 0.07 | 0.29 |
| 6/3/2018 | | 8.32 | 8.32 | | 2.64 | 2.64 | 22421.97 | 0.42 | 1.66 | 0.23 | 0.93 | 0.08 | 0.31 |
| 6/4/2018 | | 71.64 | 71.64 | | 22.73 | 22.73 | 22493.61 | 3.58 | 14.33 | 2.00 | 7.99 | 0.67 | 2.67 |
| 6/5/2018 | | 37.17 | 37.17 | | 11.80 | 11.80 | 22530.78 | 1.86 | 7.43 | 1.04 | 4.15 | 0.35 | 1.38 |
| 6/6/2018 | | 26.33 | 26.33 | | 8.36 | 8.36 | 22557.11 | 1.32 | 5.27 | 0.73 | 2.94 | 0.25 | 0.98 |
| 6/7/2018 | | 7.80 | 7.80 | | 2.48 | 2.48 | 22564.91 | 0.39 | 1.56 | 0.22 | 0.87 | 0.07 | 0.29 |
| 6/8/2018 | 9.51 | 15.85 | 25.36 | 0.00 | 5.03 | 5.03 | 22590.27 | 1.27 | 5.07 | 0.71 | 2.83 | 0.24 | 0.94 |
| 6/9/2018 | | 14.56 | 14.56 | | 4.62 | 4.62 | 22604.83 | 0.73 | 2.91 | 0.41 | 1.62 | 0.14 | 0.54 |

Table B1. Spent Lime Disposed at the JPL

| Date | Spent and Enhanced Spent Lime | | | | | | | Sulfate and Sulfur in Calcium Sulfate Dihydrate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Lime (WC_JPLF_00255114) (tons) | Spent Lime (WC_JPLF_00223815) (tons) | Total "Spent Lime" (tons) | "Enhanced Spent Lime" from Norco (WC_JPLF_00255114) (tons) | Estimated "Enhanced Spent Lime" from Norco (WC_JPLF_00223815) (tons) | Total Enhanced Spent Lime from Norco (tons) | Cumulative Spent Lime (tons) | Calcium Sulfate Dihydrate mass - low (5% CaSO4 2H2O) (tons) | Calcium Sulfate Dihydrate mass - high (20% CaSO4 2H2O) (tons) | Sulfate - low (5% CaSO4 2H2O) (tons) | Sulfate - high (20% CaSO4 2H2O) (tons) | Sulfur - low (5% CaSO4 2H2O) (tons) | Sulfur - high (20% CaSO4 2H2O) (tons) |
| 6/10/2018 | | 0.00 | 0.00 | | 0.00 | 0.00 | 22604.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/11/2018 | | 22.67 | 22.67 | | 7.19 | 7.19 | 22627.50 | 1.13 | 4.53 | 0.63 | 2.53 | 0.21 | 0.84 |
| 6/12/2018 | | 15.93 | 15.93 | | 5.06 | 5.06 | 22643.43 | 0.80 | 3.19 | 0.44 | 1.78 | 0.15 | 0.59 |
| 6/13/2018 | | 16.19 | 16.19 | | 5.14 | 5.14 | 22659.62 | 0.81 | 3.24 | 0.45 | 1.81 | 0.15 | 0.60 |
| 6/14/2018 | 7.33 | 14.53 | 21.86 | 0.00 | 4.61 | 4.61 | 22681.48 | 1.09 | 4.37 | 0.61 | 2.44 | 0.20 | 0.81 |
| 6/15/2018 | | 7.78 | 7.78 | | 2.47 | 2.47 | 22689.26 | 0.39 | 1.56 | 0.22 | 0.87 | 0.07 | 0.29 |
| 6/16/2018 | | 15.73 | 15.73 | | 4.99 | 4.99 | 22704.99 | 0.79 | 3.15 | 0.44 | 1.76 | 0.15 | 0.59 |
| 6/17/2018 | | 0.00 | 0.00 | | 0.00 | 0.00 | 22704.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/18/2018 | | 17.51 | 17.51 | | 5.56 | 5.56 | 22722.50 | 0.88 | 3.50 | 0.49 | 1.95 | 0.16 | 0.65 |
| 6/19/2018 | | 31.04 | 31.04 | | 9.85 | 9.85 | 22753.54 | 1.55 | 6.21 | 0.87 | 3.46 | 0.29 | 1.16 |
| 6/20/2018 | | 14.85 | 14.85 | | 4.71 | 4.71 | 22768.39 | 0.74 | 2.97 | 0.41 | 1.66 | 0.14 | 0.55 |
| 6/21/2018 | | 14.91 | 14.91 | | 4.73 | 4.73 | 22783.30 | 0.75 | 2.98 | 0.42 | 1.66 | 0.14 | 0.56 |
| 6/22/2018 | | 23.01 | 23.01 | | 7.30 | 7.30 | 22806.31 | 1.15 | 4.60 | 0.64 | 2.57 | 0.21 | 0.86 |
| 6/23/2018 | | 15.07 | 15.07 | | 4.78 | 4.78 | 22821.38 | 0.75 | 3.01 | 0.42 | 1.68 | 0.14 | 0.56 |
| 6/24/2018 | | 0.00 | 0.00 | | 0.00 | 0.00 | 22821.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/25/2018 | | 22.27 | 22.27 | | 7.07 | 7.07 | 22843.65 | 1.11 | 4.45 | 0.62 | 2.49 | 0.21 | 0.83 |
| 6/26/2018 | | 24.52 | 24.52 | | 7.78 | 7.78 | 22868.17 | 1.23 | 4.90 | 0.68 | 2.74 | 0.23 | 0.91 |
| 6/27/2018 | | 13.94 | 13.94 | | 4.42 | 4.42 | 22882.11 | 0.70 | 2.79 | 0.39 | 1.56 | 0.13 | 0.52 |
| 6/28/2018 | | 23.91 | 23.91 | | 7.59 | 7.59 | 22906.02 | 1.20 | 4.78 | 0.67 | 2.67 | 0.22 | 0.89 |
| 6/29/2018 | | 22.05 | 22.05 | | 7.00 | 7.00 | 22928.07 | 1.10 | 4.41 | 0.62 | 2.46 | 0.21 | 0.82 |
| 6/30/2018 | | 15.01 | 15.01 | | 4.76 | 4.76 | 22943.08 | 0.75 | 3.00 | 0.42 | 1.67 | 0.14 | 0.56 |
| 7/1/2018 | | 0.00 | 0.00 | | 0.00 | 0.00 | 22943.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/2/2018 | | 15.63 | 15.63 | | 4.96 | 4.96 | 22958.71 | 0.78 | 3.13 | 0.44 | 1.74 | 0.15 | 0.58 |
| 7/3/2018 | | 45.05 | 45.05 | | 14.30 | 14.30 | 23003.76 | 2.25 | 9.01 | 1.26 | 5.03 | 0.42 | 1.68 |
| Average | 42.60 | 35.01 | 29.59 | 13.55 | 11.1 | 8.3 | | 1.5 | 5.9 | 0.8 | 3.3 | 0.3 | 1.1 |
| TOTAL | 18,617.61 | 4,386.15 | 23,003.76 | 5,081.31 | 1,391.88 | 6,473.19 | | 1,150.19 | 4,600.75 | 641.74 | 2,566.94 | 214.21 | 856.85 |

Table B1. Spent Lime Disposed at the JPL

| Date | Sulfate and Sulfur in Sodium Sulfate | | | | | | Sulfate and Sulfur in Magnesium Sulfate Mono- or Heptahydrate | | | | | | Sulfate and Sulfur in Spent Lime | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sodium Sulfate - low (0% Na2SO4) (tons) | Sodium Sulfate - high (5% Na2SO4) (tons) | Sulfate - low (0% Na2SO) (tons) | Sulfate - high (5% Na2SO) (tons) | Sulfur - low (0% Na2SO4) (tons) | Sulfur - high (5% Na2SO) (tons) | Magnesium Sulfate - low (0% MgSO4 mono-hepta H2O) (tons) | Magnesium Sulfate - high (3% MgSO4 mono-hepta H2O) (tons) | Sulfate - low (0% MgSO4 mono-hepta H2O) (tons) | Sulfate - high (3% MgSO4 mono-hepta H2O) (tons) | Sulfur - low (0% MgSO4 mono-hepta H2O) (tons) | Sulfur - high (3% MgSO4 mono-hepta H2O) (tons) | Total Sulfate - low (tons) | Total Sulfate - high (tons) | Total Sulfur - low (tons) | Total Sulfur - high (tons) |
| 10/17/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.42 | 1.70 | 0.14 | 0.57 |
| 10/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.47 | 1.87 | 0.16 | 0.62 |
| 10/19/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.86 | 7.43 | 0.62 | 2.48 |
| 10/20/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 | 0.73 | 0.06 | 0.24 |
| 10/21/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.19 | 0.78 | 0.06 | 0.26 |
| 10/22/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/24/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.56 | 2.24 | 0.19 | 0.75 |
| 10/25/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.35 | 5.42 | 0.45 | 1.81 |
| 10/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.91 | 3.64 | 0.30 | 1.22 |
| 10/27/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.23 | 0.93 | 0.08 | 0.31 |
| 10/28/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.17 | 0.69 | 0.06 | 0.23 |
| 10/29/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/31/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.37 | 1.49 | 0.12 | 0.50 |
| 11/1/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/2/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.40 | 5.60 | 0.47 | 1.87 |
| 11/3/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/4/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.59 | 2.38 | 0.20 | 0.79 |
| 11/5/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.57 | 2.27 | 0.19 | 0.76 |
| 11/7/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.49 | 1.97 | 0.16 | 0.66 |
| 11/8/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.37 | 5.50 | 0.46 | 1.83 |
| 11/9/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.54 | 6.15 | 0.51 | 2.05 |
| 11/10/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.88 | 3.51 | 0.29 | 1.17 |
| 11/11/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.01 | 8.04 | 0.67 | 2.68 |
| 11/12/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/14/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.39 | 5.54 | 0.46 | 1.85 |
| 11/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.05 | 4.20 | 0.35 | 1.40 |
| 11/16/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.58 | 6.32 | 0.53 | 2.11 |
| 11/17/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.42 | 5.66 | 0.47 | 1.89 |
| 11/18/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.74 | 2.97 | 0.25 | 0.99 |
| 11/19/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.41 | 1.62 | 0.14 | 0.54 |
| 11/20/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.46 | 1.82 | 0.15 | 0.61 |
| 11/21/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.77 | 7.08 | 0.59 | 2.36 |
| 11/22/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.81 | 7.25 | 0.60 | 2.42 |
| 11/23/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.85 | 7.40 | 0.62 | 2.47 |
| 11/25/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.44 | 1.76 | 0.15 | 0.59 |
| 11/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.99 | 3.97 | 0.33 | 1.33 |
| 11/27/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.86 | 3.43 | 0.29 | 1.14 |
| 11/28/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 | 5.01 | 0.42 | 1.67 |
| 11/29/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.29 | 5.17 | 0.43 | 1.72 |
| 11/30/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.30 | 9.19 | 0.77 | 3.07 |
| 12/1/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.43 | 1.71 | 0.14 | 0.57 |
| 12/2/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.27 | 5.06 | 0.42 | 1.69 |
| 12/3/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/5/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.03 | 8.10 | 0.68 | 2.71 |
| 12/6/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 | 7.99 | 0.67 | 2.67 |
| 12/7/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.82 | 3.28 | 0.27 | 1.09 |
| 12/8/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.70 | 10.81 | 0.90 | 3.61 |
| 12/9/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.31 | 9.23 | 0.77 | 3.08 |
| 12/10/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.84 | 7.35 | 0.61 | 2.45 |
| 12/11/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.74 | 2.97 | 0.25 | 0.99 |
| 12/12/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.90 | 7.58 | 0.63 | 2.53 |
| 12/13/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.42 | 5.67 | 0.47 | 1.89 |
| 12/14/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.46 | 9.84 | 0.82 | 3.28 |
| 12/15/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.73 | 10.93 | 0.91 | 3.65 |
| 12/16/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.84 | 3.35 | 0.28 | 1.12 |
| 12/17/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 2.00 | 0.17 | 0.67 |
| 12/19/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.05 | 4.22 | 0.35 | 1.41 |
| 12/20/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.39 | 9.58 | 0.80 | 3.20 |
| 12/21/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.44 | 1.76 | 0.15 | 0.59 |
| 12/22/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.95 | 3.79 | 0.32 | 1.26 |
| 12/23/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.98 | 3.93 | 0.33 | 1.31 |
| 12/24/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.16 | 4.66 | 0.39 | 1.55 |
| 12/26/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.16 | 4.63 | 0.39 | 1.54 |

Table B1. Spent Lime Disposed at the JPL

| Date | Sodium Sulfate - low (0% Na2SO4) (tons) | Sodium Sulfate - high (5% Na2SO4) (tons) | Sulfate - low (0% Na2SO) (tons) | Sulfate - high (5% Na2SO) (tons) | Sulfur - low (0% Na2SO4) (tons) | Sulfur - high (5% Na2SO) (tons) | Magnesium Sulfate - low (0% MgSO4 mono-hepta H2O) (tons) | Magnesium Sulfate - high (3% MgSO4 mono-hepta H2O) (tons) | Sulfate - low (0% MgSO4 mono-hepta H2O) (tons) | Sulfate - high (3% MgSO4 mono-hepta H2O) (tons) | Sulfur - low (0% MgSO4 mono-hepta H2O) (tons) | Sulfur - high (3% MgSO4 mono-hepta H2O) (tons) | Total Sulfate - low (tons) | Total Sulfate - high (tons) | Total Sulfur - low (tons) | Total Sulfur - high (tons) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.74 | 6.98 | 0.58 | 2.33 |
| 12/28/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.66 | 6.66 | 0.56 | 2.22 |
| 12/29/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.43 | 1.74 | 0.14 | 0.58 |
| 12/30/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.66 | 2.65 | 0.22 | 0.88 |
| 12/31/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.77 | 3.07 | 0.26 | 1.03 |
| 1/2/2017 | 0.00 | 1.62 | 0.00 | 1.09 | 0.00 | 0.36 | 0.00 | 0.97 | 0.00 | 0.48 | 0.00 | 0.16 | 2.71 | 12.42 | 0.90 | 4.15 |
| 1/3/2017 | 0.00 | 0.48 | 0.00 | 0.33 | 0.00 | 0.11 | 0.00 | 0.29 | 0.00 | 0.14 | 0.00 | 0.05 | 1.67 | 7.14 | 0.56 | 2.38 |
| 1/4/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.37 | 5.49 | 0.46 | 1.83 |
| 1/5/2017 | 0.00 | 0.46 | 0.00 | 0.31 | 0.00 | 0.10 | 0.00 | 0.27 | 0.00 | 0.14 | 0.00 | 0.05 | 0.25 | 1.46 | 0.08 | 0.49 |
| 1/6/2017 | 0.00 | 1.00 | 0.00 | 0.68 | 0.00 | 0.23 | 0.00 | 0.60 | 0.00 | 0.30 | 0.00 | 0.10 | 0.56 | 3.22 | 0.19 | 1.07 |
| 1/7/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/9/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/10/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/11/2017 | 0.00 | 1.56 | 0.00 | 1.05 | 0.00 | 0.35 | 0.00 | 0.93 | 0.00 | 0.47 | 0.00 | 0.16 | 0.87 | 4.99 | 0.29 | 1.67 |
| 1/12/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/13/2017 | 0.00 | 1.04 | 0.00 | 0.71 | 0.00 | 0.24 | 0.00 | 0.63 | 0.00 | 0.31 | 0.00 | 0.10 | 1.47 | 6.89 | 0.49 | 2.30 |
| 1/14/2017 | 0.00 | 1.68 | 0.00 | 1.14 | 0.00 | 0.38 | 0.00 | 1.01 | 0.00 | 0.50 | 0.00 | 0.17 | 1.31 | 6.88 | 0.44 | 2.30 |
| 1/16/2017 | 0.00 | 1.84 | 0.00 | 1.24 | 0.00 | 0.41 | 0.00 | 1.10 | 0.00 | 0.55 | 0.00 | 0.18 | 2.45 | 11.60 | 0.82 | 3.87 |
| 1/17/2017 | 0.00 | 0.33 | 0.00 | 0.22 | 0.00 | 0.07 | 0.00 | 0.20 | 0.00 | 0.10 | 0.00 | 0.03 | 2.15 | 8.93 | 0.72 | 2.98 |
| 1/18/2017 | 0.00 | 1.54 | 0.00 | 1.04 | 0.00 | 0.35 | 0.00 | 0.92 | 0.00 | 0.46 | 0.00 | 0.15 | 0.86 | 4.93 | 0.29 | 1.65 |
| 1/19/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 2.79 | 0.23 | 0.93 |
| 1/20/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.02 | 4.07 | 0.34 | 1.36 |
| 1/21/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.81 | 3.23 | 0.27 | 1.08 |
| 1/22/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.79 | 0.07 | 0.26 |
| 1/23/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.38 | 5.52 | 0.46 | 1.84 |
| 1/24/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.95 | 3.79 | 0.32 | 1.26 |
| 1/25/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.23 | 0.92 | 0.08 | 0.31 |
| 1/26/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.66 | 2.64 | 0.22 | 0.88 |
| 1/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.45 | 1.81 | 0.15 | 0.60 |
| 1/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.24 | 0.97 | 0.08 | 0.32 |
| 1/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 2.78 | 0.23 | 0.93 |
| 1/30/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.27 | 1.06 | 0.09 | 0.35 |
| 1/31/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 3.58 | 0.30 | 1.20 |
| 2/1/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.21 | 0.85 | 0.07 | 0.28 |
| 2/2/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.66 | 2.63 | 0.22 | 0.88 |
| 2/3/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 3.19 | 0.27 | 1.06 |
| 2/4/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.79 | 0.07 | 0.26 |
| 2/5/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.48 | 1.91 | 0.16 | 0.64 |
| 2/6/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.57 | 2.29 | 0.19 | 0.76 |
| 2/7/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.76 | 3.03 | 0.25 | 1.01 |
| 2/8/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.73 | 2.90 | 0.24 | 0.97 |
| 2/9/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.84 | 3.36 | 0.28 | 1.12 |
| 2/10/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 1.60 | 0.13 | 0.53 |
| 2/11/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.46 | 1.86 | 0.15 | 0.62 |
| 2/12/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.48 | 1.90 | 0.16 | 0.64 |
| 2/13/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/14/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/15/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.08 | 4.34 | 0.36 | 1.45 |
| 2/16/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.97 | 3.89 | 0.32 | 1.30 |
| 2/17/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.64 | 2.55 | 0.21 | 0.85 |
| 2/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/19/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.97 | 3.87 | 0.32 | 1.29 |
| 2/20/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.77 | 3.07 | 0.26 | 1.02 |
| 2/21/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.65 | 2.61 | 0.22 | 0.87 |
| 2/22/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.89 | 7.58 | 0.63 | 2.53 |
| 2/23/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.77 | 7.10 | 0.59 | 2.37 |
| 2/24/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.61 | 2.43 | 0.20 | 0.81 |
| 2/25/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.41 | 5.63 | 0.47 | 1.88 |
| 3/1/2017 | 0.00 | 1.61 | 0.00 | 1.09 | 0.00 | 0.36 | 0.00 | 0.97 | 0.00 | 0.48 | 0.00 | 0.16 | 0.90 | 5.16 | 0.30 | 1.72 |
| 3/2/2017 | 0.00 | 0.40 | 0.00 | 0.27 | 0.00 | 0.09 | 0.00 | 0.24 | 0.00 | 0.12 | 0.00 | 0.04 | 0.98 | 4.29 | 0.33 | 1.43 |
| 3/3/2017 | 0.00 | 1.17 | 0.00 | 0.79 | 0.00 | 0.26 | 0.00 | 0.70 | 0.00 | 0.35 | 0.00 | 0.12 | 1.97 | 9.03 | 0.66 | 3.01 |
| 3/4/2017 | 0.00 | 1.14 | 0.00 | 0.77 | 0.00 | 0.26 | 0.00 | 0.68 | 0.00 | 0.34 | 0.00 | 0.11 | 0.64 | 3.66 | 0.21 | 1.22 |

Table B1. Spent Lime Disposed at the JPL

| Date | Sulfate and Sulfur in Sodium Sulfate | | | | | | Sulfate and Sulfur in Magnesium Sulfate Mono- or Heptahydrate | | | | | | Sulfate and Sulfur in Spent Lime | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sodium Sulfate - low (0% Na2SO4) (tons) | Sodium Sulfate - high (5% Na2SO4) (tons) | Sulfate - low (0% Na2SO) (tons) | Sulfate - high (5% Na2SO) (tons) | Sulfur - low (0% Na2SO4) (tons) | Sulfur - high (5% Na2SO) (tons) | Magnesium Sulfate - low (0% MgSO mono-hepta H2O) (tons) | Magnesium Sulfate - high (3% MgSO mono-hepta H2O) (tons) | Sulfate - low (0% MgSO mono-hepta H2O) (tons) | Sulfate - high (3% MgSO mono-hepta H2O) (tons) | Sulfur - low (0% MgSO mono-hepta H2O) (tons) | Sulfur - high (3% MgSO mono-hepta H2O) (tons) | Total Sulfate - low (tons) | Total Sulfate - high (tons) | Total Sulfur - low (tons) | Total Sulfur - high (tons) |
| 3/6/2017 | 0.00 | 1.04 | 0.00 | 0.70 | 0.00 | 0.24 | 0.00 | 0.62 | 0.00 | 0.31 | 0.00 | 0.10 | 1.95 | 8.82 | 0.65 | 2.94 |
| 3/7/2017 | 0.00 | 0.69 | 0.00 | 0.46 | 0.00 | 0.15 | 0.00 | 0.41 | 0.00 | 0.21 | 0.00 | 0.07 | 0.63 | 3.19 | 0.21 | 1.06 |
| 3/8/2017 | 0.00 | 1.79 | 0.00 | 1.21 | 0.00 | 0.40 | 0.00 | 1.07 | 0.00 | 0.53 | 0.00 | 0.18 | 2.12 | 10.22 | 0.71 | 3.41 |
| 3/9/2017 | 0.00 | 0.68 | 0.00 | 0.46 | 0.00 | 0.15 | 0.00 | 0.41 | 0.00 | 0.20 | 0.00 | 0.07 | 2.07 | 8.97 | 0.69 | 2.99 |
| 3/10/2017 | 0.00 | 0.94 | 0.00 | 0.64 | 0.00 | 0.21 | 0.00 | 0.56 | 0.00 | 0.28 | 0.00 | 0.09 | 1.68 | 7.63 | 0.56 | 2.55 |
| 3/11/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.15 | 4.59 | 0.38 | 1.53 |
| 3/12/2017 | 0.00 | 0.86 | 0.00 | 0.58 | 0.00 | 0.19 | 0.00 | 0.51 | 0.00 | 0.26 | 0.00 | 0.09 | 0.48 | 2.75 | 0.16 | 0.92 |
| 3/13/2017 | 0.00 | 1.56 | 0.00 | 1.05 | 0.00 | 0.35 | 0.00 | 0.93 | 0.00 | 0.47 | 0.00 | 0.16 | 1.95 | 9.33 | 0.65 | 3.11 |
| 3/14/2017 | 0.00 | 0.76 | 0.00 | 0.51 | 0.00 | 0.17 | 0.00 | 0.45 | 0.00 | 0.23 | 0.00 | 0.08 | 2.83 | 12.04 | 0.94 | 4.02 |
| 3/15/2017 | 0.00 | 1.11 | 0.00 | 0.75 | 0.00 | 0.25 | 0.00 | 0.66 | 0.00 | 0.33 | 0.00 | 0.11 | 1.66 | 7.72 | 0.55 | 2.58 |
| 3/16/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.18 | 4.74 | 0.40 | 1.58 |
| 3/17/2017 | 0.00 | 1.76 | 0.00 | 1.19 | 0.00 | 0.40 | 0.00 | 1.06 | 0.00 | 0.53 | 0.00 | 0.18 | 0.98 | 5.65 | 0.33 | 1.88 |
| 3/18/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/19/2017 | 0.00 | 1.39 | 0.00 | 0.94 | 0.00 | 0.31 | 0.00 | 0.84 | 0.00 | 0.42 | 0.00 | 0.14 | 0.78 | 4.47 | 0.26 | 1.49 |
| 3/20/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.27 | 5.08 | 0.42 | 1.70 |
| 3/21/2017 | 0.00 | 1.53 | 0.00 | 1.03 | 0.00 | 0.34 | 0.00 | 0.92 | 0.00 | 0.46 | 0.00 | 0.15 | 2.17 | 10.16 | 0.72 | 3.39 |
| 3/22/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.13 | 4.50 | 0.38 | 1.50 |
| 3/23/2017 | 0.00 | 1.27 | 0.00 | 0.86 | 0.00 | 0.29 | 0.00 | 0.76 | 0.00 | 0.38 | 0.00 | 0.13 | 1.72 | 8.11 | 0.57 | 2.71 |
| 3/24/2017 | 0.00 | 1.08 | 0.00 | 0.73 | 0.00 | 0.24 | 0.00 | 0.65 | 0.00 | 0.32 | 0.00 | 0.11 | 1.41 | 6.69 | 0.47 | 2.23 |
| 3/25/2017 | 0.00 | 1.17 | 0.00 | 0.79 | 0.00 | 0.26 | 0.00 | 0.70 | 0.00 | 0.35 | 0.00 | 0.12 | 0.65 | 3.75 | 0.22 | 1.25 |
| 3/27/2017 | 0.00 | 1.88 | 0.00 | 1.27 | 0.00 | 0.42 | 0.00 | 1.13 | 0.00 | 0.56 | 0.00 | 0.19 | 2.89 | 13.41 | 0.97 | 4.48 |
| 3/28/2017 | 0.00 | 0.75 | 0.00 | 0.51 | 0.00 | 0.17 | 0.00 | 0.45 | 0.00 | 0.23 | 0.00 | 0.08 | 1.47 | 6.60 | 0.49 | 2.20 |
| 3/29/2017 | 0.00 | 1.01 | 0.00 | 0.69 | 0.00 | 0.23 | 0.00 | 0.61 | 0.00 | 0.30 | 0.00 | 0.10 | 1.31 | 6.22 | 0.44 | 2.08 |
| 3/30/2017 | 0.00 | 0.79 | 0.00 | 0.54 | 0.00 | 0.18 | 0.00 | 0.48 | 0.00 | 0.24 | 0.00 | 0.08 | 0.44 | 2.55 | 0.15 | 0.85 |
| 3/31/2017 | 0.00 | 2.03 | 0.00 | 1.37 | 0.00 | 0.46 | 0.00 | 1.22 | 0.00 | 0.61 | 0.00 | 0.20 | 1.13 | 6.52 | 0.38 | 2.18 |
| 4/1/2017 | 0.00 | 1.01 | 0.00 | 0.69 | 0.00 | 0.23 | 0.00 | 0.61 | 0.00 | 0.30 | 0.00 | 0.10 | 0.57 | 3.25 | 0.19 | 1.08 |
| 4/3/2017 | 0.00 | 1.47 | 0.00 | 0.99 | 0.00 | 0.33 | 0.00 | 0.88 | 0.00 | 0.44 | 0.00 | 0.15 | 0.82 | 4.70 | 0.27 | 1.57 |
| 4/4/2017 | 0.00 | 0.69 | 0.00 | 0.47 | 0.00 | 0.16 | 0.00 | 0.42 | 0.00 | 0.21 | 0.00 | 0.07 | 0.65 | 3.29 | 0.22 | 1.10 |
| 4/5/2017 | 0.00 | 0.74 | 0.00 | 0.50 | 0.00 | 0.17 | 0.00 | 0.44 | 0.00 | 0.22 | 0.00 | 0.07 | 0.78 | 3.86 | 0.26 | 1.29 |
| 4/6/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/7/2017 | 0.00 | 0.66 | 0.00 | 0.45 | 0.00 | 0.15 | 0.00 | 0.40 | 0.00 | 0.20 | 0.00 | 0.07 | 1.52 | 6.74 | 0.51 | 2.25 |
| 4/8/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.76 | 3.05 | 0.25 | 1.02 |
| 4/9/2017 | 0.00 | 0.72 | 0.00 | 0.49 | 0.00 | 0.16 | 0.00 | 0.43 | 0.00 | 0.21 | 0.00 | 0.07 | 0.40 | 2.30 | 0.13 | 0.77 |
| 4/10/2017 | 0.00 | 2.17 | 0.00 | 1.47 | 0.00 | 0.49 | 0.00 | 1.30 | 0.00 | 0.65 | 0.00 | 0.22 | 1.21 | 6.97 | 0.40 | 2.33 |
| 4/11/2017 | 0.00 | 1.20 | 0.00 | 0.81 | 0.00 | 0.27 | 0.00 | 0.72 | 0.00 | 0.36 | 0.00 | 0.12 | 1.87 | 8.66 | 0.62 | 2.89 |
| 4/12/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.21 | 4.84 | 0.40 | 1.61 |
| 4/13/2017 | 0.00 | 1.56 | 0.00 | 1.05 | 0.00 | 0.35 | 0.00 | 0.93 | 0.00 | 0.47 | 0.00 | 0.16 | 1.68 | 8.26 | 0.56 | 2.76 |
| 4/14/2017 | 0.00 | 1.38 | 0.00 | 0.93 | 0.00 | 0.31 | 0.00 | 0.83 | 0.00 | 0.41 | 0.00 | 0.14 | 2.03 | 9.46 | 0.68 | 3.16 |
| 4/15/2017 | 0.00 | 1.22 | 0.00 | 0.82 | 0.00 | 0.27 | 0.00 | 0.73 | 0.00 | 0.36 | 0.00 | 0.12 | 1.82 | 8.45 | 0.61 | 2.82 |
| 4/17/2017 | 0.00 | 0.76 | 0.00 | 0.51 | 0.00 | 0.17 | 0.00 | 0.45 | 0.00 | 0.23 | 0.00 | 0.08 | 1.81 | 7.99 | 0.61 | 2.67 |
| 4/18/2017 | 0.00 | 1.94 | 0.00 | 1.31 | 0.00 | 0.44 | 0.00 | 1.16 | 0.00 | 0.58 | 0.00 | 0.19 | 2.32 | 11.18 | 0.78 | 3.73 |
| 4/19/2017 | 0.00 | 0.28 | 0.00 | 0.19 | 0.00 | 0.06 | 0.00 | 0.17 | 0.00 | 0.08 | 0.00 | 0.03 | 1.34 | 5.64 | 0.45 | 1.88 |
| 4/20/2017 | 0.00 | 1.34 | 0.00 | 0.90 | 0.00 | 0.30 | 0.00 | 0.80 | 0.00 | 0.40 | 0.00 | 0.13 | 0.75 | 4.29 | 0.25 | 1.43 |
| 4/21/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 10.01 | 0.84 | 3.34 |
| 4/22/2017 | 0.00 | 1.71 | 0.00 | 1.16 | 0.00 | 0.39 | 0.00 | 1.02 | 0.00 | 0.51 | 0.00 | 0.17 | 0.95 | 5.48 | 0.32 | 1.83 |
| 4/23/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/24/2017 | 0.00 | 1.34 | 0.00 | 0.90 | 0.00 | 0.30 | 0.00 | 0.80 | 0.00 | 0.40 | 0.00 | 0.13 | 2.29 | 10.47 | 0.77 | 3.50 |
| 4/25/2017 | 0.00 | 0.37 | 0.00 | 0.25 | 0.00 | 0.08 | 0.00 | 0.22 | 0.00 | 0.11 | 0.00 | 0.04 | 1.82 | 7.62 | 0.61 | 2.54 |
| 4/26/2017 | 0.00 | 0.96 | 0.00 | 0.65 | 0.00 | 0.22 | 0.00 | 0.58 | 0.00 | 0.29 | 0.00 | 0.10 | 2.39 | 10.48 | 0.80 | 3.50 |
| 4/27/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.89 | 9.55 | 0.30 | 1.18 |
| 4/28/2017 | 0.00 | 1.39 | 0.00 | 0.94 | 0.00 | 0.31 | 0.00 | 0.83 | 0.00 | 0.42 | 0.00 | 0.14 | 2.18 | 10.06 | 0.73 | 3.36 |
| 4/29/2017 | 0.00 | 0.82 | 0.00 | 0.56 | 0.00 | 0.19 | 0.00 | 0.49 | 0.00 | 0.25 | 0.00 | 0.08 | 0.46 | 2.64 | 0.15 | 0.88 |
| 4/30/2017 | 0.00 | 0.38 | 0.00 | 0.26 | 0.00 | 0.09 | 0.00 | 0.23 | 0.00 | 0.11 | 0.00 | 0.04 | 0.73 | 3.30 | 0.24 | 1.10 |
| 5/1/2017 | 0.00 | 0.47 | 0.00 | 0.32 | 0.00 | 0.11 | 0.00 | 0.28 | 0.00 | 0.14 | 0.00 | 0.05 | 2.67 | 11.11 | 0.89 | 3.71 |
| 5/2/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.06 | 8.25 | 0.69 | 2.75 |
| 5/3/2017 | 0.00 | 0.46 | 0.00 | 0.31 | 0.00 | 0.10 | 0.00 | 0.28 | 0.00 | 0.14 | 0.00 | 0.05 | 1.98 | 8.36 | 0.66 | 2.79 |
| 5/4/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.85 | 3.38 | 0.28 | 1.13 |
| 5/5/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.27 | 5.09 | 0.42 | 1.70 |
| 5/6/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 | 8.98 | 0.75 | 3.00 |
| 5/7/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.43 | 5.73 | 0.48 | 1.91 |
| 5/8/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.86 | 7.44 | 0.62 | 2.48 |
| 5/9/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.37 | 5.49 | 0.46 | 1.83 |
| 5/10/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.21 | 4.82 | 0.40 | 1.61 |

Table B1. Spent Lime Disposed at the JPL

| Date | Sulfate and Sulfur in Sodium Sulfate | | | | | | Sulfate and Sulfur in Magnesium Sulfate Mono- or Heptahydrate | | | | | | Sulfate and Sulfur in Spent Lime | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sodium Sulfate - low (0% Na2SO4) (tons) | Sodium Sulfate - high (5% Na2SO4) (tons) | Sulfate - low (0% Na2SO) (tons) | Sulfate - high (5% Na2SO) (tons) | Sulfur - low (0% Na2SO4) (tons) | Sulfur - high (5% Na2SO) (tons) | Magnesium Sulfate - low (0% MgSO4 mono-hepta H2O) (tons) | Magnesium Sulfate - high (3% MgSO4 mono-hepta H2O) (tons) | Sulfate - low (0% MgSO4 mono-hepta H2O) (tons) | Sulfate - high (3% MgSO4 mono-hepta H2O) (tons) | Sulfur - low (0% MgSO4 mono-hepta H2O) (tons) | Sulfur - high (3% MgSO4 mono-hepta H2O) (tons) | Total Sulfate - low (tons) | Total Sulfate - high (tons) | Total Sulfur - low (tons) | Total Sulfur - high (tons) |
| 5/11/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.51 | 2.03 | 0.17 | 0.68 |
| 5/12/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.63 | 6.52 | 0.54 | 2.18 |
| 5/13/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/14/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/15/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.98 | 7.93 | 0.66 | 2.65 |
| 5/16/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/17/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.73 | 6.91 | 0.58 | 2.31 |
| 5/18/2017 | 0.00 | 0.95 | 0.00 | 0.64 | 0.00 | 0.21 | 0.00 | 0.57 | 0.00 | 0.28 | 0.00 | 0.10 | 0.53 | 3.05 | 0.18 | 1.02 |
| 5/19/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.94 | 3.76 | 0.31 | 1.26 |
| 5/20/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/21/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/22/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.87 | 3.48 | 0.29 | 1.16 |
| 5/23/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/24/2017 | 0.00 | 0.41 | 0.00 | 0.28 | 0.00 | 0.09 | 0.00 | 0.25 | 0.00 | 0.12 | 0.00 | 0.04 | 0.23 | 1.32 | 0.08 | 0.44 |
| 5/25/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.52 | 6.10 | 0.51 | 2.04 |
| 5/26/2017 | 0.00 | 0.45 | 0.00 | 0.30 | 0.00 | 0.10 | 0.00 | 0.27 | 0.00 | 0.13 | 0.00 | 0.04 | 1.89 | 8.00 | 0.63 | 2.67 |
| 5/27/2017 | 0.00 | 0.55 | 0.00 | 0.38 | 0.00 | 0.13 | 0.00 | 0.33 | 0.00 | 0.17 | 0.00 | 0.06 | 0.31 | 1.78 | 0.10 | 0.59 |
| 5/28/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.92 | 3.68 | 0.31 | 1.23 |
| 5/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/30/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.44 | 1.78 | 0.15 | 0.59 |
| 5/31/2017 | 0.00 | 1.21 | 0.00 | 0.82 | 0.00 | 0.27 | 0.00 | 0.73 | 0.00 | 0.36 | 0.00 | 0.12 | 1.67 | 7.88 | 0.56 | 2.63 |
| 6/1/2017 | 0.00 | 0.47 | 0.00 | 0.32 | 0.00 | 0.11 | 0.00 | 0.28 | 0.00 | 0.14 | 0.00 | 0.05 | 0.26 | 1.52 | 0.09 | 0.51 |
| 6/2/2017 | 0.00 | 0.83 | 0.00 | 0.56 | 0.00 | 0.19 | 0.00 | 0.50 | 0.00 | 0.25 | 0.00 | 0.08 | 0.90 | 4.39 | 0.30 | 1.47 |
| 6/3/2017 | 0.00 | 1.18 | 0.00 | 0.79 | 0.00 | 0.27 | 0.00 | 0.71 | 0.00 | 0.35 | 0.00 | 0.12 | 2.28 | 10.27 | 0.76 | 3.43 |
| 6/4/2017 | 0.00 | 0.33 | 0.00 | 0.22 | 0.00 | 0.07 | 0.00 | 0.20 | 0.00 | 0.10 | 0.00 | 0.03 | 1.32 | 5.58 | 0.44 | 1.86 |
| 6/5/2017 | 0.00 | 1.32 | 0.00 | 0.89 | 0.00 | 0.30 | 0.00 | 0.79 | 0.00 | 0.39 | 0.00 | 0.13 | 1.17 | 5.95 | 0.39 | 1.99 |
| 6/6/2017 | 0.00 | 1.25 | 0.00 | 0.85 | 0.00 | 0.28 | 0.00 | 0.75 | 0.00 | 0.38 | 0.00 | 0.13 | 2.51 | 11.27 | 0.84 | 3.76 |
| 6/7/2017 | 0.00 | 1.38 | 0.00 | 0.94 | 0.00 | 0.31 | 0.00 | 0.83 | 0.00 | 0.41 | 0.00 | 0.14 | 0.77 | 4.44 | 0.26 | 1.48 |
| 6/8/2017 | 0.00 | 0.64 | 0.00 | 0.44 | 0.00 | 0.15 | 0.00 | 0.39 | 0.00 | 0.19 | 0.00 | 0.06 | 2.10 | 9.04 | 0.70 | 3.02 |
| 6/9/2017 | 0.00 | 1.13 | 0.00 | 0.77 | 0.00 | 0.26 | 0.00 | 0.68 | 0.00 | 0.34 | 0.00 | 0.11 | 1.85 | 8.52 | 0.62 | 2.85 |
| 6/10/2017 | 0.00 | 0.73 | 0.00 | 0.49 | 0.00 | 0.16 | 0.00 | 0.44 | 0.00 | 0.22 | 0.00 | 0.07 | 1.21 | 5.56 | 0.40 | 1.86 |
| 6/11/2017 | 0.00 | 0.78 | 0.00 | 0.53 | 0.00 | 0.18 | 0.00 | 0.47 | 0.00 | 0.23 | 0.00 | 0.08 | 0.43 | 2.50 | 0.14 | 0.83 |
| 6/12/2017 | 0.00 | 1.13 | 0.00 | 0.76 | 0.00 | 0.25 | 0.00 | 0.68 | 0.00 | 0.34 | 0.00 | 0.11 | 0.63 | 3.62 | 0.21 | 1.21 |
| 6/13/2017 | 0.00 | 1.10 | 0.00 | 0.74 | 0.00 | 0.25 | 0.00 | 0.66 | 0.00 | 0.33 | 0.00 | 0.11 | 2.07 | 9.36 | 0.69 | 3.12 |
| 6/14/2017 | 0.00 | 1.19 | 0.00 | 0.80 | 0.00 | 0.27 | 0.00 | 0.71 | 0.00 | 0.36 | 0.00 | 0.12 | 0.66 | 3.80 | 0.22 | 1.27 |
| 6/15/2017 | 0.00 | 0.72 | 0.00 | 0.49 | 0.00 | 0.16 | 0.00 | 0.43 | 0.00 | 0.22 | 0.00 | 0.07 | 2.15 | 9.32 | 0.72 | 3.11 |
| 6/16/2017 | 0.00 | 1.51 | 0.00 | 1.02 | 0.00 | 0.34 | 0.00 | 0.91 | 0.00 | 0.45 | 0.00 | 0.15 | 2.03 | 9.62 | 0.68 | 3.21 |
| 6/17/2017 | 0.00 | 0.99 | 0.00 | 0.67 | 0.00 | 0.22 | 0.00 | 0.59 | 0.00 | 0.30 | 0.00 | 0.10 | 0.55 | 3.16 | 0.18 | 1.06 |
| 6/18/2017 | 0.00 | 0.68 | 0.00 | 0.46 | 0.00 | 0.15 | 0.00 | 0.41 | 0.00 | 0.20 | 0.00 | 0.07 | 0.38 | 2.17 | 0.13 | 0.72 |
| 6/19/2017 | 0.00 | 0.77 | 0.00 | 0.52 | 0.00 | 0.17 | 0.00 | 0.46 | 0.00 | 0.23 | 0.00 | 0.08 | 1.84 | 8.12 | 0.62 | 2.71 |
| 6/20/2017 | 0.00 | 0.99 | 0.00 | 0.67 | 0.00 | 0.22 | 0.00 | 0.60 | 0.00 | 0.30 | 0.00 | 0.10 | 2.26 | 9.99 | 0.75 | 3.34 |
| 6/21/2017 | 0.00 | 1.17 | 0.00 | 0.79 | 0.00 | 0.26 | 0.00 | 0.70 | 0.00 | 0.35 | 0.00 | 0.12 | 1.06 | 5.38 | 0.35 | 1.80 |
| 6/22/2017 | 0.00 | 0.40 | 0.00 | 0.27 | 0.00 | 0.09 | 0.00 | 0.24 | 0.00 | 0.12 | 0.00 | 0.04 | 0.61 | 2.85 | 0.20 | 0.95 |
| 6/23/2017 | 0.00 | 0.67 | 0.00 | 0.45 | 0.00 | 0.15 | 0.00 | 0.40 | 0.00 | 0.20 | 0.00 | 0.07 | 0.37 | 2.15 | 0.12 | 0.72 |
| 6/24/2017 | 0.00 | 0.71 | 0.00 | 0.48 | 0.00 | 0.16 | 0.00 | 0.42 | 0.00 | 0.21 | 0.00 | 0.07 | 0.64 | 3.26 | 0.21 | 1.09 |
| 6/25/2017 | 0.00 | 0.87 | 0.00 | 0.59 | 0.00 | 0.20 | 0.00 | 0.52 | 0.00 | 0.26 | 0.00 | 0.09 | 0.48 | 2.78 | 0.16 | 0.93 |
| 6/26/2017 | 0.00 | 0.65 | 0.00 | 0.44 | 0.00 | 0.15 | 0.00 | 0.39 | 0.00 | 0.19 | 0.00 | 0.07 | 1.85 | 8.03 | 0.62 | 2.68 |
| 6/27/2017 | 0.00 | 1.01 | 0.00 | 0.68 | 0.00 | 0.23 | 0.00 | 0.61 | 0.00 | 0.30 | 0.00 | 0.10 | 1.01 | 5.01 | 0.34 | 1.67 |
| 6/28/2017 | 0.00 | 1.23 | 0.00 | 0.83 | 0.00 | 0.28 | 0.00 | 0.74 | 0.00 | 0.37 | 0.00 | 0.12 | 1.91 | 8.84 | 0.64 | 2.95 |
| 6/29/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/30/2017 | 0.00 | 1.33 | 0.00 | 0.90 | 0.00 | 0.30 | 0.00 | 0.80 | 0.00 | 0.40 | 0.00 | 0.13 | 1.11 | 5.72 | 0.37 | 1.91 |
| 7/1/2017 | 0.00 | 0.36 | 0.00 | 0.25 | 0.00 | 0.08 | 0.00 | 0.22 | 0.00 | 0.11 | 0.00 | 0.04 | 1.29 | 5.52 | 0.43 | 1.84 |
| 7/2/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/3/2017 | 0.00 | 1.04 | 0.00 | 0.70 | 0.00 | 0.23 | 0.00 | 0.62 | 0.00 | 0.31 | 0.00 | 0.10 | 0.68 | 3.32 | 0.19 | 1.11 |
| 7/5/2017 | 0.00 | 1.03 | 0.00 | 0.70 | 0.00 | 0.23 | 0.00 | 0.62 | 0.00 | 0.31 | 0.00 | 0.10 | 2.05 | 9.21 | 0.68 | 3.07 |
| 7/6/2017 | 0.00 | 0.70 | 0.00 | 0.48 | 0.00 | 0.16 | 0.00 | 0.42 | 0.00 | 0.21 | 0.00 | 0.07 | 1.35 | 6.10 | 0.45 | 2.04 |
| 7/7/2017 | 0.00 | 1.09 | 0.00 | 0.74 | 0.00 | 0.25 | 0.00 | 0.65 | 0.00 | 0.33 | 0.00 | 0.11 | 1.70 | 7.84 | 0.57 | 2.62 |
| 7/8/2017 | 0.00 | 1.12 | 0.00 | 0.76 | 0.00 | 0.25 | 0.00 | 0.67 | 0.00 | 0.34 | 0.00 | 0.11 | 1.70 | 7.89 | 0.57 | 2.64 |
| 7/9/2017 | 0.00 | 0.56 | 0.00 | 0.38 | 0.00 | 0.13 | 0.00 | 0.34 | 0.00 | 0.17 | 0.00 | 0.06 | 0.31 | 1.81 | 0.11 | 0.60 |
| 7/10/2017 | 0.00 | 1.00 | 0.00 | 0.68 | 0.00 | 0.23 | 0.00 | 0.60 | 0.00 | 0.30 | 0.00 | 0.10 | 1.68 | 7.71 | 0.56 | 2.57 |
| 7/11/2017 | 0.00 | 0.75 | 0.00 | 0.50 | 0.00 | 0.17 | 0.00 | 0.45 | 0.00 | 0.22 | 0.00 | 0.07 | 1.86 | 8.17 | 0.62 | 2.73 |
| 7/12/2017 | 0.00 | 1.01 | 0.00 | 0.68 | 0.00 | 0.23 | 0.00 | 0.61 | 0.00 | 0.30 | 0.00 | 0.10 | 0.56 | 3.24 | 0.19 | 1.08 |
| 7/13/2017 | 0.00 | 1.05 | 0.00 | 0.71 | 0.00 | 0.24 | 0.00 | 0.63 | 0.00 | 0.31 | 0.00 | 0.10 | 2.15 | 9.63 | 0.72 | 3.22 |

Table B1. Spent Lime Disposed at the JPL

| Date | Sulfate and Sulfur in Sodium Sulfate | | | | | | Sulfate and Sulfur in Magnesium Sulfate Mono- or Heptahydrate | | | | | | Sulfate and Sulfur in Spent Lime | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sodium Sulfate - low (0% Na2SO4) (tons) | Sodium Sulfate - high (5% Na2SO4) (tons) | Sulfate - low (0% Na2SO) (tons) | Sulfate - high (5% Na2SO) (tons) | Sulfur - low (0% Na2SO4) (tons) | Sulfur - high (5% Na2SO) (tons) | Magnesium Sulfate - low (0% MgSO) mono-hepta H2O) (tons) | Magnesium Sulfate - high (3% MgSO4) mono-hepta H2O) (tons) | Sulfate - low (0% MgSO4 mono-hepta H2O) (tons) | Sulfate - high (3% MgSO4 mono-hepta H2O) (tons) | Sulfur - low (0% MgSO4 mono-hepta H2O) (tons) | Sulfur - high (3% MgSO4 mono-hepta H2O) (tons) | Total Sulfate - low (tons) | Total Sulfate - high (tons) | Total Sulfur - low (tons) | Total Sulfur - high (tons) |
| 7/14/2017 | 0.00 | 1.06 | 0.00 | 0.72 | 0.00 | 0.24 | 0.00 | 0.64 | 0.00 | 0.32 | 0.00 | 0.11 | 1.41 | 6.66 | 0.47 | 2.22 |
| 7/15/2017 | 0.00 | 0.68 | 0.00 | 0.46 | 0.00 | 0.15 | 0.00 | 0.41 | 0.00 | 0.20 | 0.00 | 0.07 | 1.10 | 5.07 | 0.37 | 1.69 |
| 7/16/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/17/2017 | 0.00 | 0.93 | 0.00 | 0.63 | 0.00 | 0.21 | 0.00 | 0.56 | 0.00 | 0.28 | 0.00 | 0.09 | 0.90 | 4.50 | 0.30 | 1.50 |
| 7/18/2017 | 0.00 | 1.00 | 0.00 | 0.68 | 0.00 | 0.23 | 0.00 | 0.60 | 0.00 | 0.30 | 0.00 | 0.10 | 1.95 | 8.80 | 0.65 | 2.94 |
| 7/19/2017 | 0.00 | 0.75 | 0.00 | 0.51 | 0.00 | 0.17 | 0.00 | 0.45 | 0.00 | 0.23 | 0.00 | 0.08 | 1.88 | 8.27 | 0.63 | 2.76 |
| 7/20/2017 | 0.00 | 1.14 | 0.00 | 0.77 | 0.00 | 0.26 | 0.00 | 0.68 | 0.00 | 0.34 | 0.00 | 0.11 | 1.48 | 7.01 | 0.49 | 2.34 |
| 7/21/2017 | 0.00 | 0.87 | 0.00 | 0.59 | 0.00 | 0.20 | 0.00 | 0.52 | 0.00 | 0.26 | 0.00 | 0.09 | 1.73 | 7.78 | 0.58 | 2.60 |
| 7/22/2017 | 0.00 | 0.51 | 0.00 | 0.35 | 0.00 | 0.12 | 0.00 | 0.31 | 0.00 | 0.15 | 0.00 | 0.05 | 1.40 | 6.08 | 0.47 | 2.03 |
| 7/23/2017 | 0.00 | 0.66 | 0.00 | 0.45 | 0.00 | 0.15 | 0.00 | 0.40 | 0.00 | 0.20 | 0.00 | 0.07 | 0.37 | 2.12 | 0.12 | 0.71 |
| 7/24/2017 | 0.00 | 1.19 | 0.00 | 0.80 | 0.00 | 0.27 | 0.00 | 0.71 | 0.00 | 0.36 | 0.00 | 0.12 | 1.41 | 6.79 | 0.47 | 2.27 |
| 7/25/2017 | 0.00 | 1.06 | 0.00 | 0.72 | 0.00 | 0.24 | 0.00 | 0.64 | 0.00 | 0.32 | 0.00 | 0.11 | 1.85 | 8.43 | 0.62 | 2.81 |
| 7/26/2017 | 0.00 | 0.93 | 0.00 | 0.63 | 0.00 | 0.21 | 0.00 | 0.56 | 0.00 | 0.28 | 0.00 | 0.09 | 1.38 | 6.43 | 0.46 | 2.15 |
| 7/27/2017 | 0.00 | 0.95 | 0.00 | 0.64 | 0.00 | 0.21 | 0.00 | 0.57 | 0.00 | 0.28 | 0.00 | 0.09 | 0.53 | 3.04 | 0.18 | 1.01 |
| 7/28/2017 | 0.00 | 1.08 | 0.00 | 0.73 | 0.00 | 0.24 | 0.00 | 0.65 | 0.00 | 0.32 | 0.00 | 0.11 | 1.87 | 8.52 | 0.62 | 2.84 |
| 7/29/2017 | 0.00 | 0.94 | 0.00 | 0.64 | 0.00 | 0.21 | 0.00 | 0.57 | 0.00 | 0.28 | 0.00 | 0.09 | 1.66 | 7.57 | 0.55 | 2.53 |
| 7/30/2017 | 0.00 | 0.71 | 0.00 | 0.48 | 0.00 | 0.16 | 0.00 | 0.42 | 0.00 | 0.21 | 0.00 | 0.07 | 0.39 | 2.26 | 0.13 | 0.78 |
| 7/31/2017 | 0.00 | 0.75 | 0.00 | 0.51 | 0.00 | 0.17 | 0.00 | 0.45 | 0.00 | 0.23 | 0.00 | 0.08 | 1.62 | 7.20 | 0.54 | 2.40 |
| 8/1/2017 | 0.00 | 1.16 | 0.00 | 0.79 | 0.00 | 0.26 | 0.00 | 0.70 | 0.00 | 0.35 | 0.00 | 0.12 | 1.49 | 7.09 | 0.50 | 2.37 |
| 8/2/2017 | 0.00 | 1.01 | 0.00 | 0.68 | 0.00 | 0.23 | 0.00 | 0.60 | 0.00 | 0.30 | 0.00 | 0.10 | 1.41 | 6.62 | 0.47 | 2.21 |
| 8/3/2017 | 0.00 | 1.03 | 0.00 | 0.70 | 0.00 | 0.23 | 0.00 | 0.62 | 0.00 | 0.31 | 0.00 | 0.10 | 0.98 | 4.93 | 0.33 | 1.65 |
| 8/4/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.39 | 1.56 | 0.13 | 0.52 |
| 8/5/2017 | 0.00 | 1.49 | 0.00 | 1.01 | 0.00 | 0.34 | 0.00 | 0.90 | 0.00 | 0.45 | 0.00 | 0.15 | 0.83 | 4.79 | 0.28 | 1.60 |
| 8/6/2017 | 0.00 | 0.62 | 0.00 | 0.42 | 0.00 | 0.14 | 0.00 | 0.37 | 0.00 | 0.19 | 0.00 | 0.06 | 0.76 | 3.64 | 0.25 | 1.21 |
| 8/7/2017 | 0.00 | 0.98 | 0.00 | 0.66 | 0.00 | 0.22 | 0.00 | 0.59 | 0.00 | 0.29 | 0.00 | 0.10 | 1.79 | 8.12 | 0.60 | 2.71 |
| 8/8/2017 | 0.00 | 1.23 | 0.00 | 0.83 | 0.00 | 0.28 | 0.00 | 0.74 | 0.00 | 0.37 | 0.00 | 0.12 | 1.48 | 7.12 | 0.49 | 2.38 |
| 8/9/2017 | 0.00 | 0.93 | 0.00 | 0.63 | 0.00 | 0.21 | 0.00 | 0.56 | 0.00 | 0.28 | 0.00 | 0.09 | 1.36 | 6.34 | 0.45 | 2.12 |
| 8/10/2017 | 0.00 | 1.22 | 0.00 | 0.83 | 0.00 | 0.28 | 0.00 | 0.73 | 0.00 | 0.37 | 0.00 | 0.12 | 1.87 | 8.67 | 0.62 | 2.89 |
| 8/11/2017 | 0.00 | 1.22 | 0.00 | 0.83 | 0.00 | 0.28 | 0.00 | 0.73 | 0.00 | 0.37 | 0.00 | 0.12 | 1.47 | 7.07 | 0.49 | 2.36 |
| 8/12/2017 | 0.00 | 0.55 | 0.00 | 0.37 | 0.00 | 0.12 | 0.00 | 0.33 | 0.00 | 0.16 | 0.00 | 0.05 | 1.84 | 7.90 | 0.61 | 2.64 |
| 8/13/2017 | 0.00 | 0.50 | 0.00 | 0.34 | 0.00 | 0.11 | 0.00 | 0.30 | 0.00 | 0.15 | 0.00 | 0.05 | 1.39 | 6.04 | 0.46 | 2.02 |
| 8/14/2017 | 0.00 | 1.29 | 0.00 | 0.87 | 0.00 | 0.29 | 0.00 | 0.77 | 0.00 | 0.39 | 0.00 | 0.13 | 2.26 | 10.32 | 0.76 | 3.44 |
| 8/15/2017 | 0.00 | 0.96 | 0.00 | 0.65 | 0.00 | 0.22 | 0.00 | 0.57 | 0.00 | 0.29 | 0.00 | 0.10 | 2.06 | 9.18 | 0.69 | 3.07 |
| 8/16/2017 | 0.00 | 1.33 | 0.00 | 0.90 | 0.00 | 0.30 | 0.00 | 0.80 | 0.00 | 0.40 | 0.00 | 0.13 | 2.31 | 10.54 | 0.77 | 3.52 |
| 8/17/2017 | 0.00 | 0.60 | 0.00 | 0.40 | 0.00 | 0.13 | 0.00 | 0.36 | 0.00 | 0.18 | 0.00 | 0.06 | 1.46 | 6.44 | 0.49 | 2.15 |
| 8/18/2017 | 0.00 | 1.51 | 0.00 | 1.02 | 0.00 | 0.34 | 0.00 | 0.90 | 0.00 | 0.45 | 0.00 | 0.15 | 1.73 | 8.40 | 0.58 | 2.80 |
| 8/19/2017 | 0.00 | 0.59 | 0.00 | 0.40 | 0.00 | 0.13 | 0.00 | 0.36 | 0.00 | 0.18 | 0.00 | 0.06 | 1.91 | 8.24 | 0.64 | 2.75 |
| 8/20/2017 | 0.00 | 1.48 | 0.00 | 1.00 | 0.00 | 0.33 | 0.00 | 0.89 | 0.00 | 0.44 | 0.00 | 0.15 | 0.82 | 4.74 | 0.27 | 1.58 |
| 8/21/2017 | 0.00 | 1.32 | 0.00 | 0.89 | 0.00 | 0.30 | 0.00 | 0.79 | 0.00 | 0.40 | 0.00 | 0.13 | 2.27 | 10.39 | 0.76 | 3.47 |
| 8/22/2017 | 0.00 | 1.05 | 0.00 | 0.71 | 0.00 | 0.24 | 0.00 | 0.63 | 0.00 | 0.31 | 0.00 | 0.10 | 1.76 | 8.07 | 0.59 | 2.69 |
| 8/23/2017 | 0.00 | 1.16 | 0.00 | 0.78 | 0.00 | 0.26 | 0.00 | 0.69 | 0.00 | 0.35 | 0.00 | 0.12 | 2.20 | 9.94 | 0.74 | 3.32 |
| 8/24/2017 | 0.00 | 0.88 | 0.00 | 0.60 | 0.00 | 0.20 | 0.00 | 0.53 | 0.00 | 0.26 | 0.00 | 0.09 | 2.01 | 8.92 | 0.67 | 2.98 |
| 8/25/2017 | 0.00 | 0.89 | 0.00 | 0.60 | 0.00 | 0.20 | 0.00 | 0.53 | 0.00 | 0.27 | 0.00 | 0.09 | 0.73 | 3.77 | 0.24 | 1.26 |
| 8/26/2017 | 0.00 | 0.78 | 0.00 | 0.53 | 0.00 | 0.18 | 0.00 | 0.47 | 0.00 | 0.23 | 0.00 | 0.08 | 2.07 | 9.04 | 0.69 | 3.02 |
| 8/27/2017 | 0.00 | 0.91 | 0.00 | 0.61 | 0.00 | 0.21 | 0.00 | 0.55 | 0.00 | 0.27 | 0.00 | 0.09 | 0.51 | 2.91 | 0.17 | 0.97 |
| 8/28/2017 | 0.00 | 0.32 | 0.00 | 0.22 | 0.00 | 0.07 | 0.00 | 0.19 | 0.00 | 0.10 | 0.00 | 0.03 | 0.67 | 3.00 | 0.22 | 1.00 |
| 8/29/2017 | 0.00 | 1.26 | 0.00 | 0.85 | 0.00 | 0.29 | 0.00 | 0.76 | 0.00 | 0.38 | 0.00 | 0.13 | 0.70 | 4.05 | 0.24 | 1.35 |
| 8/30/2017 | 0.00 | 0.93 | 0.00 | 0.63 | 0.00 | 0.21 | 0.00 | 0.56 | 0.00 | 0.28 | 0.00 | 0.09 | 0.52 | 2.99 | 0.17 | 1.00 |
| 8/31/2017 | 0.00 | 0.96 | 0.00 | 0.65 | 0.00 | 0.22 | 0.00 | 0.58 | 0.00 | 0.29 | 0.00 | 0.10 | 0.54 | 3.08 | 0.18 | 1.03 |
| 9/1/2017 | 0.00 | 0.53 | 0.00 | 0.36 | 0.00 | 0.12 | 0.00 | 0.32 | 0.00 | 0.16 | 0.00 | 0.05 | 0.42 | 2.21 | 0.14 | 0.74 |
| 9/2/2017 | 0.00 | 1.02 | 0.00 | 0.69 | 0.00 | 0.23 | 0.00 | 0.61 | 0.00 | 0.31 | 0.00 | 0.10 | 0.57 | 3.28 | 0.19 | 1.09 |
| 9/3/2017 | 0.00 | 0.62 | 0.00 | 0.42 | 0.00 | 0.14 | 0.00 | 0.37 | 0.00 | 0.19 | 0.00 | 0.06 | 0.35 | 1.99 | 0.12 | 0.67 |
| 9/4/2017 | 0.00 | 0.57 | 0.00 | 0.39 | 0.00 | 0.13 | 0.00 | 0.34 | 0.00 | 0.17 | 0.00 | 0.06 | 0.32 | 1.83 | 0.11 | 0.61 |
| 9/5/2017 | 0.00 | 0.62 | 0.00 | 0.42 | 0.00 | 0.14 | 0.00 | 0.37 | 0.00 | 0.19 | 0.00 | 0.06 | 0.34 | 1.98 | 0.12 | 0.66 |
| 9/6/2017 | 0.00 | 0.68 | 0.00 | 0.46 | 0.00 | 0.15 | 0.00 | 0.41 | 0.00 | 0.20 | 0.00 | 0.07 | 0.38 | 2.19 | 0.13 | 0.73 |
| 9/7/2017 | 0.00 | 0.95 | 0.00 | 0.64 | 0.00 | 0.21 | 0.00 | 0.57 | 0.00 | 0.28 | 0.00 | 0.09 | 0.53 | 3.03 | 0.18 | 1.01 |
| 9/8/2017 | 0.00 | 0.87 | 0.00 | 0.59 | 0.00 | 0.20 | 0.00 | 0.52 | 0.00 | 0.26 | 0.00 | 0.09 | 0.49 | 2.79 | 0.16 | 0.93 |
| 9/9/2017 | 0.00 | 0.86 | 0.00 | 0.58 | 0.00 | 0.19 | 0.00 | 0.52 | 0.00 | 0.26 | 0.00 | 0.09 | 0.48 | 2.76 | 0.16 | 0.92 |
| 9/10/2017 | 0.00 | 0.85 | 0.00 | 0.58 | 0.00 | 0.19 | 0.00 | 0.51 | 0.00 | 0.25 | 0.00 | 0.09 | 0.47 | 2.73 | 0.16 | 0.91 |
| 9/11/2017 | 0.00 | 1.19 | 0.00 | 0.81 | 0.00 | 0.27 | 0.00 | 0.71 | 0.00 | 0.36 | 0.00 | 0.12 | 0.66 | 3.82 | 0.22 | 1.28 |
| 9/12/2017 | 0.00 | 0.85 | 0.00 | 0.57 | 0.00 | 0.19 | 0.00 | 0.51 | 0.00 | 0.25 | 0.00 | 0.09 | 1.02 | 4.89 | 0.34 | 1.63 |
| 9/13/2017 | 0.00 | 0.82 | 0.00 | 0.55 | 0.00 | 0.18 | 0.00 | 0.49 | 0.00 | 0.24 | 0.00 | 0.08 | 1.41 | 6.44 | 0.47 | 2.15 |
| 9/14/2017 | 0.00 | 0.80 | 0.00 | 0.54 | 0.00 | 0.18 | 0.00 | 0.48 | 0.00 | 0.24 | 0.00 | 0.08 | 0.78 | 3.89 | 0.26 | 1.30 |

Table B1. Spent Lime Disposed at the JPL

| Date | Sulfate and Sulfur in Sodium Sulfate | | | | | | Sulfate and Sulfur in Magnesium Sulfate Mono- or Heptahydrate | | | | | | Sulfate and Sulfur in Spent Lime | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sodium Sulfate - low (0% Na2SO4) (tons) | Sodium Sulfate - high (5% Na2SO4) (tons) | Sulfate - low (0% Na2SO) (tons) | Sulfate - high (5% Na2SO) (tons) | Sulfur - low (0% Na2SO4) (tons) | Sulfur - high (5% Na2SO) (tons) | Magnesium Sulfate - low (0% MgSO mono-hepta H2O) (tons) | Magnesium Sulfate - high (3% MgSO4 mono-hepta H2O) (tons) | Sulfate - low (0% MgSO mono-hepta H2O) (tons) | Sulfate - high (3% MgSO mono-hepta H2O) (tons) | Sulfur - low (0% MgSO mono-hepta H2O) (tons) | Sulfur - high (3% MgSO mono-hepta H2O) (tons) | Total Sulfate - low (tons) | Total Sulfate - high (tons) | Total Sulfur - low (tons) | Total Sulfur - high (tons) |
| 9/15/2017 | 0.00 | 0.54 | 0.00 | 0.37 | 0.00 | 0.12 | 0.00 | 0.33 | 0.00 | 0.16 | 0.00 | 0.05 | 1.34 | 5.91 | 0.45 | 1.97 |
| 9/16/2017 | 0.00 | 0.93 | 0.00 | 0.63 | 0.00 | 0.21 | 0.00 | 0.56 | 0.00 | 0.28 | 0.00 | 0.09 | 1.65 | 7.49 | 0.55 | 2.50 |
| 9/17/2017 | 0.00 | 0.32 | 0.00 | 0.22 | 0.00 | 0.07 | 0.00 | 0.19 | 0.00 | 0.10 | 0.00 | 0.03 | 1.27 | 5.40 | 0.43 | 1.80 |
| 9/18/2017 | 0.00 | 0.89 | 0.00 | 0.60 | 0.00 | 0.20 | 0.00 | 0.53 | 0.00 | 0.27 | 0.00 | 0.09 | 2.27 | 9.96 | 0.76 | 3.33 |
| 9/19/2017 | 0.00 | 0.81 | 0.00 | 0.55 | 0.00 | 0.18 | 0.00 | 0.49 | 0.00 | 0.24 | 0.00 | 0.08 | 1.53 | 6.92 | 0.51 | 2.31 |
| 9/20/2017 | 0.00 | 0.81 | 0.00 | 0.55 | 0.00 | 0.18 | 0.00 | 0.49 | 0.00 | 0.24 | 0.00 | 0.08 | 1.79 | 7.97 | 0.60 | 2.66 |
| 9/21/2017 | 0.00 | 0.44 | 0.00 | 0.30 | 0.00 | 0.10 | 0.00 | 0.26 | 0.00 | 0.13 | 0.00 | 0.04 | 1.67 | 7.09 | 0.56 | 2.37 |
| 9/22/2017 | 0.00 | 1.14 | 0.00 | 0.77 | 0.00 | 0.26 | 0.00 | 0.68 | 0.00 | 0.34 | 0.00 | 0.11 | 1.86 | 8.53 | 0.62 | 2.85 |
| 9/23/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 6.00 | 0.50 | 2.00 |
| 9/24/2017 | 0.00 | 0.33 | 0.00 | 0.22 | 0.00 | 0.07 | 0.00 | 0.20 | 0.00 | 0.10 | 0.00 | 0.03 | 0.18 | 1.06 | 0.06 | 0.35 |
| 9/25/2017 | 0.00 | 1.64 | 0.00 | 1.11 | 0.00 | 0.37 | 0.00 | 0.98 | 0.00 | 0.49 | 0.00 | 0.16 | 0.91 | 5.25 | 0.30 | 1.75 |
| 9/26/2017 | 0.00 | 1.09 | 0.00 | 0.74 | 0.00 | 0.25 | 0.00 | 0.65 | 0.00 | 0.33 | 0.00 | 0.11 | 1.77 | 8.16 | 0.59 | 2.73 |
| 9/27/2017 | 0.00 | 0.98 | 0.00 | 0.66 | 0.00 | 0.22 | 0.00 | 0.59 | 0.00 | 0.29 | 0.00 | 0.10 | 0.55 | 3.14 | 0.18 | 1.05 |
| 9/28/2017 | 0.00 | 0.81 | 0.00 | 0.54 | 0.00 | 0.18 | 0.00 | 0.48 | 0.00 | 0.24 | 0.00 | 0.08 | 1.94 | 8.53 | 0.65 | 2.85 |
| 9/29/2017 | 0.00 | 0.91 | 0.00 | 0.62 | 0.00 | 0.21 | 0.00 | 0.55 | 0.00 | 0.27 | 0.00 | 0.09 | 1.70 | 7.68 | 0.57 | 2.56 |
| 9/30/2017 | 0.00 | 0.32 | 0.00 | 0.21 | 0.00 | 0.07 | 0.00 | 0.19 | 0.00 | 0.09 | 0.00 | 0.03 | 1.30 | 5.49 | 0.43 | 1.83 |
| 10/1/2017 | 0.00 | 0.60 | 0.00 | 0.41 | 0.00 | 0.14 | 0.00 | 0.36 | 0.00 | 0.18 | 0.00 | 0.06 | 0.33 | 1.92 | 0.11 | 0.64 |
| 10/2/2017 | 0.00 | 1.45 | 0.00 | 0.98 | 0.00 | 0.33 | 0.00 | 0.87 | 0.00 | 0.43 | 0.00 | 0.14 | 1.89 | 8.96 | 0.63 | 2.99 |
| 10/3/2017 | 0.00 | 1.12 | 0.00 | 0.76 | 0.00 | 0.25 | 0.00 | 0.67 | 0.00 | 0.34 | 0.00 | 0.11 | 2.04 | 9.24 | 0.68 | 3.09 |
| 10/4/2017 | 0.00 | 1.07 | 0.00 | 0.72 | 0.00 | 0.24 | 0.00 | 0.64 | 0.00 | 0.32 | 0.00 | 0.11 | 1.37 | 6.54 | 0.46 | 2.18 |
| 10/5/2017 | 0.00 | 1.25 | 0.00 | 0.85 | 0.00 | 0.28 | 0.00 | 0.75 | 0.00 | 0.37 | 0.00 | 0.13 | 0.70 | 4.01 | 0.23 | 1.34 |
| 10/6/2017 | 0.00 | 0.83 | 0.00 | 0.56 | 0.00 | 0.19 | 0.00 | 0.50 | 0.00 | 0.25 | 0.00 | 0.08 | 0.47 | 2.67 | 0.16 | 0.89 |
| 10/7/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/9/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/10/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/11/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.64 | 2.56 | 0.21 | 0.85 |
| 10/12/2017 | 0.00 | 0.35 | 0.00 | 0.24 | 0.00 | 0.08 | 0.00 | 0.21 | 0.00 | 0.10 | 0.00 | 0.03 | 1.65 | 6.96 | 0.55 | 2.32 |
| 10/13/2017 | 0.00 | 0.82 | 0.00 | 0.55 | 0.00 | 0.18 | 0.00 | 0.49 | 0.00 | 0.25 | 0.00 | 0.08 | 2.56 | 11.03 | 0.85 | 3.68 |
| 10/14/2017 | 0.00 | 0.77 | 0.00 | 0.52 | 0.00 | 0.17 | 0.00 | 0.46 | 0.00 | 0.23 | 0.00 | 0.08 | 0.43 | 2.48 | 0.14 | 0.83 |
| 10/15/2017 | 0.00 | 0.96 | 0.00 | 0.65 | 0.00 | 0.22 | 0.00 | 0.57 | 0.00 | 0.29 | 0.00 | 0.10 | 0.53 | 3.07 | 0.18 | 1.02 |
| 10/16/2017 | 0.00 | 0.84 | 0.00 | 0.57 | 0.00 | 0.19 | 0.00 | 0.50 | 0.00 | 0.25 | 0.00 | 0.08 | 0.47 | 2.69 | 0.16 | 0.90 |
| 10/17/2017 | 0.00 | 0.66 | 0.00 | 0.45 | 0.00 | 0.15 | 0.00 | 0.40 | 0.00 | 0.20 | 0.00 | 0.07 | 0.37 | 2.13 | 0.12 | 0.71 |
| 10/18/2017 | 0.00 | 0.79 | 0.00 | 0.53 | 0.00 | 0.18 | 0.00 | 0.47 | 0.00 | 0.24 | 0.00 | 0.08 | 2.81 | 12.01 | 0.94 | 4.01 |
| 10/19/2017 | 0.00 | 0.89 | 0.00 | 0.60 | 0.00 | 0.20 | 0.00 | 0.54 | 0.00 | 0.27 | 0.00 | 0.09 | 0.50 | 2.86 | 0.17 | 0.96 |
| 10/20/2017 | 0.00 | 0.92 | 0.00 | 0.62 | 0.00 | 0.21 | 0.00 | 0.55 | 0.00 | 0.28 | 0.00 | 0.09 | 0.51 | 2.95 | 0.17 | 0.99 |
| 10/21/2017 | 0.00 | 0.87 | 0.00 | 0.59 | 0.00 | 0.20 | 0.00 | 0.52 | 0.00 | 0.26 | 0.00 | 0.09 | 0.49 | 2.81 | 0.16 | 0.94 |
| 10/22/2017 | 0.00 | 0.27 | 0.00 | 0.18 | 0.00 | 0.06 | 0.00 | 0.16 | 0.00 | 0.08 | 0.00 | 0.03 | 0.15 | 0.86 | 0.05 | 0.29 |
| 10/23/2017 | 0.00 | 1.29 | 0.00 | 0.87 | 0.00 | 0.29 | 0.00 | 0.77 | 0.00 | 0.39 | 0.00 | 0.13 | 2.37 | 10.72 | 0.79 | 3.58 |
| 10/24/2017 | 0.00 | 0.94 | 0.00 | 0.64 | 0.00 | 0.21 | 0.00 | 0.56 | 0.00 | 0.28 | 0.00 | 0.09 | 2.00 | 8.91 | 0.67 | 2.97 |
| 10/25/2017 | 0.00 | 0.44 | 0.00 | 0.30 | 0.00 | 0.10 | 0.00 | 0.26 | 0.00 | 0.13 | 0.00 | 0.04 | 0.24 | 1.41 | 0.08 | 0.47 |
| 10/26/2017 | 0.00 | 0.81 | 0.00 | 0.54 | 0.00 | 0.18 | 0.00 | 0.48 | 0.00 | 0.24 | 0.00 | 0.08 | 2.24 | 9.76 | 0.75 | 3.26 |
| 10/27/2017 | 0.00 | 0.87 | 0.00 | 0.59 | 0.00 | 0.20 | 0.00 | 0.52 | 0.00 | 0.26 | 0.00 | 0.09 | 0.48 | 2.78 | 0.16 | 0.93 |
| 10/28/2017 | 0.00 | 0.23 | 0.00 | 0.15 | 0.00 | 0.05 | 0.00 | 0.14 | 0.00 | 0.07 | 0.00 | 0.02 | 0.47 | 2.09 | 0.16 | 0.70 |
| 10/29/2017 | 0.00 | 0.46 | 0.00 | 0.31 | 0.00 | 0.10 | 0.00 | 0.28 | 0.00 | 0.14 | 0.00 | 0.05 | 0.64 | 3.02 | 0.21 | 1.01 |
| 10/30/2017 | 0.00 | 0.58 | 0.00 | 0.39 | 0.00 | 0.13 | 0.00 | 0.35 | 0.00 | 0.17 | 0.00 | 0.06 | 1.49 | 6.54 | 0.50 | 2.18 |
| 10/31/2017 | 0.00 | 0.84 | 0.00 | 0.57 | 0.00 | 0.19 | 0.00 | 0.50 | 0.00 | 0.25 | 0.00 | 0.08 | 2.64 | 11.39 | 0.88 | 3.80 |
| 11/1/2017 | 0.00 | 1.12 | 0.00 | 0.76 | 0.00 | 0.25 | 0.00 | 0.67 | 0.00 | 0.34 | 0.00 | 0.11 | 1.87 | 8.56 | 0.62 | 2.86 |
| 11/2/2017 | 0.00 | 0.62 | 0.00 | 0.42 | 0.00 | 0.14 | 0.00 | 0.37 | 0.00 | 0.19 | 0.00 | 0.06 | 0.35 | 2.00 | 0.12 | 0.67 |
| 11/3/2017 | 0.00 | 0.58 | 0.00 | 0.39 | 0.00 | 0.13 | 0.00 | 0.35 | 0.00 | 0.17 | 0.00 | 0.06 | 1.96 | 9.63 | 0.76 | 3.21 |
| 11/4/2017 | 0.00 | 0.78 | 0.00 | 0.53 | 0.00 | 0.18 | 0.00 | 0.47 | 0.00 | 0.23 | 0.00 | 0.08 | 0.44 | 2.50 | 0.15 | 0.84 |
| 11/5/2017 | 0.00 | 0.70 | 0.00 | 0.47 | 0.00 | 0.16 | 0.00 | 0.42 | 0.00 | 0.21 | 0.00 | 0.07 | 0.39 | 2.23 | 0.13 | 0.74 |
| 11/6/2017 | 0.00 | 0.30 | 0.00 | 0.21 | 0.00 | 0.07 | 0.00 | 0.18 | 0.00 | 0.09 | 0.00 | 0.03 | 1.73 | 7.22 | 0.58 | 2.41 |
| 11/7/2017 | 0.00 | 0.80 | 0.00 | 0.54 | 0.00 | 0.18 | 0.00 | 0.45 | 0.00 | 0.24 | 0.00 | 0.08 | 0.45 | 2.57 | 0.15 | 0.86 |
| 11/8/2017 | 0.00 | 0.26 | 0.00 | 0.18 | 0.00 | 0.06 | 0.00 | 0.16 | 0.00 | 0.08 | 0.00 | 0.03 | 0.84 | 4.05 | 0.28 | 1.35 |
| 11/9/2017 | 0.00 | 0.83 | 0.00 | 0.56 | 0.00 | 0.19 | 0.00 | 0.50 | 0.00 | 0.25 | 0.00 | 0.08 | 1.58 | 7.14 | 0.53 | 2.38 |
| 11/10/2017 | 0.00 | 0.61 | 0.00 | 0.41 | 0.00 | 0.14 | 0.00 | 0.37 | 0.00 | 0.18 | 0.00 | 0.06 | 0.70 | 3.39 | 0.23 | 1.13 |
| 11/11/2017 | 0.00 | 0.53 | 0.00 | 0.36 | 0.00 | 0.12 | 0.00 | 0.32 | 0.00 | 0.16 | 0.00 | 0.05 | 1.79 | 7.68 | 0.60 | 2.56 |
| 11/12/2017 | 0.00 | 0.32 | 0.00 | 0.22 | 0.00 | 0.07 | 0.00 | 0.19 | 0.00 | 0.10 | 0.00 | 0.03 | 0.18 | 1.03 | 0.06 | 0.35 |
| 11/13/2017 | 0.00 | 0.61 | 0.00 | 0.41 | 0.00 | 0.14 | 0.00 | 0.37 | 0.00 | 0.18 | 0.00 | 0.06 | 1.55 | 6.81 | 0.52 | 2.27 |
| 11/14/2017 | 0.00 | 0.30 | 0.00 | 0.20 | 0.00 | 0.07 | 0.00 | 0.18 | 0.00 | 0.09 | 0.00 | 0.03 | 1.40 | 5.90 | 0.47 | 1.97 |
| 11/15/2017 | 0.00 | 0.52 | 0.00 | 0.35 | 0.00 | 0.12 | 0.00 | 0.31 | 0.00 | 0.16 | 0.00 | 0.05 | 2.19 | 9.25 | 0.73 | 3.09 |
| 11/16/2017 | 0.00 | 0.60 | 0.00 | 0.41 | 0.00 | 0.14 | 0.00 | 0.36 | 0.00 | 0.18 | 0.00 | 0.06 | 2.18 | 9.31 | 0.73 | 3.11 |
| 11/17/2017 | 0.00 | 0.53 | 0.00 | 0.36 | 0.00 | 0.12 | 0.00 | 0.32 | 0.00 | 0.16 | 0.00 | 0.05 | 1.51 | 6.55 | 0.50 | 2.19 |

Table B1. Spent Lime Disposed at the JPL

| Date | Sulfate and Sulfur in Sodium Sulfate | | | | | | Sulfate and Sulfur in Magnesium Sulfate Mono- or Heptahydrate | | | | | | Sulfate and Sulfur in Spent Lime | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sodium Sulfate - low (0% Na2SO4) (tons) | Sodium Sulfate - high (5% Na2SO4) (tons) | Sulfate - low (0% Na2SO) (tons) | Sulfate - high (5% Na2SO) (tons) | Sulfur - low (0% Na2SO4) (tons) | Sulfur - high (5% Na2SO4) (tons) | Magnesium Sulfate - low (0% MgSO mono-hepta H2O) (tons) | Magnesium Sulfate - high (3% MgSO4 mono-hepta H2O) (tons) | Sulfate - low (0% MgSO mono-hepta H2O) (tons) | Sulfate - high (3% MgSO4 mono-hepta H2O) (tons) | Sulfur - low (3% MgSO4 mono-hepta H2O) (tons) | Sulfur - high (3% MgSO4 mono-hepta H2O) (tons) | Total Sulfate - low (tons) | Total Sulfate - high (tons) | Total Sulfur - low (tons) | Total Sulfur - high (tons) |
| 11/18/2017 | 0.00 | 0.49 | 0.00 | 0.33 | 0.00 | 0.11 | 0.00 | 0.29 | 0.00 | 0.15 | 0.00 | 0.05 | 1.06 | 4.73 | 0.36 | 1.58 |
| 11/20/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.59 | 6.38 | 0.53 | 2.13 |
| 11/21/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 | 7.00 | 0.58 | 2.34 |
| 11/22/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.03 | 4.11 | 0.34 | 1.37 |
| 11/24/2017 | 0.00 | 0.80 | 0.00 | 0.54 | 0.00 | 0.18 | 0.00 | 0.48 | 0.00 | 0.24 | 0.00 | 0.08 | 1.97 | 8.66 | 0.66 | 2.89 |
| 11/25/2017 | 0.00 | 1.01 | 0.00 | 0.69 | 0.00 | 0.23 | 0.00 | 0.61 | 0.00 | 0.30 | 0.00 | 0.10 | 2.03 | 9.11 | 0.68 | 3.04 |
| 11/26/2017 | 0.00 | 0.65 | 0.00 | 0.44 | 0.00 | 0.15 | 0.00 | 0.39 | 0.00 | 0.19 | 0.00 | 0.06 | 0.36 | 2.08 | 0.12 | 0.69 |
| 11/27/2017 | 0.00 | 0.54 | 0.00 | 0.36 | 0.00 | 0.12 | 0.00 | 0.32 | 0.00 | 0.16 | 0.00 | 0.05 | 1.43 | 6.23 | 0.48 | 2.08 |
| 11/28/2017 | 0.00 | 0.31 | 0.00 | 0.21 | 0.00 | 0.07 | 0.00 | 0.19 | 0.00 | 0.09 | 0.00 | 0.03 | 1.36 | 5.76 | 0.46 | 1.92 |
| 11/29/2017 | 0.00 | 0.80 | 0.00 | 0.54 | 0.00 | 0.18 | 0.00 | 0.48 | 0.00 | 0.24 | 0.00 | 0.08 | 1.22 | 5.66 | 0.41 | 1.89 |
| 11/30/2017 | 0.00 | 0.55 | 0.00 | 0.37 | 0.00 | 0.12 | 0.00 | 0.33 | 0.00 | 0.16 | 0.00 | 0.05 | 0.71 | 3.37 | 0.24 | 1.13 |
| 12/1/2017 | 0.00 | 0.52 | 0.00 | 0.35 | 0.00 | 0.12 | 0.00 | 0.31 | 0.00 | 0.15 | 0.00 | 0.05 | 0.29 | 1.66 | 0.10 | 0.55 |
| 12/2/2017 | 0.00 | 1.34 | 0.00 | 0.91 | 0.00 | 0.30 | 0.00 | 0.81 | 0.00 | 0.40 | 0.00 | 0.13 | 2.56 | 11.55 | 0.85 | 3.85 |
| 12/4/2017 | 0.00 | 1.03 | 0.00 | 0.69 | 0.00 | 0.23 | 0.00 | 0.62 | 0.00 | 0.31 | 0.00 | 0.10 | 2.41 | 10.63 | 0.80 | 3.55 |
| 12/5/2017 | 0.00 | 0.53 | 0.00 | 0.36 | 0.00 | 0.12 | 0.00 | 0.32 | 0.00 | 0.16 | 0.00 | 0.05 | 1.86 | 7.94 | 0.62 | 2.65 |
| 12/6/2017 | 0.00 | 0.90 | 0.00 | 0.61 | 0.00 | 0.20 | 0.00 | 0.54 | 0.00 | 0.27 | 0.00 | 0.09 | 1.38 | 6.41 | 0.46 | 2.14 |
| 12/7/2017 | 0.00 | 0.57 | 0.00 | 0.39 | 0.00 | 0.13 | 0.00 | 0.34 | 0.00 | 0.17 | 0.00 | 0.06 | 1.60 | 6.97 | 0.54 | 2.33 |
| 12/8/2017 | 0.00 | 0.48 | 0.00 | 0.32 | 0.00 | 0.11 | 0.00 | 0.29 | 0.00 | 0.14 | 0.00 | 0.05 | 0.63 | 2.98 | 0.21 | 0.99 |
| 12/10/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/11/2017 | 0.00 | 0.85 | 0.00 | 0.58 | 0.00 | 0.19 | 0.00 | 0.51 | 0.00 | 0.26 | 0.00 | 0.09 | 2.87 | 12.33 | 0.96 | 4.12 |
| 12/12/2017 | 0.00 | 0.83 | 0.00 | 0.56 | 0.00 | 0.19 | 0.00 | 0.50 | 0.00 | 0.25 | 0.00 | 0.08 | 0.80 | 4.01 | 0.27 | 1.34 |
| 12/13/2017 | 0.00 | 0.74 | 0.00 | 0.50 | 0.00 | 0.17 | 0.00 | 0.45 | 0.00 | 0.22 | 0.00 | 0.07 | 1.15 | 5.33 | 0.38 | 1.78 |
| 12/14/2017 | 0.00 | 0.65 | 0.00 | 0.44 | 0.00 | 0.15 | 0.00 | 0.39 | 0.00 | 0.19 | 0.00 | 0.06 | 0.68 | 3.36 | 0.23 | 1.12 |
| 12/15/2017 | 0.00 | 0.58 | 0.00 | 0.39 | 0.00 | 0.13 | 0.00 | 0.35 | 0.00 | 0.17 | 0.00 | 0.06 | 0.33 | 1.87 | 0.11 | 0.62 |
| 12/16/2017 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/18/2017 | 0.00 | 0.85 | 0.00 | 0.57 | 0.00 | 0.19 | 0.00 | 0.51 | 0.00 | 0.25 | 0.00 | 0.08 | 0.47 | 2.71 | 0.16 | 0.91 |
| 12/19/2017 | 0.00 | 1.05 | 0.00 | 0.71 | 0.00 | 0.24 | 0.00 | 0.63 | 0.00 | 0.31 | 0.00 | 0.10 | 0.58 | 3.36 | 0.19 | 1.12 |
| 12/20/2017 | 0.00 | 0.76 | 0.00 | 0.51 | 0.00 | 0.17 | 0.00 | 0.45 | 0.00 | 0.23 | 0.00 | 0.08 | 0.42 | 2.43 | 0.14 | 0.81 |
| 12/21/2017 | 0.00 | 1.05 | 0.00 | 0.71 | 0.00 | 0.24 | 0.00 | 0.63 | 0.00 | 0.31 | 0.00 | 0.10 | 0.96 | 4.87 | 0.32 | 1.62 |
| 12/22/2017 | 0.00 | 0.95 | 0.00 | 0.64 | 0.00 | 0.21 | 0.00 | 0.57 | 0.00 | 0.28 | 0.00 | 0.09 | 0.94 | 4.67 | 0.31 | 1.56 |
| 12/23/2017 | 0.00 | 0.36 | 0.00 | 0.24 | 0.00 | 0.08 | 0.00 | 0.21 | 0.00 | 0.11 | 0.00 | 0.04 | 0.20 | 1.14 | 0.07 | 0.38 |
| 12/26/2017 | 0.00 | 1.64 | 0.00 | 1.11 | 0.00 | 0.37 | 0.00 | 0.98 | 0.00 | 0.49 | 0.00 | 0.16 | 1.16 | 6.23 | 0.39 | 2.08 |
| 12/27/2017 | 0.00 | 1.27 | 0.00 | 0.86 | 0.00 | 0.29 | 0.00 | 0.76 | 0.00 | 0.38 | 0.00 | 0.13 | 0.71 | 4.08 | 0.24 | 1.36 |
| 12/28/2017 | 0.00 | 0.35 | 0.00 | 0.24 | 0.00 | 0.08 | 0.00 | 0.21 | 0.00 | 0.11 | 0.00 | 0.04 | 0.20 | 1.13 | 0.07 | 0.38 |
| 12/29/2017 | 0.00 | 1.54 | 0.00 | 1.04 | 0.00 | 0.35 | 0.00 | 0.93 | 0.00 | 0.46 | 0.00 | 0.15 | 0.86 | 4.95 | 0.29 | 1.65 |
| 12/30/2017 | 0.00 | 0.96 | 0.00 | 0.65 | 0.00 | 0.22 | 0.00 | 0.58 | 0.00 | 0.29 | 0.00 | 0.10 | 0.54 | 3.09 | 0.18 | 1.03 |
| 1/2/2018 | 0.00 | 1.96 | 0.00 | 1.32 | 0.00 | 0.44 | 0.00 | 1.17 | 0.00 | 0.59 | 0.00 | 0.20 | 1.84 | 9.28 | 0.62 | 3.10 |
| 1/3/2018 | 0.00 | 1.31 | 0.00 | 0.89 | 0.00 | 0.30 | 0.00 | 0.79 | 0.00 | 0.39 | 0.00 | 0.13 | 0.73 | 4.20 | 0.24 | 1.40 |
| 1/4/2018 | 0.00 | 0.82 | 0.00 | 0.56 | 0.00 | 0.19 | 0.00 | 0.49 | 0.00 | 0.25 | 0.00 | 0.08 | 0.75 | 3.79 | 0.25 | 1.27 |
| 1/5/2018 | 0.00 | 0.82 | 0.00 | 0.55 | 0.00 | 0.18 | 0.00 | 0.49 | 0.00 | 0.24 | 0.00 | 0.08 | 0.83 | 4.10 | 0.28 | 1.37 |
| 1/6/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1/7/2018 | 0.00 | 0.84 | 0.00 | 0.57 | 0.00 | 0.19 | 0.00 | 0.50 | 0.00 | 0.25 | 0.00 | 0.08 | 0.47 | 2.69 | 0.16 | 0.90 |
| 1/8/2018 | 0.00 | 0.93 | 0.00 | 0.63 | 0.00 | 0.21 | 0.00 | 0.56 | 0.00 | 0.28 | 0.00 | 0.09 | 1.28 | 6.05 | 0.43 | 2.02 |
| 1/9/2018 | 0.00 | 1.45 | 0.00 | 0.98 | 0.00 | 0.33 | 0.00 | 0.87 | 0.00 | 0.43 | 0.00 | 0.15 | 1.52 | 7.50 | 0.51 | 2.50 |
| 1/10/2018 | 0.00 | 0.79 | 0.00 | 0.53 | 0.00 | 0.18 | 0.00 | 0.47 | 0.00 | 0.24 | 0.00 | 0.08 | 1.30 | 5.96 | 0.43 | 1.99 |
| 1/11/2018 | 0.00 | 1.29 | 0.00 | 0.87 | 0.00 | 0.29 | 0.00 | 0.77 | 0.00 | 0.39 | 0.00 | 0.13 | 2.10 | 9.64 | 0.70 | 3.22 |
| 1/12/2018 | 0.00 | 0.90 | 0.00 | 0.61 | 0.00 | 0.20 | 0.00 | 0.54 | 0.00 | 0.27 | 0.00 | 0.09 | 1.83 | 8.21 | 0.61 | 2.74 |
| 1/13/2018 | 0.00 | 0.81 | 0.00 | 0.55 | 0.00 | 0.18 | 0.00 | 0.49 | 0.00 | 0.24 | 0.00 | 0.08 | 1.33 | 6.11 | 0.44 | 2.04 |
| 1/15/2018 | 0.00 | 1.34 | 0.00 | 0.90 | 0.00 | 0.30 | 0.00 | 0.80 | 0.00 | 0.40 | 0.00 | 0.13 | 2.03 | 9.43 | 0.68 | 3.15 |
| 1/16/2018 | 0.00 | 1.25 | 0.00 | 0.85 | 0.00 | 0.28 | 0.00 | 0.75 | 0.00 | 0.38 | 0.00 | 0.13 | 1.92 | 8.90 | 0.64 | 2.97 |
| 1/18/2018 | 0.00 | 0.85 | 0.00 | 0.58 | 0.00 | 0.19 | 0.00 | 0.51 | 0.00 | 0.26 | 0.00 | 0.09 | 0.94 | 4.59 | 0.31 | 1.53 |
| 1/19/2018 | 0.00 | 0.81 | 0.00 | 0.55 | 0.00 | 0.18 | 0.00 | 0.49 | 0.00 | 0.24 | 0.00 | 0.08 | 1.71 | 7.62 | 0.57 | 2.55 |
| 1/20/2018 | 0.00 | 0.77 | 0.00 | 0.52 | 0.00 | 0.17 | 0.00 | 0.46 | 0.00 | 0.23 | 0.00 | 0.08 | 1.65 | 7.34 | 0.55 | 2.45 |
| 1/22/2018 | 0.00 | 0.89 | 0.00 | 0.60 | 0.00 | 0.20 | 0.00 | 0.53 | 0.00 | 0.27 | 0.00 | 0.09 | 1.32 | 6.15 | 0.44 | 2.05 |
| 1/23/2018 | 0.00 | 0.42 | 0.00 | 0.29 | 0.00 | 0.10 | 0.00 | 0.25 | 0.00 | 0.13 | 0.00 | 0.04 | 0.24 | 1.36 | 0.08 | 0.45 |
| 1/24/2018 | 0.00 | 0.42 | 0.00 | 0.29 | 0.00 | 0.10 | 0.00 | 0.25 | 0.00 | 0.13 | 0.00 | 0.04 | 1.05 | 4.60 | 0.35 | 1.53 |
| 1/25/2018 | 0.00 | 0.39 | 0.00 | 0.27 | 0.00 | 0.09 | 0.00 | 0.24 | 0.00 | 0.12 | 0.00 | 0.04 | 0.22 | 1.26 | 0.07 | 0.42 |
| 1/26/2018 | 0.00 | 0.43 | 0.00 | 0.29 | 0.00 | 0.10 | 0.00 | 0.26 | 0.00 | 0.13 | 0.00 | 0.04 | 1.47 | 6.32 | 0.49 | 2.11 |
| 1/27/2018 | 0.00 | 0.37 | 0.00 | 0.25 | 0.00 | 0.08 | 0.00 | 0.22 | 0.00 | 0.11 | 0.00 | 0.04 | 1.11 | 4.79 | 0.37 | 1.60 |
| 1/29/2018 | 0.00 | 0.51 | 0.00 | 0.34 | 0.00 | 0.11 | 0.00 | 0.31 | 0.00 | 0.15 | 0.00 | 0.05 | 1.22 | 5.37 | 0.41 | 1.79 |
| 1/30/2018 | 0.00 | 1.04 | 0.00 | 0.70 | 0.00 | 0.23 | 0.00 | 0.62 | 0.00 | 0.31 | 0.00 | 0.10 | 1.98 | 8.92 | 0.66 | 2.98 |
| 1/31/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.83 | 3.33 | 0.28 | 1.11 |
| 2/1/2018 | 0.00 | 0.49 | 0.00 | 0.33 | 0.00 | 0.11 | 0.00 | 0.30 | 0.00 | 0.15 | 0.00 | 0.05 | 1.10 | 4.88 | 0.37 | 1.63 |

Table B1. Spent Lime Disposed at the JPL

| Date | Sulfate and Sulfur in Sodium Sulfate | | | | | | Sulfate and Sulfur in Magnesium Sulfate Mono- or Heptahydrate | | | | | | Sulfate and Sulfur in Spent Lime | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sodium Sulfate - low (0% Na2SO4) (tons) | Sodium Sulfate - high (5% Na2SO4) (tons) | Sulfate - low (0% Na2SO) (tons) | Sulfate - high (5% Na2SO) (tons) | Sulfur - low (0% Na2SO4) (tons) | Sulfur - high (5% Na2SO) (tons) | Magnesium Sulfate - low (0% MgSO mono-hepta H2O) (tons) | Magnesium Sulfate - high (3% MgSO mono-hepta H2O) (tons) | Sulfate - low (0% MgSO4 mono-hepta H2O) (tons) | Sulfate - high (3% MgSO mono-hepta H2O) (tons) | Sulfur - low (0% MgSO4 mono-hepta H2O) (tons) | Sulfur - high (3% MgSO mono-hepta H2O) (tons) | Total Sulfate - low (tons) | Total Sulfate - high (tons) | Total Sulfur - low (tons) | Total Sulfur - high (tons) |
| 2/2/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 3.21 | 0.27 | 1.07 |
| 2/3/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.41 | 1.63 | 0.14 | 0.54 |
| 2/5/2018 | 0.00 | 0.57 | 0.00 | 0.39 | 0.00 | 0.13 | 0.00 | 0.34 | 0.00 | 0.17 | 0.00 | 0.06 | 0.65 | 3.15 | 0.22 | 1.05 |
| 2/6/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.81 | 3.26 | 0.27 | 1.09 |
| 2/7/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.04 | 4.16 | 0.35 | 1.39 |
| 2/8/2018 | 0.00 | 0.49 | 0.00 | 0.33 | 0.00 | 0.11 | 0.00 | 0.29 | 0.00 | 0.15 | 0.00 | 0.05 | 1.47 | 6.37 | 0.49 | 2.13 |
| 2/9/2018 | 0.00 | 1.00 | 0.00 | 0.68 | 0.00 | 0.23 | 0.00 | 0.60 | 0.00 | 0.30 | 0.00 | 0.10 | 1.74 | 7.94 | 0.58 | 2.65 |
| 2/10/2018 | 0.00 | 0.30 | 0.00 | 0.20 | 0.00 | 0.07 | 0.00 | 0.18 | 0.00 | 0.09 | 0.00 | 0.03 | 0.89 | 3.86 | 0.30 | 1.29 |
| 2/11/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.08 | 4.31 | 0.36 | 1.44 |
| 2/12/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.44 | 5.76 | 0.48 | 1.92 |
| 2/14/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.83 | 3.32 | 0.28 | 1.11 |
| 2/15/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.76 | 7.04 | 0.59 | 2.35 |
| 2/16/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 3.19 | 0.27 | 1.07 |
| 2/17/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.76 | 3.02 | 0.25 | 1.01 |
| 2/18/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 | 3.01 | 0.25 | 1.01 |
| 2/19/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.85 | 3.39 | 0.28 | 1.13 |
| 2/20/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.08 | 4.34 | 0.36 | 1.45 |
| 2/21/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.82 | 3.26 | 0.27 | 1.09 |
| 2/22/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.86 | 3.46 | 0.29 | 1.15 |
| 2/23/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.16 | 4.64 | 0.39 | 1.55 |
| 2/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.21 | 4.85 | 0.40 | 1.62 |
| 2/25/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.87 | 3.47 | 0.29 | 1.16 |
| 2/26/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.82 | 3.29 | 0.27 | 1.10 |
| 2/27/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.86 | 3.46 | 0.29 | 1.15 |
| 2/28/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/1/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.73 | 2.92 | 0.24 | 0.97 |
| 3/2/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.83 | 3.31 | 0.28 | 1.11 |
| 3/3/2018 | 0.00 | 0.20 | 0.00 | 0.13 | 0.00 | 0.04 | 0.00 | 0.12 | 0.00 | 0.06 | 0.00 | 0.02 | 0.71 | 3.03 | 0.24 | 1.01 |
| 3/4/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/5/2018 | 0.00 | 0.56 | 0.00 | 0.38 | 0.00 | 0.13 | 0.00 | 0.33 | 0.00 | 0.17 | 0.00 | 0.06 | 0.98 | 4.45 | 0.33 | 1.49 |
| 3/6/2018 | 0.00 | 0.62 | 0.00 | 0.42 | 0.00 | 0.14 | 0.00 | 0.37 | 0.00 | 0.19 | 0.00 | 0.06 | 1.09 | 4.98 | 0.37 | 1.66 |
| 3/7/2018 | 0.00 | 0.99 | 0.00 | 0.67 | 0.00 | 0.22 | 0.00 | 0.59 | 0.00 | 0.30 | 0.00 | 0.10 | 1.74 | 7.92 | 0.58 | 2.64 |
| 3/8/2018 | 0.00 | 0.13 | 0.00 | 0.09 | 0.00 | 0.03 | 0.00 | 0.08 | 0.00 | 0.04 | 0.00 | 0.01 | 0.23 | 1.03 | 0.08 | 0.34 |
| 3/9/2018 | 0.00 | 0.67 | 0.00 | 0.45 | 0.00 | 0.15 | 0.00 | 0.40 | 0.00 | 0.20 | 0.00 | 0.07 | 1.18 | 5.37 | 0.39 | 1.79 |
| 3/10/2018 | 0.00 | 0.30 | 0.00 | 0.20 | 0.00 | 0.07 | 0.00 | 0.18 | 0.00 | 0.09 | 0.00 | 0.03 | 0.52 | 2.38 | 0.17 | 0.79 |
| 3/11/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/12/2018 | 0.00 | 1.12 | 0.00 | 0.76 | 0.00 | 0.25 | 0.00 | 0.67 | 0.00 | 0.33 | 0.00 | 0.11 | 1.97 | 8.96 | 0.66 | 2.99 |
| 3/13/2018 | 0.00 | 0.37 | 0.00 | 0.25 | 0.00 | 0.08 | 0.00 | 0.22 | 0.00 | 0.11 | 0.00 | 0.04 | 0.65 | 2.98 | 0.22 | 1.00 |
| 3/14/2018 | 0.00 | 0.67 | 0.00 | 0.45 | 0.00 | 0.15 | 0.00 | 0.40 | 0.00 | 0.20 | 0.00 | 0.07 | 1.18 | 5.36 | 0.39 | 1.79 |
| 3/15/2018 | 0.00 | 0.64 | 0.00 | 0.44 | 0.00 | 0.15 | 0.00 | 0.38 | 0.00 | 0.19 | 0.00 | 0.06 | 1.13 | 5.16 | 0.38 | 1.72 |
| 3/16/2018 | 0.00 | 0.40 | 0.00 | 0.27 | 0.00 | 0.09 | 0.00 | 0.24 | 0.00 | 0.12 | 0.00 | 0.04 | 0.71 | 3.23 | 0.24 | 1.08 |
| 3/17/2018 | 0.00 | 1.21 | 0.00 | 0.82 | 0.00 | 0.27 | 0.00 | 0.73 | 0.00 | 0.36 | 0.00 | 0.12 | 2.13 | 9.70 | 0.71 | 3.24 |
| 3/18/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/19/2018 | 0.00 | 0.74 | 0.00 | 0.50 | 0.00 | 0.17 | 0.00 | 0.45 | 0.00 | 0.22 | 0.00 | 0.07 | 1.31 | 5.96 | 0.44 | 1.99 |
| 3/20/2018 | 0.00 | 0.15 | 0.00 | 0.10 | 0.00 | 0.03 | 0.00 | 0.09 | 0.00 | 0.04 | 0.00 | 0.01 | 0.26 | 1.16 | 0.09 | 0.39 |
| 3/21/2018 | 0.00 | 0.56 | 0.00 | 0.38 | 0.00 | 0.13 | 0.00 | 0.34 | 0.00 | 0.17 | 0.00 | 0.06 | 0.99 | 4.49 | 0.33 | 1.50 |
| 3/22/2018 | 0.00 | 0.11 | 0.00 | 0.07 | 0.00 | 0.02 | 0.00 | 0.07 | 0.00 | 0.03 | 0.00 | 0.01 | 0.19 | 0.88 | 0.06 | 0.29 |
| 3/23/2018 | 0.00 | 0.46 | 0.00 | 0.31 | 0.00 | 0.10 | 0.00 | 0.28 | 0.00 | 0.14 | 0.00 | 0.05 | 0.81 | 3.70 | 0.27 | 1.23 |
| 3/24/2018 | 0.00 | 0.99 | 0.00 | 0.67 | 0.00 | 0.22 | 0.00 | 0.59 | 0.00 | 0.30 | 0.00 | 0.10 | 1.74 | 7.93 | 0.58 | 2.65 |
| 3/25/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3/26/2018 | 0.00 | 0.66 | 0.00 | 0.45 | 0.00 | 0.15 | 0.00 | 0.40 | 0.00 | 0.20 | 0.00 | 0.07 | 1.16 | 5.30 | 0.39 | 1.77 |
| 3/27/2018 | 0.00 | 0.79 | 0.00 | 0.54 | 0.00 | 0.18 | 0.00 | 0.48 | 0.00 | 0.24 | 0.00 | 0.08 | 1.39 | 6.34 | 0.46 | 2.12 |
| 3/28/2018 | 0.00 | 0.81 | 0.00 | 0.55 | 0.00 | 0.18 | 0.00 | 0.49 | 0.00 | 0.24 | 0.00 | 0.08 | 1.43 | 6.50 | 0.48 | 2.17 |
| 3/29/2018 | 0.00 | 0.15 | 0.00 | 0.10 | 0.00 | 0.03 | 0.00 | 0.09 | 0.00 | 0.05 | 0.00 | 0.01 | 0.27 | 1.24 | 0.09 | 0.41 |
| 3/30/2018 | 0.00 | 0.76 | 0.00 | 0.51 | 0.00 | 0.17 | 0.00 | 0.46 | 0.00 | 0.23 | 0.00 | 0.08 | 1.34 | 6.09 | 0.45 | 2.03 |
| 3/31/2018 | 0.00 | 0.37 | 0.00 | 0.25 | 0.00 | 0.08 | 0.00 | 0.22 | 0.00 | 0.11 | 0.00 | 0.04 | 0.66 | 3.00 | 0.22 | 1.00 |
| 4/1/2018 | 0.00 | 0.55 | 0.00 | 0.37 | 0.00 | 0.12 | 0.00 | 0.33 | 0.00 | 0.17 | 0.00 | 0.06 | 0.97 | 4.42 | 0.32 | 1.47 |
| 4/2/2018 | 0.00 | 0.12 | 0.00 | 0.08 | 0.00 | 0.03 | 0.00 | 0.07 | 0.00 | 0.04 | 0.00 | 0.01 | 0.22 | 1.00 | 0.07 | 0.33 |
| 4/3/2018 | 0.00 | 0.73 | 0.00 | 0.49 | 0.00 | 0.17 | 0.00 | 0.44 | 0.00 | 0.22 | 0.00 | 0.07 | 1.29 | 5.86 | 0.43 | 1.95 |
| 4/4/2018 | 0.00 | 0.64 | 0.00 | 0.44 | 0.00 | 0.15 | 0.00 | 0.39 | 0.00 | 0.19 | 0.00 | 0.06 | 1.13 | 5.16 | 0.38 | 1.72 |
| 4/5/2018 | 0.00 | 0.23 | 0.00 | 0.16 | 0.00 | 0.05 | 0.00 | 0.14 | 0.00 | 0.07 | 0.00 | 0.02 | 0.40 | 1.84 | 0.14 | 0.62 |
| 4/6/2018 | 0.00 | 0.50 | 0.00 | 0.34 | 0.00 | 0.11 | 0.00 | 0.30 | 0.00 | 0.15 | 0.00 | 0.05 | 0.88 | 4.01 | 0.29 | 1.34 |
| 4/7/2018 | 0.00 | 0.27 | 0.00 | 0.18 | 0.00 | 0.06 | 0.00 | 0.16 | 0.00 | 0.08 | 0.00 | 0.03 | 0.48 | 2.18 | 0.16 | 0.73 |

**Table B1. Spent Lime Disposed at the JPL**

| Date | Sulfate and Sulfur in Sodium Sulfate | | | | | | Sulfate and Sulfur in Magnesium Sulfate Mono- or Heptahydrate | | | | | | Sulfate and Sulfur in Spent Lime | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sodium Sulfate - low (0% Na2SO4) (tons) | Sodium Sulfate - high (5% Na2SO4) (tons) | Sulfate - low (0% Na2SO) (tons) | Sulfate - high (5% Na2SO) (tons) | Sulfur - low (0% Na2SO4) (tons) | Sulfur - high (tons) | Magnesium Sulfate - low (0% MgSO4 mono-hepta H2O) (tons) | Magnesium Sulfate - high (3% MgSO4 mono-hepta H2O) (tons) | Sulfate - low (0% MgSO4 mono-hepta H2O) (tons) | Sulfate - high (3% MgSO4 mono-hepta H2O) (tons) | Sulfur - low (0% MgSO4 mono-hepta H2O) (tons) | Sulfur - high (3% MgSO4 mono-hepta H2O) (tons) | Total Sulfate - low (tons) | Total Sulfate - high (tons) | Total Sulfur - low (tons) | Total Sulfur - high (tons) |
| 4/8/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/9/2018 | 0.00 | 1.52 | 0.00 | 1.03 | 0.00 | 0.34 | 0.00 | 0.91 | 0.00 | 0.45 | 0.00 | 0.15 | 2.67 | 12.14 | 0.89 | 4.05 |
| 4/10/2018 | 0.00 | 1.08 | 0.00 | 0.73 | 0.00 | 0.24 | 0.00 | 0.65 | 0.00 | 0.32 | 0.00 | 0.11 | 1.89 | 8.63 | 0.63 | 2.88 |
| 4/11/2018 | 0.00 | 0.72 | 0.00 | 0.49 | 0.00 | 0.16 | 0.00 | 0.43 | 0.00 | 0.22 | 0.00 | 0.07 | 1.27 | 5.78 | 0.42 | 1.93 |
| 4/12/2018 | 0.00 | 0.38 | 0.00 | 0.26 | 0.00 | 0.09 | 0.00 | 0.23 | 0.00 | 0.12 | 0.00 | 0.04 | 0.68 | 3.08 | 0.23 | 1.03 |
| 4/13/2018 | 0.00 | 1.29 | 0.00 | 0.88 | 0.00 | 0.29 | 0.00 | 0.78 | 0.00 | 0.39 | 0.00 | 0.13 | 2.28 | 10.36 | 0.76 | 3.46 |
| 4/14/2018 | 0.00 | 0.57 | 0.00 | 0.39 | 0.00 | 0.13 | 0.00 | 0.34 | 0.00 | 0.17 | 0.00 | 0.06 | 1.01 | 4.60 | 0.34 | 1.54 |
| 4/15/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/16/2018 | 0.00 | 1.42 | 0.00 | 0.96 | 0.00 | 0.32 | 0.00 | 0.85 | 0.00 | 0.42 | 0.00 | 0.14 | 2.49 | 11.34 | 0.83 | 3.78 |
| 4/17/2018 | 0.00 | 1.20 | 0.00 | 0.81 | 0.00 | 0.27 | 0.00 | 0.72 | 0.00 | 0.36 | 0.00 | 0.12 | 2.12 | 9.64 | 0.71 | 3.22 |
| 4/18/2018 | 0.00 | 1.23 | 0.00 | 0.83 | 0.00 | 0.28 | 0.00 | 0.74 | 0.00 | 0.37 | 0.00 | 0.12 | 2.17 | 9.88 | 0.72 | 3.30 |
| 4/19/2018 | 0.00 | 0.94 | 0.00 | 0.64 | 0.00 | 0.21 | 0.00 | 0.56 | 0.00 | 0.28 | 0.00 | 0.09 | 1.65 | 7.54 | 0.55 | 2.52 |
| 4/20/2018 | 0.00 | 1.26 | 0.00 | 0.85 | 0.00 | 0.28 | 0.00 | 0.76 | 0.00 | 0.38 | 0.00 | 0.13 | 2.21 | 10.09 | 0.74 | 3.37 |
| 4/21/2018 | 0.00 | 0.55 | 0.00 | 0.37 | 0.00 | 0.12 | 0.00 | 0.33 | 0.00 | 0.17 | 0.00 | 0.06 | 0.97 | 4.42 | 0.32 | 1.47 |
| 4/22/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4/23/2018 | 0.00 | 1.19 | 0.00 | 0.81 | 0.00 | 0.27 | 0.00 | 0.71 | 0.00 | 0.36 | 0.00 | 0.12 | 2.10 | 9.54 | 0.70 | 3.19 |
| 4/24/2018 | 0.00 | 1.18 | 0.00 | 0.79 | 0.00 | 0.27 | 0.00 | 0.71 | 0.00 | 0.35 | 0.00 | 0.12 | 2.07 | 9.41 | 0.69 | 3.14 |
| 4/25/2018 | 0.00 | 0.65 | 0.00 | 0.44 | 0.00 | 0.15 | 0.00 | 0.39 | 0.00 | 0.19 | 0.00 | 0.06 | 1.14 | 5.18 | 0.38 | 1.73 |
| 4/26/2018 | 0.00 | 1.21 | 0.00 | 0.82 | 0.00 | 0.27 | 0.00 | 0.73 | 0.00 | 0.36 | 0.00 | 0.12 | 2.13 | 9.68 | 0.71 | 3.23 |
| 4/27/2018 | 0.00 | 0.41 | 0.00 | 0.28 | 0.00 | 0.09 | 0.00 | 0.25 | 0.00 | 0.12 | 0.00 | 0.04 | 0.72 | 3.28 | 0.24 | 1.10 |
| 4/28/2018 | 0.00 | 1.39 | 0.00 | 0.94 | 0.00 | 0.31 | 0.00 | 0.83 | 0.00 | 0.41 | 0.00 | 0.14 | 2.44 | 11.09 | 0.81 | 3.70 |
| 4/29/2018 | 0.00 | 0.28 | 0.00 | 0.19 | 0.00 | 0.06 | 0.00 | 0.17 | 0.00 | 0.09 | 0.00 | 0.03 | 0.50 | 2.28 | 0.17 | 0.76 |
| 4/30/2018 | 0.00 | 0.46 | 0.00 | 0.31 | 0.00 | 0.10 | 0.00 | 0.27 | 0.00 | 0.14 | 0.00 | 0.05 | 0.80 | 3.65 | 0.27 | 1.22 |
| 5/1/2018 | 0.00 | 0.82 | 0.00 | 0.55 | 0.00 | 0.18 | 0.00 | 0.49 | 0.00 | 0.24 | 0.00 | 0.08 | 1.44 | 6.54 | 0.48 | 2.18 |
| 5/2/2018 | 0.00 | 1.06 | 0.00 | 0.72 | 0.00 | 0.24 | 0.00 | 0.64 | 0.00 | 0.32 | 0.00 | 0.11 | 1.87 | 8.51 | 0.62 | 2.84 |
| 5/3/2018 | 0.00 | 1.00 | 0.00 | 0.68 | 0.00 | 0.23 | 0.00 | 0.60 | 0.00 | 0.30 | 0.00 | 0.10 | 1.76 | 8.00 | 0.59 | 2.67 |
| 5/4/2018 | 0.00 | 1.46 | 0.00 | 0.99 | 0.00 | 0.33 | 0.00 | 0.88 | 0.00 | 0.44 | 0.00 | 0.15 | 2.57 | 11.72 | 0.86 | 3.91 |
| 5/5/2018 | 0.00 | 0.86 | 0.00 | 0.58 | 0.00 | 0.19 | 0.00 | 0.52 | 0.00 | 0.26 | 0.00 | 0.09 | 1.51 | 6.88 | 0.50 | 2.30 |
| 5/6/2018 | 0.00 | 0.14 | 0.00 | 0.09 | 0.00 | 0.03 | 0.00 | 0.08 | 0.00 | 0.04 | 0.00 | 0.01 | 0.25 | 1.12 | 0.08 | 0.38 |
| 5/7/2018 | 0.00 | 1.00 | 0.00 | 0.67 | 0.00 | 0.22 | 0.00 | 0.60 | 0.00 | 0.30 | 0.00 | 0.10 | 1.75 | 7.97 | 0.58 | 2.66 |
| 5/8/2018 | 0.00 | 0.80 | 0.00 | 0.54 | 0.00 | 0.18 | 0.00 | 0.48 | 0.00 | 0.24 | 0.00 | 0.08 | 1.41 | 6.43 | 0.47 | 2.15 |
| 5/9/2018 | 0.00 | 1.22 | 0.00 | 0.83 | 0.00 | 0.28 | 0.00 | 0.73 | 0.00 | 0.37 | 0.00 | 0.12 | 2.15 | 9.80 | 0.72 | 3.27 |
| 5/10/2018 | 0.00 | 0.72 | 0.00 | 0.49 | 0.00 | 0.16 | 0.00 | 0.43 | 0.00 | 0.22 | 0.00 | 0.07 | 1.27 | 5.80 | 0.43 | 1.94 |
| 5/11/2018 | 0.00 | 0.51 | 0.00 | 0.35 | 0.00 | 0.12 | 0.00 | 0.31 | 0.00 | 0.15 | 0.00 | 0.05 | 0.90 | 4.12 | 0.30 | 1.37 |
| 5/12/2018 | 0.00 | 0.22 | 0.00 | 0.15 | 0.00 | 0.05 | 0.00 | 0.13 | 0.00 | 0.06 | 0.00 | 0.02 | 0.39 | 1.77 | 0.13 | 0.59 |
| 5/13/2018 | 0.00 | 0.77 | 0.00 | 0.52 | 0.00 | 0.17 | 0.00 | 0.46 | 0.00 | 0.23 | 0.00 | 0.08 | 1.36 | 6.19 | 0.45 | 2.07 |
| 5/14/2018 | 0.00 | 1.09 | 0.00 | 0.74 | 0.00 | 0.25 | 0.00 | 0.66 | 0.00 | 0.33 | 0.00 | 0.11 | 1.92 | 8.76 | 0.64 | 2.93 |
| 5/15/2018 | 0.00 | 0.54 | 0.00 | 0.36 | 0.00 | 0.12 | 0.00 | 0.32 | 0.00 | 0.16 | 0.00 | 0.05 | 0.95 | 4.31 | 0.32 | 1.44 |
| 5/16/2018 | 0.00 | 0.70 | 0.00 | 0.47 | 0.00 | 0.16 | 0.00 | 0.42 | 0.00 | 0.21 | 0.00 | 0.07 | 1.23 | 5.60 | 0.41 | 1.87 |
| 5/17/2018 | 0.00 | 0.54 | 0.00 | 0.36 | 0.00 | 0.12 | 0.00 | 0.32 | 0.00 | 0.16 | 0.00 | 0.05 | 0.94 | 4.29 | 0.31 | 1.43 |
| 5/18/2018 | 0.00 | 0.90 | 0.00 | 0.61 | 0.00 | 0.20 | 0.00 | 0.54 | 0.00 | 0.27 | 0.00 | 0.09 | 1.58 | 7.18 | 0.53 | 2.40 |
| 5/19/2018 | 0.00 | 0.25 | 0.00 | 0.17 | 0.00 | 0.06 | 0.00 | 0.15 | 0.00 | 0.07 | 0.00 | 0.02 | 0.43 | 1.97 | 0.14 | 0.66 |
| 5/20/2018 | 0.00 | 0.78 | 0.00 | 0.53 | 0.00 | 0.18 | 0.00 | 0.47 | 0.00 | 0.23 | 0.00 | 0.08 | 1.38 | 6.27 | 0.46 | 2.09 |
| 5/21/2018 | 0.00 | 1.08 | 0.00 | 0.73 | 0.00 | 0.24 | 0.00 | 0.65 | 0.00 | 0.32 | 0.00 | 0.11 | 1.90 | 8.64 | 0.63 | 2.89 |
| 5/22/2018 | 0.00 | 1.09 | 0.00 | 0.74 | 0.00 | 0.25 | 0.00 | 0.65 | 0.00 | 0.33 | 0.00 | 0.11 | 1.91 | 8.71 | 0.64 | 2.91 |
| 5/23/2018 | 0.00 | 0.91 | 0.00 | 0.62 | 0.00 | 0.21 | 0.00 | 0.55 | 0.00 | 0.27 | 0.00 | 0.09 | 1.61 | 7.32 | 0.54 | 2.44 |
| 5/24/2018 | 0.00 | 0.42 | 0.00 | 0.28 | 0.00 | 0.09 | 0.00 | 0.25 | 0.00 | 0.13 | 0.00 | 0.04 | 0.74 | 3.35 | 0.25 | 1.12 |
| 5/25/2018 | 0.00 | 0.95 | 0.00 | 0.64 | 0.00 | 0.21 | 0.00 | 0.57 | 0.00 | 0.28 | 0.00 | 0.09 | 1.66 | 7.58 | 0.56 | 2.53 |
| 5/26/2018 | 0.00 | 0.25 | 0.00 | 0.17 | 0.00 | 0.06 | 0.00 | 0.15 | 0.00 | 0.08 | 0.00 | 0.03 | 0.45 | 2.04 | 0.15 | 0.68 |
| 5/27/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/28/2018 | 0.00 | 1.23 | 0.00 | 0.83 | 0.00 | 0.28 | 0.00 | 0.74 | 0.00 | 0.37 | 0.00 | 0.12 | 2.16 | 9.82 | 0.72 | 3.28 |
| 5/29/2018 | 0.00 | 0.99 | 0.00 | 0.67 | 0.00 | 0.22 | 0.00 | 0.59 | 0.00 | 0.30 | 0.00 | 0.10 | 1.74 | 7.93 | 0.58 | 2.65 |
| 5/30/2018 | 0.00 | 1.03 | 0.00 | 0.70 | 0.00 | 0.23 | 0.00 | 0.62 | 0.00 | 0.31 | 0.00 | 0.10 | 1.82 | 8.28 | 0.61 | 2.76 |
| 5/31/2018 | 0.00 | 0.12 | 0.00 | 0.08 | 0.00 | 0.03 | 0.00 | 0.07 | 0.00 | 0.04 | 0.00 | 0.01 | 0.22 | 0.99 | 0.07 | 0.33 |
| 6/1/2018 | 0.00 | 0.48 | 0.00 | 0.33 | 0.00 | 0.11 | 0.00 | 0.29 | 0.00 | 0.15 | 0.00 | 0.05 | 0.85 | 3.88 | 0.28 | 1.29 |
| 6/2/2018 | 0.00 | 0.12 | 0.00 | 0.08 | 0.00 | 0.03 | 0.00 | 0.07 | 0.00 | 0.04 | 0.00 | 0.01 | 0.21 | 0.97 | 0.07 | 0.32 |
| 6/3/2018 | 0.00 | 0.13 | 0.00 | 0.09 | 0.00 | 0.03 | 0.00 | 0.08 | 0.00 | 0.04 | 0.00 | 0.01 | 0.23 | 1.06 | 0.08 | 0.35 |
| 6/4/2018 | 0.00 | 1.14 | 0.00 | 0.77 | 0.00 | 0.26 | 0.00 | 0.68 | 0.00 | 0.34 | 0.00 | 0.11 | 2.00 | 9.10 | 0.67 | 3.04 |
| 6/5/2018 | 0.00 | 0.59 | 0.00 | 0.40 | 0.00 | 0.13 | 0.00 | 0.35 | 0.00 | 0.18 | 0.00 | 0.06 | 1.04 | 4.72 | 0.35 | 1.58 |
| 6/6/2018 | 0.00 | 0.42 | 0.00 | 0.28 | 0.00 | 0.09 | 0.00 | 0.25 | 0.00 | 0.13 | 0.00 | 0.04 | 0.73 | 3.35 | 0.25 | 1.12 |
| 6/7/2018 | 0.00 | 0.12 | 0.00 | 0.08 | 0.00 | 0.03 | 0.00 | 0.07 | 0.00 | 0.04 | 0.00 | 0.01 | 0.22 | 0.99 | 0.07 | 0.33 |
| 6/8/2018 | 0.00 | 0.25 | 0.00 | 0.17 | 0.00 | 0.06 | 0.00 | 0.15 | 0.00 | 0.08 | 0.00 | 0.03 | 0.71 | 3.08 | 0.24 | 1.03 |
| 6/9/2018 | 0.00 | 0.23 | 0.00 | 0.16 | 0.00 | 0.05 | 0.00 | 0.14 | 0.00 | 0.07 | 0.00 | 0.02 | 0.41 | 1.85 | 0.14 | 0.62 |

Table B1. Spent Lime Disposed at the JPL

| Date | Sulfate and Sulfur in Sodium Sulfate | | | | | | Sulfate and Sulfur in Magnesium Sulfate Mono- or Heptahydrate | | | | | | Sulfate and Sulfur in Spent Lime | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sodium Sulfate - low (0% Na2SO4) (tons) | Sodium Sulfate - high (5% Na2SO4) (tons) | Sulfate - low (0% Na2SO4) (tons) | Sulfate - high (5% Na2SO) (tons) | Sulfur - low (0% Na2SO4) (tons) | Sulfur - high (5% Na2SO5) (tons) | Magnesium Sulfate - low (0% MgSO4 mono-hepta H2O) (tons) | Magnesium Sulfate - high (3% MgSO4 mono-hepta H2O) (tons) | Sulfate - low (0% MgSO4 mono-hepta H2O) (tons) | Sulfate - high (3% MgSO4 mono-hepta H2O) (tons) | Sulfur - low (0% MgSO4 mono-hepta H2O) (tons) | Sulfur - high (3% MgSO4 mono-hepta H2O) (tons) | Total Sulfate - low (tons) | Total Sulfate - high (tons) | Total Sulfur - low (tons) | Total Sulfur - high (tons) |
| 6/10/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/11/2018 | 0.00 | 0.36 | 0.00 | 0.24 | 0.00 | 0.08 | 0.00 | 0.22 | 0.00 | 0.11 | 0.00 | 0.04 | 0.63 | 2.88 | 0.21 | 0.96 |
| 6/12/2018 | 0.00 | 0.25 | 0.00 | 0.17 | 0.00 | 0.06 | 0.00 | 0.15 | 0.00 | 0.08 | 0.00 | 0.03 | 0.44 | 2.02 | 0.15 | 0.68 |
| 6/13/2018 | 0.00 | 0.26 | 0.00 | 0.17 | 0.00 | 0.06 | 0.00 | 0.15 | 0.00 | 0.08 | 0.00 | 0.03 | 0.45 | 2.06 | 0.15 | 0.69 |
| 6/14/2018 | 0.00 | 0.23 | 0.00 | 0.16 | 0.00 | 0.05 | 0.00 | 0.14 | 0.00 | 0.07 | 0.00 | 0.02 | 0.61 | 2.66 | 0.20 | 0.89 |
| 6/15/2018 | 0.00 | 0.12 | 0.00 | 0.08 | 0.00 | 0.03 | 0.00 | 0.07 | 0.00 | 0.04 | 0.00 | 0.01 | 0.22 | 0.99 | 0.07 | 0.33 |
| 6/16/2018 | 0.00 | 0.25 | 0.00 | 0.17 | 0.00 | 0.06 | 0.00 | 0.15 | 0.00 | 0.07 | 0.00 | 0.02 | 0.44 | 2.00 | 0.15 | 0.67 |
| 6/17/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/18/2018 | 0.00 | 0.28 | 0.00 | 0.19 | 0.00 | 0.06 | 0.00 | 0.17 | 0.00 | 0.08 | 0.00 | 0.03 | 0.49 | 2.23 | 0.16 | 0.74 |
| 6/19/2018 | 0.00 | 0.49 | 0.00 | 0.33 | 0.00 | 0.11 | 0.00 | 0.30 | 0.00 | 0.15 | 0.00 | 0.05 | 0.87 | 3.94 | 0.29 | 1.32 |
| 6/20/2018 | 0.00 | 0.24 | 0.00 | 0.16 | 0.00 | 0.05 | 0.00 | 0.14 | 0.00 | 0.07 | 0.00 | 0.02 | 0.41 | 1.89 | 0.14 | 0.63 |
| 6/21/2018 | 0.00 | 0.24 | 0.00 | 0.16 | 0.00 | 0.05 | 0.00 | 0.14 | 0.00 | 0.07 | 0.00 | 0.02 | 0.42 | 1.89 | 0.14 | 0.63 |
| 6/22/2018 | 0.00 | 0.37 | 0.00 | 0.25 | 0.00 | 0.08 | 0.00 | 0.22 | 0.00 | 0.11 | 0.00 | 0.04 | 0.64 | 2.92 | 0.21 | 0.98 |
| 6/23/2018 | 0.00 | 0.24 | 0.00 | 0.16 | 0.00 | 0.05 | 0.00 | 0.14 | 0.00 | 0.07 | 0.00 | 0.02 | 0.42 | 1.91 | 0.14 | 0.64 |
| 6/24/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6/25/2018 | 0.00 | 0.35 | 0.00 | 0.24 | 0.00 | 0.08 | 0.00 | 0.21 | 0.00 | 0.11 | 0.00 | 0.04 | 0.62 | 2.83 | 0.21 | 0.94 |
| 6/26/2018 | 0.00 | 0.39 | 0.00 | 0.26 | 0.00 | 0.09 | 0.00 | 0.23 | 0.00 | 0.12 | 0.00 | 0.04 | 0.68 | 3.12 | 0.23 | 1.04 |
| 6/27/2018 | 0.00 | 0.22 | 0.00 | 0.15 | 0.00 | 0.05 | 0.00 | 0.13 | 0.00 | 0.07 | 0.00 | 0.02 | 0.39 | 1.77 | 0.13 | 0.59 |
| 6/28/2018 | 0.00 | 0.38 | 0.00 | 0.26 | 0.00 | 0.09 | 0.00 | 0.23 | 0.00 | 0.11 | 0.00 | 0.04 | 0.67 | 3.04 | 0.22 | 1.01 |
| 6/29/2018 | 0.00 | 0.35 | 0.00 | 0.24 | 0.00 | 0.08 | 0.00 | 0.21 | 0.00 | 0.10 | 0.00 | 0.03 | 0.62 | 2.80 | 0.21 | 0.94 |
| 6/30/2018 | 0.00 | 0.24 | 0.00 | 0.16 | 0.00 | 0.05 | 0.00 | 0.14 | 0.00 | 0.07 | 0.00 | 0.02 | 0.42 | 1.91 | 0.14 | 0.64 |
| 7/1/2018 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/2/2018 | 0.00 | 0.25 | 0.00 | 0.17 | 0.00 | 0.06 | 0.00 | 0.15 | 0.00 | 0.07 | 0.00 | 0.02 | 0.44 | 1.99 | 0.15 | 0.66 |
| 7/3/2018 | 0.00 | 0.71 | 0.00 | 0.48 | 0.00 | 0.16 | 0.00 | 0.43 | 0.00 | 0.21 | 0.00 | 0.07 | 1.26 | 5.72 | 0.42 | 1.91 |
| Average | 0.0 | 0.4 | 0.0 | 0.3 | 0.0 | 0.1 | 0.0 | 0.3 | 0.0 | 0.1 | 0.0 | 0.04 | 0.83 | 3.75 | 0.28 | 1.25 |
| TOTAL | 0.00 | 323.66 | 0.00 | 218.89 | 0.00 | 73.06 | 0.00 | 194.20 | 0.00 | 96.94 | 0.00 | 32.36 | 641.74 | 2,882.78 | 214.21 | 962.28 |

EXPERT REPORT OF JAANA PIETARI, PHD, MBA, PE

**APPENDIX C**
**LANDGEM OUTPUT**

**LandGEM output**

| Year | Waste Accepted | Waste In Place | Total Landfill Gas | Total Landfill Gas |
|------|----------------|----------------|--------------------|--------------------|
| Year | (Megagram/year) | (Megagram/year) | (Megagram/year) | (m3/year) |
| 2013 | 171,941 | 0 | 0 | 0.000E+00 |
| 2014 | 351,844 | 171,941 | 4,318 | 3.458E+06 |
| 2015 | 303,129 | 523,785 | 12,704 | 1.017E+07 |
| 2016 | 325,418 | 826,914 | 18,994 | 1.521E+07 |
| 2017 | 361,804 | 1,152,332 | 25,188 | 2.017E+07 |
| 2018 | 333,524 | 1,514,136 | 31,650 | 2.534E+07 |
| 2019 | 298,372 | 1,847,659 | 36,730 | 2.941E+07 |
| | | | | |
| Total | 2,146,031 | | 129,584 | 1.038E+08 |

**LandGEM parameters**

| | | |
|---|---|---|
| k = | 0.110 | $year^{-1}$ |
| $L_0$ = | 96 | $m^3/Mg$ |
| CH4 | 50% | |

**LandGEM broken by month**

| Year | | | Total Landfill Gas | Difference |
|------|---|---|--------------------|------------|
| | | | (m3/year) | |
| 2013 | | | 0.000E+00 | |
| 2014 | | | 3.455E+06 | 0.091% |
| 2015 | | | 1.016E+07 | 0.091% |
| 2016 | | | 1.520E+07 | 0.091% |
| 2017 | | | 2.015E+07 | 0.091% |
| 2018 | | | 2.532E+07 | 0.091% |
| 2019 | | | 2.938E+07 | 0.091% |
| | | | | |
| Total | | | 1.037E+08 | 0.091% |

| Year | Month | Total Landfill Gas | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | | 2019 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Time in place (1/12 of year) | Landfill gas (m3/Mg waste) | Time in place (1/12 of year) | Landfill gas (m3/Mg waste) | Time in place (1/12 of year) | Landfill gas (m3/Mg waste) | Time in place (1/12 of year) | Landfill gas (m3/Mg waste) | Time in place (1/12 of year) | Landfill gas (m3/Mg waste) | Time in place (1/12 of year) | Landfill gas (m3/Mg waste) |
| 2013 | 1 | - | | | | | | | | | | | | |
| 2013 | 2 | - | | | | | | | | | | | | |
| 2013 | 3 | - | | | | | | | | | | | | |
| 2013 | 4 | - | | | | | | | | | | | | |
| 2013 | 5 | - | | | | | | | | | | | | |
| 2013 | 6 | - | | | | | | | | | | | | |
| 2013 | 7 | - | | | | | | | | | | | | |
| 2013 | 8 | - | | | | | | | | | | | | |
| 2013 | 9 | - | | | | | | | | | | | | |
| 2013 | 10 | - | | | | | | | | | | | | |
| 2013 | 11 | - | | | | | | | | | | | | |
| 2013 | 12 | - | | | | | | | | | | | | |
| 2014 | 1 | 302,617 | 0.00 | 302,617 | | | | | | | | | | |
| 2014 | 2 | 299,855 | 0.08 | 299,855 | | | | | | | | | | |
| 2014 | 3 | 297,119 | 0.17 | 297,119 | | | | | | | | | | |
| 2014 | 4 | 294,408 | 0.25 | 294,408 | | | | | | | | | | |
| 2014 | 5 | 291,722 | 0.33 | 291,722 | | | | | | | | | | |
| 2014 | 6 | 289,060 | 0.42 | 289,060 | | | | | | | | | | |
| 2014 | 7 | 286,422 | 0.50 | 286,422 | | | | | | | | | | |
| 2014 | 8 | 283,809 | 0.58 | 283,809 | | | | | | | | | | |
| 2014 | 9 | 281,219 | 0.67 | 281,219 | | | | | | | | | | |
| 2014 | 10 | 278,653 | 0.75 | 278,653 | | | | | | | | | | |
| 2014 | 11 | 276,110 | 0.83 | 276,110 | | | | | | | | | | |
| 2014 | 12 | 273,591 | 0.92 | 273,591 | | | | | | | | | | |
| 2015 | 1 | 890,339 | 1.00 | 271,094 | 0.00 | 619,245 | | | | | | | | |
| 2015 | 2 | 882,215 | 1.08 | 268,621 | 0.08 | 613,594 | | | | | | | | |
| 2015 | 3 | 874,165 | 1.17 | 266,170 | 0.17 | 607,995 | | | | | | | | |
| 2015 | 4 | 866,189 | 1.25 | 263,741 | 0.25 | 602,448 | | | | | | | | |
| 2015 | 5 | 858,285 | 1.33 | 261,334 | 0.33 | 596,950 | | | | | | | | |
| 2015 | 6 | 850,453 | 1.42 | 258,950 | 0.42 | 591,503 | | | | | | | | |
| 2015 | 7 | 842,693 | 1.50 | 256,587 | 0.50 | 586,106 | | | | | | | | |
| 2015 | 8 | 835,003 | 1.58 | 254,246 | 0.58 | 580,758 | | | | | | | | |
| 2015 | 9 | 827,384 | 1.67 | 251,926 | 0.67 | 575,459 | | | | | | | | |
| 2015 | 10 | 819,835 | 1.75 | 249,627 | 0.75 | 570,208 | | | | | | | | |
| 2015 | 11 | 812,354 | 1.83 | 247,349 | 0.83 | 565,005 | | | | | | | | |
| 2015 | 12 | 804,941 | 1.92 | 245,092 | 0.92 | 559,849 | | | | | | | | |
| 2016 | 1 | 1,331,104 | 2.00 | 242,856 | 1.00 | 554,741 | 0.00 | 533,507 | | | | | | |
| 2016 | 2 | 1,318,957 | 2.08 | 240,640 | 1.08 | 549,679 | 0.08 | 528,639 | | | | | | |
| 2016 | 3 | 1,306,922 | 2.17 | 238,444 | 1.17 | 544,663 | 0.17 | 523,815 | | | | | | |
| 2016 | 4 | 1,294,997 | 2.25 | 236,268 | 1.25 | 539,693 | 0.25 | 519,036 | | | | | | |
| 2016 | 5 | 1,283,180 | 2.33 | 234,112 | 1.33 | 534,769 | 0.33 | 514,300 | | | | | | |
| 2016 | 6 | 1,271,472 | 2.42 | 231,976 | 1.42 | 529,889 | 0.42 | 509,607 | | | | | | |
| 2016 | 7 | 1,259,870 | 2.50 | 229,859 | 1.50 | 525,054 | 0.50 | 504,957 | | | | | | |
| 2016 | 8 | 1,248,374 | 2.58 | 227,762 | 1.58 | 520,263 | 0.58 | 500,349 | | | | | | |
| 2016 | 9 | 1,236,983 | 2.67 | 225,684 | 1.67 | 515,515 | 0.67 | 495,783 | | | | | | |
| 2016 | 10 | 1,225,695 | 2.75 | 223,624 | 1.75 | 510,812 | 0.75 | 491,260 | | | | | | |
| 2016 | 11 | 1,214,511 | 2.83 | 221,584 | 1.83 | 506,150 | 0.83 | 486,777 | | | | | | |
| 2016 | 12 | 1,203,429 | 2.92 | 219,562 | 1.92 | 501,532 | 0.92 | 482,335 | | | | | | |
| 2017 | 1 | 1,765,183 | 3.00 | 217,558 | 2.00 | 496,956 | 1.00 | 477,934 | 0.00 | 572,735 | | | | |
| 2017 | 2 | 1,749,076 | 3.08 | 215,573 | 2.08 | 492,421 | 1.08 | 473,573 | 0.08 | 567,509 | | | | |
| 2017 | 3 | 1,733,116 | 3.17 | 213,606 | 2.17 | 487,928 | 1.17 | 469,252 | 0.17 | 562,331 | | | | |
| 2017 | 4 | 1,717,302 | 3.25 | 211,657 | 2.25 | 483,476 | 1.25 | 464,970 | 0.25 | 557,200 | | | | |
| 2017 | 5 | 1,701,632 | 3.33 | 209,726 | 2.33 | 479,064 | 1.33 | 460,727 | 0.33 | 552,115 | | | | |
| 2017 | 6 | 1,686,105 | 3.42 | 207,812 | 2.42 | 474,693 | 1.42 | 456,523 | 0.42 | 547,077 | | | | |
| 2017 | 7 | 1,670,720 | 3.50 | 205,916 | 2.50 | 470,361 | 1.50 | 452,357 | 0.50 | 542,085 | | | | |
| 2017 | 8 | 1,655,475 | 3.58 | 204,037 | 2.58 | 466,069 | 1.58 | 448,230 | 0.58 | 537,139 | | | | |
| 2017 | 9 | 1,640,369 | 3.67 | 202,175 | 2.67 | 461,816 | 1.67 | 444,140 | 0.67 | 532,238 | | | | |
| 2017 | 10 | 1,625,401 | 3.75 | 200,330 | 2.75 | 457,602 | 1.75 | 440,087 | 0.75 | 527,381 | | | | |
| 2017 | 11 | 1,610,570 | 3.83 | 198,502 | 2.83 | 453,427 | 1.83 | 436,071 | 0.83 | 522,569 | | | | |
| 2017 | 12 | 1,595,873 | 3.92 | 196,691 | 2.92 | 449,289 | 1.92 | 432,092 | 0.92 | 517,801 | | | | |
| 2018 | 1 | 2,218,086 | 4.00 | 194,896 | 3.00 | 445,190 | 2.00 | 428,150 | 1.00 | 513,076 | 0.00 | 636,774 | | |
| 2018 | 2 | 2,197,846 | 4.08 | 193,118 | 3.08 | 441,128 | 2.08 | 424,243 | 1.08 | 508,394 | 0.08 | 630,964 | | |
| 2018 | 3 | 2,177,791 | 4.17 | 191,356 | 3.17 | 437,102 | 2.17 | 420,372 | 1.17 | 503,755 | 0.17 | 625,207 | | |
| 2018 | 4 | 2,157,920 | 4.25 | 189,610 | 3.25 | 433,114 | 2.25 | 416,536 | 1.25 | 499,159 | 0.25 | 619,502 | | |
| 2018 | 5 | 2,138,229 | 4.33 | 187,879 | 3.33 | 429,162 | 2.33 | 412,735 | 1.33 | 494,604 | 0.33 | 613,849 | | |
| 2018 | 6 | 2,118,718 | 4.42 | 186,165 | 3.42 | 425,246 | 2.42 | 408,969 | 1.42 | 490,091 | 0.42 | 608,248 | | |
| 2018 | 7 | 2,099,385 | 4.50 | 184,466 | 3.50 | 421,366 | 2.50 | 405,237 | 1.50 | 485,619 | 0.50 | 602,698 | | |
| 2018 | 8 | 2,080,229 | 4.58 | 182,783 | 3.58 | 417,521 | 2.58 | 401,539 | 1.58 | 481,188 | 0.58 | 597,198 | | |
| 2018 | 9 | 2,061,247 | 4.67 | 181,115 | 3.67 | 413,711 | 2.67 | 397,876 | 1.67 | 476,797 | 0.67 | 591,749 | | |
| 2018 | 10 | 2,042,439 | 4.75 | 179,463 | 3.75 | 409,936 | 2.75 | 394,245 | 1.75 | 472,446 | 0.75 | 586,349 | | |
| 2018 | 11 | 2,023,802 | 4.83 | 177,825 | 3.83 | 406,195 | 2.83 | 390,648 | 1.83 | 468,135 | 0.83 | 580,999 | | |
| 2018 | 12 | 2,005,335 | 4.92 | 176,203 | 3.92 | 402,489 | 2.92 | 387,083 | 1.92 | 463,864 | 0.92 | 575,697 | | |
| 2019 | 1 | 2,574,039 | 5.00 | 174,595 | 4.00 | 398,816 | 3.00 | 383,551 | 2.00 | 459,631 | 1.00 | 570,444 | 0.00 | 587,002 |
| 2019 | 2 | 2,550,552 | 5.08 | 173,002 | 4.08 | 395,177 | 3.08 | 380,051 | 2.08 | 455,437 | 1.08 | 565,239 | 0.08 | 581,646 |
| 2019 | 3 | 2,527,278 | 5.17 | 171,423 | 4.17 | 391,571 | 3.17 | 376,583 | 2.17 | 451,281 | 1.17 | 560,085 | 0.17 | 576,338 |
| 2019 | 4 | 2,504,217 | 5.25 | 169,859 | 4.25 | 387,998 | 3.25 | 373,147 | 2.25 | 447,163 | 1.25 | 554,971 | 0.25 | 571,079 |
| 2019 | 5 | 2,481,367 | 5.33 | 168,309 | 4.33 | 384,458 | 3.33 | 369,742 | 2.33 | 443,083 | 1.33 | 549,907 | 0.33 | 565,868 |
| 2019 | 6 | 2,458,725 | 5.42 | 166,773 | 4.42 | 380,950 | 3.42 | 366,368 | 2.42 | 439,040 | 1.42 | 544,889 | 0.42 | 560,705 |
| 2019 | 7 | 2,436,290 | 5.50 | 165,251 | 4.50 | 377,474 | 3.50 | 363,025 | 2.50 | 435,034 | 1.50 | 539,917 | 0.50 | 555,589 |
| 2019 | 8 | 2,414,059 | 5.58 | 163,742 | 4.58 | 374,029 | 3.58 | 359,713 | 2.58 | 431,064 | 1.58 | 534,990 | 0.58 | 550,519 |
| 2019 | 9 | 2,392,031 | 5.67 | 162,249 | 4.67 | 370,616 | 3.67 | 356,430 | 2.67 | 427,131 | 1.67 | 530,109 | 0.67 | 545,496 |
| 2019 | 10 | 2,370,205 | 5.75 | 160,769 | 4.75 | 367,235 | 3.75 | 353,178 | 2.75 | 423,233 | 1.75 | 525,272 | 0.75 | 540,518 |
| 2019 | 11 | 2,348,577 | 5.83 | 159,302 | 4.83 | 363,884 | 3.83 | 349,955 | 2.83 | 419,371 | 1.83 | 520,479 | 0.83 | 535,586 |
| 2019 | 12 | 2,327,147 | 5.92 | 157,848 | 4.92 | 360,563 | 3.92 | 346,762 | 2.92 | 415,545 | 1.92 | 515,729 | 0.92 | 530,699 |