# EXHIBIT A

## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| **ELIAS JORGE "GEORGE" ICTECH-BENDECK,** Plaintiff | **CIVIL ACTION** |
| | **NO. 18-7889 c/w 18-8071, 18-8218, 18-9312** |
| **VERSUS** | |
| **WASTE CONNECTIONS BAYOU, INC., ET AL.,** Defendants | **SECTION: "E" (5)** |
| | **JUDGE: Morgan MAGISTRATE JUDGE: North** |

## DECLARATION OF MATTHEW K. STUTZ, P.E.
## IN OPPOSITION TO CLASS CERTIFICATION

I, Matthew K. Stutz, pursuant to 28 U.S.C. § 1746, declare as follows:

1.      I am over the age of 18 and am competent to testify as to the statements contained herein, which are based on my own personal knowledge and review of certain documents produced or otherwise identified in this matter.

2.      I am a Principal with Weaver Consultants Group, LLC. I have extensive work experience at municipal solid waste landfills in landfill gas collection and control system design, leachate systems, and air quality permitting and compliance. I have prepared numerous landfill gas collection and control system designs, landfill gas evaluations, emission inventories, air quality permit applications, emission calculations, and odor control plans.

3.      I am responsible for coordinating complete integration of landfill gas and air quality services, from conceptualization through design, construction, and operations. I have taken part in the design and installation of hundreds of landfill gas collection and control systems, the design, installation, and monitoring of landfill gas probe networks, and air quality projects for municipal solid waste landfill compliance across the country. I have also taken part in feasibility studies,

analysis, and permitting for landfill gas to energy facilities. I have assisted several solid waste management facilities, including landfills, with odor control studies, odor management plans, and odor control systems. My experience also includes hydrogen sulfide ("H₂S") sampling and measures to control emissions of H₂S or its combustion byproducts.

4.      I received a Bachelor of Science in Civil/Environmental Engineering in 1997, from The University of Texas at Arlington. I am regularly asked to participate on panels in the development and comment of U.S. Environmental Protection Agency landfill air quality regulations. I have served several years on the Solid Waste Association of North America's Rules and Regulations Committee as Vice-Chair and am a former Chair of the North Texas Chapter of the Air and Waste Management Association.

5.      I have been retained by Defendants Louisiana Regional Landfill Company, Waste Connections US, Inc., Waste Connections Bayou, Inc., APTIM Corporation, and the Parish of Jefferson in the above-referenced matters to assess and respond to certain aspects of the Second Supplemental Expert Report by Jose Sananes dated February 16, 2024 (Sananes, 2024), and to opine on estimated emissions of gases and odors from the Jefferson Parish Landfill, the River Birch Landfill, and the Highway 90 C&D Landfill.

6.      On April 4, 2024, I issued the "Addendum to the Expert Report of Matt Stutz" ("Addendum to the Expert Report") in this matter.[1] A true and accurate copy of my Addendum to the Expert Report is attached as Exhibit A-1.

7.      Based on my review and analysis of Plaintiffs' expert reports, the case-related data and documents, and the relevant scientific literature regarding emissions of gases and odors from landfills, as cited in my Addendum to the Expert Report, I reached several opinions in this case,

---

[1] My March 8, 2024 report was amended to correct what appears to be an error in the reporting of waste accepted at the Hwy 90 C&D Landfill in 2012 and 2017.

which are summarized in the Summary of Opinions section of my Addendum to the Expert Report.

8.      The remainder of my report further explains and lays out the bases for my opinions, and provides background information on gas and odor emissions from landfills, the claims asserted in this action and other issues.

9.      My opinions have not changed since the issuance of my reports.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this 18 day of June, 2024.

Matthew K. Stutz, P.E.

# EXHIBIT A-1

March 2024

# ADDENDUM TO EXPERT REPORT

CONFIDENTIAL ATTORNEY - CLIENT PRIVILEGED COMMUNICATION, WORK PRODUCT, PROPRIETARY IN NATURE, OR OTHERWISE PROTECTED BY LAW FROM DISCLOSURE

Joint Defense Document

Beveridge & Diamond, PC

Gieger, Laborde & Laperouse, LLC

Connick & Connick, LLC

## JEFFERSON PARISH LANDFILL
### JEFFERSON PARISH, LOUISIANA

Matthew K. Stutz
Louisiana P.E. # 32401

PREPARED BY



April 4, 2024
This report has been amended to correct what appears to be an error in the reporting of waste accepted at the Hwy 90 Landfill in 2012 and 2017. On page 16 of 17 of Hwy 90's 2013 Solid Waste Certification of Compliance, which reports the 2012 waste acceptance, Hwy 90 reports 938,612 wet tons of waste accepted at the Site. However, on page 3 of 17 of the same report, which summarizes the used and remaining capacity in the landfill, the reported waste acceptance was 234,651 wet tons. Although both values were reported, it appears that the correct number is 234,651 wet tons. This same type of error occurred in Hwy 90's 2018 Solid Waste Certification of Compliance, which reports the waste acceptance for 2017. Although two different numbers of wet tonnage were reported, it appears that the correct number for 2017 is 164,096 wet tons. This report was amended to use the lower waste acceptance numbers for the Hwy 90 Landfill for 2012 and 2017. Aside from listing the revised tonnages and incorporating those tonnages in revised modeling estimates for Hwy 90 Landfill, no other changes were made to my March 8 report.

# TABLE OF CONTENTS

| | | |
|---|---|---|
| **EXECUTIVE SUMMARY** | | **IV** |
| | Summary of Opinions | v |
| **1** | **INTRODUCTION** | **7** |
| **2** | **LANDFILL OVERVIEW** | **8** |
| | 2.1   Jefferson Parish Landfill | 8 |
| | 2.2   River Birch Landfill | 9 |
| | 2.3   Highway 90 C&D Landfill | 9 |
| **3** | **GENERATION MODELING AND EMISSION ESTIMATE INPUTS** | **10** |
| | 3.1   Modeling Factors k and $L_0$ | 11 |
| |    3.1.1   Jefferson Parish Landfill Gas Generation Modeling | 12 |
| |    3.1.2   River Birch Landfill Gas Generation Modeling | 12 |
| |    3.1.3   Selected k and $L_0$ values | 13 |
| | 3.2   $H_2S$ Concentration | 14 |
| |    3.2.1   $H_2S$ Concentration - JPLF | 15 |
| |    3.2.2   $H_2S$ Concentration - River Birch Landfill | 18 |
| |    3.2.3   $H_2S$ Concentration - Hwy 90 | 18 |
| | 3.3   Waste Acceptance Volumes | 18 |
| |    3.3.1   Waste Acceptance - JPLF | 18 |
| |    3.3.2   Waste Acceptance – River Birch Landfill | 19 |
| |    3.3.3   Waste Acceptance – Hwy 90 | 19 |
| | 3.4   Soil Oxidation | 19 |
| | 3.5   Collection Efficiency | 22 |
| |    3.5.1   Collection Efficiency - JPLF | 22 |
| |    3.5.2   Collection Efficiency – River Birch Landfill | 23 |
| |    3.5.3   Collection Efficiency – Hwy 90 | 24 |
| **4** | **$H_2S$ EMISSIONS ESTIMATES** | **25** |
| | 4.1   Site-Wide $H_2S$ Emissions | 25 |
| | 4.2   JPLF Phase 4A | 28 |
| **5** | **AREA METHANE PLUMES** | **30** |
| **6** | **RESPONSES TO SANANES, 2024** | **37** |
| | 6.1   Radius of Influence (ROI) | 37 |
| | 6.2   Leachate Mound and k | 38 |
| | 6.3   GCCS Expansion | 43 |

**Weaver Consultants Group, LLC**

P:\LFG\PROJECTS\WASTE CONNECTIONS\JEFFERSON PARISH\JURY TRIAL SUPPORT\FINAL EXPERT REPORT\2024-03-08 FINAL EXPERT REPORT (STUTZ).DOCX   Rev. 0, 3/8/24

i

6.4    GCCS Operations                                        43
6.5    Landfill Cover Soils                                   46
6.6    H$_2$S Concentrations                                  47
6.7    Conventional Landfills                                 49

**7      REFERENCES                                          50**

**Weaver Consultants Group, LLC**

*P:\LFG\PROJECTS\WASTE CONNECTIONS\JEFFERSON PARISH\JURY TRIAL SUPPORT\FINAL EXPERT REPORT\2024-03-08 FINAL EXPERT REPORT (STUTZ).DOCX*   *Rev. 0, 3/8/24*

ii

# TABLE OF CONTENTS (CONTINUED)

**ATTACHMENT 1**
Area Layout and Site Drawing

**ATTACHMENT 2**
Jefferson Parish Landfill and River Birch Landfill Annual Greenhouse Gas Reports (from EPA FLIGHT for 2010-2022)

**ATTACHMENT 3**
River Birch Landfill Waste Acceptance and Logarithmic Regression Demonstration

**ATTACHMENT 4**
Table HH-1 (from EPA's Mandatory Greenhouse Gas Reporting Rule)
DOC to Lo Conversion

**ATTACHMENT 5**
Exhibit 6 of CEC 2018 Report

**ATTACHMENT 6**
Excerpt from June 2018 Part 70 Operating Permit application for River Birch Landfill

**ATTACHMENT 7**
$H_2S$ Study for Hwy 90

**ATTACHMENT 8**
Aerial Photographs

**ATTACHMENT 9**
Hwy 90 Waste Acceptance

**ATTACHMENT 10**
LandGEM Models

**ATTACHMENT 11**
Matt Stutz Curriculum Vitae

**Weaver Consultants Group, LLC**

P:\LFG\PROJECTS\WASTE CONNECTIONS\JEFFERSON PARISH\JURY TRIAL SUPPORT\FINAL EXPERT REPORT\2024-03-08 FINAL EXPERT REPORT (STUTZ).DOCX   Rev. 0, 3/8/24

iii

# EXECUTIVE SUMMARY

I have been asked to provide this addendum to my initial expert report that was dated April 30, 2021 (Stutz, 2021). This addendum addresses a review of landfill gas generation and emission rates for the Jefferson Parish Landfill (JPLF), the River Birch Landfill (RBLF), and the Highway 90 C&D Landfill (Hwy 90). This report also provides a review of the *Second Supplemental Expert Report of Jose Sananes, Evaluation of Jefferson Parish Landfill Gas Emissions*, dated February 16, 2024 (Sananes, 2024). Given that the Second Supplemental Report (Sananes, 2024) does not change or modify the approach, assumptions, methodologies, and results presented in previous Plaintiffs' Expert Reports (Soler, 2021a and Soler, 2021b), my critique and opinions of those reports also remain unchanged.

In reports prepared by the Plaintiffs' experts, they estimated that in 2018 (maximum year), JPLF emitted 164,104 cubic meters ($m^3$) of hydrogen sulfide (Soler, 2021b and Sananes, 2024). As was clearly outlined in my initial report and testimony, the methods, assumptions, engineering, and scientific judgment used by the Plaintiffs' experts in preparing the emission estimates for JPLF were flawed and not accepted by the solid waste management industry or regulatory agencies, they are not supported by regulatory or industry-cited studies or documents, and they are not consistent with the site data. To provide a comparative $H_2S$ emission rate for all three adjacent landfills (JPLF, RBLF, and Hwy 90) in this addendum, I prepared landfill gas generation models and emission estimates for each site. These models were prepared using mathematical analysis, documented and cited sources, and regulatory-approved methodologies. Where possible and consistent with accepted methods, I used the same assumptions or modeling inputs used by the Plaintiffs' experts.

For 2018, I calculated that the JPLF emitted 7,764 $m^3$ of $H_2S$. When compared to the 164,104 $m^3$ presented by the Plaintiffs' experts, it is a clear indication of the Plaintiffs' experts' attempts to grossly overestimate the emissions from JPLF. I further calculated that in 2018, RBLF emitted 6,630 $m^3$ of $H_2S$. The largest contributor of $H_2S$ for the three adjacent landfills was the Hwy 90 C&D Landfill, with 26,074 $m^3$ of $H_2S$.

| Landfill | 2018 $H_2S$ Emissions ($m^3$/year) | |
|---|---|---|
| | Plaintiffs' Experts | Stutz |
| JPLF | 164,104 | 7,764 |
| RBLF | Not Provided | 6,630 |
| Hwy 90 | Not Provided | 26,074* |

*This figure was revised from the original March 8 report to correct for a reporting error in one or more of Hwy 90's Annual Certifications of Compliance.*

**Weaver Consultants Group, LLC**

P:\LFG\PROJECTS\WASTE CONNECTIONS\JEFFERSON PARISH\JURY TRIAL SUPPORT\FINAL EXPERT REPORT\UPDATED\2024-04-04 FINAL EXPERT REPORT (STUTZ).DOCX   Rev. 0, 4/4/24

iv

## Summary of Opinions

Opinion No. 1:  Generally accepted methods by the landfill industry and regulatory agencies supply appropriate factors to be used in modeling the generation and emissions of landfill gas.

Opinion No. 1A:  Appropriate k and $L_0$ factors for use in modeling of $H_2S$ generation at JPLF, RBLF, and Hwy 90 are available based on generally accepted methods, publicly available data, and reasonable assumptions.

Opinion No. 1B:  Appropriate $H_2S$ concentrations for modeling of emissions from JPLF, RBLF, and Hwy 90 are available for each landfill and are available based on generally accepted methods, publicly available data, and reasonable assumptions.

Opinion No. 1C:  Appropriate waste acceptance volumes for each landfill are available based on generally accepted methods, publicly available data, and reasonable assumptions.

Opinion No. 1D:  Soil oxidation within landfill cover soils is widely accepted in the industry but initially ignored and then discounted to zero by the Plaintiffs' experts.  However, soil oxidation was proven at JPLF by outside engineering firms as well as the Plaintiffs' own study of the site, which showed that soil oxidation did actually occur.

Opinion No. 1E:  Appropriate collection efficiency factors are available for each landfill based on generally accepted methods, publicly available data, and reasonable assumptions.

Opinion No. 2A:  Generally accepted industry standards and methods are readily available to determine the $H_2S$ emissions from JPLF and each of the nearby landfills.  Using these accepted industry practices and methodologies results in a more accurate, representative, and reliable, estimate of $H_2S$ emissions.   The Plaintiffs' experts disregard industry standards and scientific research.  They created methodologies that had never been used before and chose to use the highest unvalidated numbers which made their $H_2S$ emission estimates inflated, unreliable, and not representative of the site.

Opinion No. 2B:  For the years 2017-2019, the Hwy 90 Landfill was the largest and most significant source of $H_2S$ emissions of the three landfills.  Although the $H_2S$ emissions from River Birch were slightly less than JPLF, they were within the same general range.

Opinion No. 2C:  Generally accepted industry standards and methods are readily available to determine the $H_2S$ emissions from JPLF Phase IVA.  Using these accepted industry practices and methodologies results in a more representative estimate of $H_2S$ emissions.  The Plaintiffs' experts disregarded industry standards and scientific research, created methodologies that had never been used before, and chose to use the highest unvalidated numbers which made their $H_2S$ emission estimates inflated, unreliable, and not representative of the site.

**Weaver Consultants Group, LLC**

P:\LFG\PROJECTS\WASTE CONNECTIONS\JEFFERSON PARISH\JURY TRIAL SUPPORT\FINAL EXPERT REPORT\2024-03-08 FINAL EXPERT REPORT (STUTZ).DOCX   Rev. 0, 3/8/24

v

Opinion No. 3:  The RBLF is a source of landfill gas emissions and given its proximity to JPLF the emissions plume could be confused with JPLF.

Opinion 4A: The Plaintiffs' expert continues to use a one-size-fits-all, unsupported simple assumption for radii of influence (ROI) as the basis for his estimate of landfill gas emissions.  This method of determining a ROI for use in estimating actual emissions is not supported by the industry or regulatory agencies and is not realistic.

Opinion 4B: The Plaintiffs' expert continues to claim the landfill is flooded, which leads to a gas generation rate (i.e., k value) that is not supported by the facts or the data and leads to an invalid and unrepresentative emission estimate for the site.

Opinion 4C: The "significant and costly plans" for additions to the JPLF GCCS, as referred to by the Plaintiffs' experts, are not an indication of the magnitude of deficiencies but rather the move from a more traditional regulatory landfill gas collection and control (GCCS) design to one specifically designed for use with a High BTU facility.

Opinion 4D: The presence of oxygen and elevated vacuum pressures in landfill gas wells are not violations, do not indicate poor GCCS operations, and do not support the Plaintiffs' experts' claim of excess landfill gas emissions.

Opinion 4E: Despite localized cover issues, the landfill covers at JPLF were in place and did reduce $H_2S$ emissions as documented by the data collected by the Plaintiffs and others.

Opinion 4F: The municipal solid waste (MSW) contribution of $H_2S$ in Phase IVA was double counted by the Plaintiffs' experts.

Opinion 4G: The Plaintiff's experts contradicted themselves when they claimed that readings could not be taken in Phase IVA due to $H_2S$ concentrations.  They in fact collected many samples in Phase IVA.

Opinion 4H: The JPLF was a conventional landfill and was supported, designed, and monitored by several qualified outside consultants who had first-hand knowledge of the site

I am not offering any opinions as to the contractual relationships among the Parish of Jefferson, LRLC, or Aptim Corp.

**Weaver Consultants Group, LLC**

P:\LFG\PROJECTS\WASTE CONNECTIONS\JEFFERSON PARISH\JURY TRIAL SUPPORT\FINAL EXPERT REPORT\2024-03-08 FINAL EXPERT REPORT (STUTZ).DOCX   Rev. 0, 3/8/24

vi

# 1  INTRODUCTION

I have been asked to provide this addendum to my initial expert report that was dated April 30, 2021 (Stutz, 2021).  This addendum addresses a review of landfill gas generation and emission rates for the Jefferson Parish Landfill (JPLF), the River Birch Landfill (RBLF), and the Highway 90 C&D Landfill (Hwy 90).  This report builds upon the opinions and critiques expressed in my original report, and as such, the background data and information are derived from that report and come from my previous work.

**Weaver Consultants Group, LLC**

*P:\LFG\PROJECTS\WASTE CONNECTIONS\JEFFERSON PARISH\JURY TRIAL SUPPORT\FINAL EXPERT REPORT\2024-03-08 FINAL EXPERT REPORT (STUTZ).DOCX*   Rev. 0, 3/8/24

7

# 2  LANDFILL OVERVIEW

Given the close proximity (See Drawing 1 – Attachment 1) to the Jefferson Parish Landfill (JPLF) and the fact that both River Birch Landfill (RBLF) and the Hwy 90 C&D Landfill (Hwy 90) also produce landfill gas (LFG), the following gives a brief overview of each site. Due to their close proximity to each other and the fact that all three landfills emit hydrogen sulfide, it is important to examine the emissions from all three landfills.

## 2.1  Jefferson Parish Landfill

The Jefferson Parish Landfill (JPLF) is located near Avondale, Louisiana, on the West Bank of the Mississippi River.  JPLF is owned by the Parish of Jefferson. Louisiana Regional Landfill Company (LRLC), an affiliate of Waste Connections US, Inc. (Waste Connections), and Aptim Corp. were contractors to the Parish.  The landfill is now operated by Renewable Energy of Jefferson, LLC, an affiliate of River Birch, LLC.

JPLF opened in June 1982 when it first accepted municipal solid waste (MSW) and non-hazardous industrial waste.  The JPLF is classified as a Type I/II landfill and is permitted to receive residential and commercial waste, construction and demolition waste, non-hazardous "other" industrial waste, encapsulated asbestos waste, vegetative waste, semi-solid waste, and sludges.  The site does not accept hazardous, radioactive, or regulated Polychlorinated Biphenyl (PCB) waste.

The facility includes 6 permitted Phases – Phase I, Phase II, Phase IIIA, Phase IIIB, Phase IVA, and Phase IVB.  Phases I, II, IIIA, and IIIB have ceased operations and have an engineered final cover in place.

Phase IVA as shown in Drawing 2 encompasses two rectangular areas that overlay on top of Phase IIIA to the west and IIIB to the east, so that waste will ultimately be placed within a hexagonal footprint (see Attachment 1).  However, Phase IVA is commonly thought of only as the rectangular portion between Phases IIIA and IIIB, where new cells were excavated and constructed.  As discussed in Section 3.3 of this report, waste was placed in both the rectangular area as well as the triangular area to the east on Phase IIIB during the relevant time period.

JPLF has an active landfill gas collection and control system (GCCS) that was initially installed in 2000 and has been expanded as needed and as waste was placed in new cells and phases. Leachate from each phase is pumped to a perimeter piping system, and discharged to the Jefferson Parish sewer system, where it is treated at the Bridge City Wastewater Treatment Plant.

## 2.2 River Birch Landfill

The River Birch Landfill (RBLF) is located adjacent to JPLF to the northwest. The RBLF is owned and operated by River Birch, LLC. RBLF began accepting waste in July 1999. The landfill's primary business is the disposal of residential, commercial, municipal, and industrial non-hazardous solid waste.

This facility is a Type I/Type II solid waste disposal facility and like the JPLF, RBLF is permitted to receive MSW, residential and commercial waste, construction and demolition waste, non-hazardous "other" industrial waste, encapsulated asbestos waste, vegetative waste, semi-solid waste, and sludges. The RBLF also has a tank farm that stores non-hazardous wastewater and landfill leachate, and a landfill gas (LFG) Treatment Plant that treats LFG collected from both the RBLF GCCS (LDEQ, 2020b) and the JPLF GCCS (LDEQ, 2020a). During treatment, methane is separated from other gases in the landfill gas, and River Birch sells the methane as a renewable fuel.

## 2.3 Highway 90 C&D Landfill

The Highway 90 C&D Landfill (Hwy 90) is also located in Jefferson Parish adjacent to JPLF to the southeast. Hwy 90 is owned and operated by Hwy-90, LLC. Hwy 90 is a construction and demolition debris (C&D) landfill devoted exclusively to the disposal of wood waste and C&D debris (Enviro One, 2008a).

C&D landfills — called "Type III" landfills in Louisiana — have fewer required environmental controls, so they are covered less frequently and do not require landfill gas collection and control systems. As the name implies, C&D landfills are restricted in the types of waste that they can accept, which are certain waste streams generated by construction and demolition activities. Specifically, these facilities only accept non-putrescible wastes (e.g., glass, rubber, plastic, gypsum board, bricks, concrete, building waste, and wood waste), and therefore C&D landfills produce less leachate and LFG than MSW landfills. However, C&D landfills can emit a significant amount of hydrogen sulfide ($H_2S$) (Townsend, 2002). $H_2S$ is an odiferous compound that is generally described as having a "rotten egg" smell. The $H_2S$ emitted from C&D landfills is the result of both (1) significant quantities of gypsum from construction materials; and (2) the lack of a gas collection and control system. In general, these gypsum materials contain sulfur compounds, which in certain landfill conditions can decompose and create $H_2S$. Gypsum-containing materials generally comprise between 17 to 27% by weight of C&D waste (Townsend, 2002). Given the large quantities of sulfur-containing waste accepted at C&D landfills, $H_2S$ emissions can become significant (Townsend, 2002). Unlike MSW landfills, which have specific air quality regulations that require LFG collection and control, C&D landfills are not generally required to install a GCCS. Likewise, in Louisiana, C&D landfills are not required to place daily covers or install geomembrane liners or final covers per the Louisiana Administrative Code (LAC) Title 33, Part VII, 721(A)(2)(b). Given that in Louisiana, C&D landfills are only required to cover the waste monthly (within 30 days of disposal), this can create optimal conditions for $H_2S$ production due to the increased infiltration of rainwater into the sulfur-containing waste mass and sufficient organic material to sustain sulfur-reducing bacteria (Townsend, 2002).

# 3  GENERATION MODELING AND EMISSION ESTIMATE INPUTS

**Opinion No. 1:  Generally accepted methods by the landfill industry and regulatory agencies supply appropriate factors to be used in modeling the generation and emissions of landfill gas.**

<u>Basis for Opinion:</u>

There is no known method to determine actual landfill gas (LFG) generation or actual LFG emissions.  To make some general estimations, LFG generation models can be a useful tool, but they need to be carefully understood and applied.  For example, due to their limitations and assumptions, an LFG generation model is not an emissions model and must not be used as such.  To estimate emissions from the landfill surface, the reductions from landfill gas collection (collection efficiency) and the reductions from landfill cover soil oxidation of LFG must be applied to the LFG generation rate per Title 40 of the Code of Federal Regulations (40 CFR) §98.343(c).  As incorrectly presented by the Plaintiffs' experts, their collection efficiency estimate was solely based on the theoretical radius of influence (ROI), which the Plaintiffs' experts themselves did not determine.  The Plaintiffs' experts instead relied on the simplified and theoretical assumption made by CEC in their Landfill Gas System Assessment for the Jefferson Parish Landfill (CEC, 2018). It was inappropriate for the Plaintiffs' experts to use the CEC-assumed ROI in emissions estimates because CEC's ROIs were not prepared as a basis for emissions estimates, and CEC was not consulted for that use [Carlson Deposition Transcript (312:23-349:12)].  In addition, the Plaintiffs' expert stated (Sananes, 2024 Footnote 26), "the [generally accepted] ROI for an extraction well is a function of the vacuum applied to the well, the air hydraulic conductivity of the landfill media, and the well configuration (e.g. depth of the top of the well screen, screen length, type and thickness of cover materials)." However, the Plaintiffs' experts did not use any of these factors and did not attempt to perform an actual ROI determination; importantly, CEC did not use any of those factors either in preparing the theoretical ROI that the Plaintiffs' experts adopted.  One of the reports that the Plaintiffs' experts relied on, was a method on how to calculate an ROI using these factors, but it was ignored (Golder, 2017).   Instead, the Plaintiffs' experts relied solely on CEC's admittedly *theoretical* ROI drawing and used a simple one-size-fits-all assumption that was highly subjective, novel, and unsupported by any governing agency to determine collection efficiency or calculate emissions.

As for cover soil oxidation/reduction of LFG, it was completely ignored by the Plaintiffs' experts.  The Plaintiffs' experts acknowledge that soil oxidation is a mechanism that reduces emissions, but it was once again completely and absolutely ignored (Sananes, 2024).   The Plaintiffs' experts' position is that soil oxidation was "negligible" and

ultimately assigned zero oxidation even though its effectiveness in reducing LFG emissions has been scientifically proven and is widely accepted by government regulators and the solid waste industry. Even more compelling is the Plaintiffs' own data that proved soil oxidation does occur at JPLF at over 99%, which is certainly not negligible (see Section 3.2).

There are typically two main modeling factors when preparing an LFG generation model: the methane generation rate (k) and the total potential methane generation capacity ($L_0$). The k value specifies the rate at which LFG is generated by each ton of waste in the landfill. The $L_0$ value specifies how much total methane the waste is capable of producing. The selection of these values has been the subject of much research, and there are published regulatory default factors when site-specific data is not available. As stated in my April 30, 2021 report, the method and assumptions used by the Plaintiffs' experts to establish the k value that was used in their generation modeling were not accepted by any regulatory agency nor by the solid waste industry. Their methods and assumptions were instead premised on a fundamental misunderstanding of basic landfill engineering and fluid dynamics that significantly undermines the reliability of their emission estimates (Stutz, 2021).

The following sections detail the various inputs used in an $H_2S$ generation model as well as $H_2S$ emissions estimates for 2017 to 2019 at the Jefferson Parish, River Birch, and Hwy 90 Landfills.

## 3.1  Modeling Factors k and $L_0$

**Opinion No. 1A:  Appropriate k and $L_0$ factors for JPLF, RBLF, and Hwy 90 are available based on generally accepted methods, publicly available data, and reasonable assumptions.**

<u>Basis for Opinion:</u>

Although it is not possible to mathematically determine precisely how a biological system such as a landfill will behave given all the possible variables and factors, the EPA has developed the Landfill Gas Emissions Model (LandGEM) (EPA Model) based on extensive studies and field testing. Although the name suggests that it is an emissions model, it is not, and EPA does not accept the model's results as a prediction of emissions (AP-42). LandGEM is a generation model that can estimate the amount of LFG that may be generated by a certain mass of waste within a certain time period. Based on other factors, the modeled LFG generation can then be used to estimate emissions.

The basis for generation models like LandGEM is a first-order decay equation. This equation estimates the amount of methane generation based on a constant rate of decay of a specific waste mass over time. The main inputs to the model are the annual waste acceptance in tons and the k (generation rate) and $L_0$ (total potential methane) modeling factors. Many LFG generation models have been prepared for JPLF and for RBLF over the years. The sections below and Tables 1 and 2 summarize the modeling factors that were

used by various gas generation models for JPLF and RBLF for reporting to regulatory agencies. Hwy 90 is a C&D landfill and is not subject to regulations that require estimates and reporting of LFG generation or emissions; therefore, it is unlikely that LFG generation modeling has been performed, and I could not locate any past modeling for this site. However, there are methods generally accepted by the solid waste industry and regulatory agencies that allow the selection of factors for reliable modeling of gas generation from Hwy 90.

### 3.1.1  Jefferson Parish Landfill Gas Generation Modeling

Landfill gas generation at the JPLF has been modeled at least seven times since 1998. The consultants performing the modeling all used first-order decay equations and the k and $L_0$ factors described above.  Table 1 lists the modeling events and the k and $L_0$ factors applied.  The models were two versions of LandGEM (v. 2.0 and v. 3.02) and variations on LandGEM developed by Golder Associates (Golder) and Carlson Environmental Consultants (CEC).

**Table 1.** JPLF Landfill Gas Generation Model Analysis (Stutz, 2021)

| Date and Document | LFG Generation Model | Model Parameters |
|---|---|---|
| 10/28/1998 – Landfill Gas Collection and Control Plan (Hartman, 1998) | LandGEM v. 2.0 | k = 0.05 yr$^{-1}$<br>$L_o$ = 170 m$^3$/Mg |
| 11/2015 - Landfill Gas Reserve Evaluation (Cornerstone, 2015) | LandGEM v. 3.02 | k = 0.06 yr$^{-1}$<br>$L_0$ = 100 m$^3$/Mg |
| 01/2017 - Landfill Gas Collection and Control Plan (Golder, 2017) | Golder Model | k = 0.04 yr$^{-1}$<br>$L_0$ = 100 m$^3$/Mg |
| | LandGEM v. 3.02 | k = 0.05 yr$^{-1}$<br>$L_o$ = 170 m$^3$/Mg |
| 08/15/2018 - Landfill Gas System Assessment for the Jefferson Parish Landfill (CEC, 2018) | CEC Model | k = 0.05 yr$^{-1}$<br>$L_o$ = 100 m$^3$/Mg |
| 05/22/2019 - High BTU Landfill Gas Utilization Plan for the Jefferson Parish Landfill (CEC, 2019a) | CEC Model | k = 0.05 yr$^{-1}$<br>$L_o$ = 100 m$^3$/Mg |
| 12/18/2019 - 2019 Part 70 Operating Permit Renewal and Modification Application (CEC, 2019b) | LandGEM v. 3.02 | k = 0.04 yr$^{-1}$<br>$L_0$ = 100 m$^3$/Mg |

### 3.1.2  River Birch Landfill Gas Generation Modeling

Landfill gas generation has been modeled at least three times for the River Birch Landfill, using the LandGEM and CEC models noted below and also using k and $L_0$ factors.  Table 2 lists the modeling events and the k and $L_0$ factors applied.

**Table 2.** RBLF Landfill Gas Generation Model Analysis

| Date and Document | LFG Generation Model Used | Model Parameters[1] |
|---|---|---|
| 08/30/2002 – Tier 2 Report (Enviro One, 2002) | LandGEM v. 2.0 | $k = 0.05$ yr$^{-1}$<br>$L_0 = 124.91$ m$^3$/Mg |
| 01/22/2015 – Landfill Gas Collection and Control System NSPS Design Plan (CEC, 2015) | CEC Model | $k = 0.04$ yr$^{-1}$<br>$L_0 = 100$ m$^3$/Mg |
| 08/2019 – Part 70 Permit Significant Modification and Renewal Application for River Birch Landfill Merged Application (Geosyntec, 2019) | LandGEM v. 3.02 | $k = 0.04$ yr$^{-1}$<br>$L_0 = 100$ m$^3$/Mg |

### 3.1.3  Selected k and $L_0$ values

The consultants who ran the models in Table 1 had – as the Plaintiffs agree – "site-specific knowledge." As noted in Table 1, the k value they used was between 0.04 to 0.06 yr$^{-1}$.  The k value used for the separate but adjacent landfill, RBLF, was 0.04 to 0.05 yr$^{-1}$ in Table 2. By contrast, the Plaintiffs' experts selected a significantly higher k value of 0.11 yr-1, which is an order of magnitude greater and contrary to all of the other rates used by other "site-specific" knowledgeable consultants. Increasing the k value has an exponential effect on emissions estimates. The increased k value by Plaintiffs' experts resulted in a significantly over-estimated and unrepresentative emission rate for the JPLF.

To determine an appropriate k and $L_0$ for JPLF and RBLF, I used actual LFG collection data and the collection efficiencies as reported to the EPA.  EPA's Facility Level Information on Greenhouse Gases Tool (FLIGHT) compiles the data on MSW landfills that are required to be submitted annually.  Included in these reports are LFG collection data, GCCS coverage areas (based on cover types – daily, intermediate, and final cover), and site-specific collection efficiency (see Attachment 2). The LFG collection data are measured data from the landfill's gas collection system. Below is a summary of the landfill gas collection data obtained from FLIGHT for JPLF and RBLF.

**Table 3.** Collection Data obtained from EPA FLIGHT

| Year | JPLF LFG Collection (cubic feet) | RBLF LFG Collection (cubic feet) |
|---|---|---|
| **2014** | 660,361,570 | 1,592,564,040 |
| **2015** | 691,511,502 | 1,765,190,368 |
| **2016** | 5,209 | 1,865,689,918 |
| **2017** | 7,634,198 | 2,368,935,641 |

---

[1] The notation "yr$^{-1}$" means per year or 1/yr. As such a k value of 0.05 yr$^{-1}$ is the same as 0.05/yr. This is the rate at which landfill gas is generated.

| Year | JPLF LFG Collection (cubic feet) | RBLF LFG Collection (cubic feet) |
|------|----------------------------------|----------------------------------|
| 2018 | 151,732,316 | 3,063,620,370 |
| 2019 | 637,632,487 | 2,731,780,024 |
| 2020 | 189,038,899 | 1,985,744,911 |
| 2021 | 844,383,930 | 2,175,480,896 |
| 2022 | 521,597,297 | 2,549,362,826 |

In evaluating the data shown above in Table 3, the reported data for JPLF was inconsistent and illogical. For instance, the reported LFG generation fell from nearly 7 hundred million cubic feet in 2015 to approximately 5,000 cubic feet in 2016, with other stark differences in generation volumes from one year to the next; this degree of change in year-to-year LFG generation is extremely unlikely and appears to be a reporting error. As such, this data could not be used to accurately represent the JPLF or the general regional conditions. However, the data from RBLF appeared to be both consistent and logical, and the data set for RBLF was used in further analysis of the modeling factors.

Using the RBLF data, a logarithmic regression on the estimated LFG generation data was performed, and a site-specific k and $L_o$ were determined for the site. The site-specific modeling factors for k and $L_o$ were determined to be 0.05 $yr^{-1}$ and 90 $m^3$/Mg, respectively (see Attachment 3). Because RBLF is geographically similar to JPLF, the same modeling factors were used to prepare the models for JPLF. The determination of a k of 0.05 is consistent with the options listed in the LandGEM User's Guide. Although it would be reasonable to use the 0.04 option for conventional landfills for preparing emissions inventories also provided in the LandGEM User's Guide, given the higher rainfall, my experience with landfills in this region, and the site-specific data, the higher 0.05 was selected. Similarly, the $L_o$ of 90 was also selected based on the site-specific data, my experience with similar landfills, and based on current research that shows that the $L_o$ of landfills is lower than the 100 typically used (Stanley and Barlaz, 2009).

The EPA has published modeling factors for C&D landfills in 40 CFR 98 Subpart HH, Table HH-1 (see Attachment 4). Given that the Hwy 90 landfill is a C&D landfill, these factors would be applicable. For Hwy 90, the C&D modeling factors – k of 0.04 $yr^{-1}$ and $L_o$ of 39.35 $m^3$/Mg – were used. The k factor of 0.04 $yr^{-1}$ applies where yearly rainfall exceeds 40 inches, as it does at the JPLF. The EPA uses Degradable Organic Carbon (DOC) in this regulation instead of $L_o$ as the factor for the total volume of landfill gas production. However, DOC and $L_o$ are related, and DOC can be converted to $L_o$ as shown in Attachment 4.

## 3.2  $H_2S$ Concentration

**Opinion No. 1B:  Appropriate $H_2S$ concentrations for modeling of emissions from JPLF, RBLF, and Hwy 90 are available for each landfill and are available based on generally accepted methods, publicly available data, and reasonable assumptions.**

<u>Basis of Opinion:</u>

One of the other main components used in gas generation modeling is the concentration of the specific gas being modeled.  Given the particular interest in odiferous compounds, $H_2S$ generation modeling was performed by the Plaintiffs' experts.  To estimate $H_2S$ emissions into the atmosphere, a reasonable and representative $H_2S$ concentration in the overall LFG has to be determined.

### 3.2.1  $H_2S$ Concentration - JPLF

For JPLF as a whole site and for Phase IVA specifically, there are several $H_2S$ readings that could be used to make emissions estimations, and they are outlined below in Table 4, as well as 2018 readings discussed below.  It should also be noted that a $H_2S$ concentration collected from within the landfill (e.g., inside a LFG collection well) is very different than an $H_2S$ concentration being emitted from the surface due to the effects of soil adsorption, absorption, and biotransformation (filtration/reaction), which is described in Section 3.4 and has been proven by the tests done by the Plaintiffs' experts and others.  The average concentration of $H_2S$ emitted at the surface obtained by the Plaintiffs' experts, as well as the onsite ambient air monitoring results, demonstrate that in Phase IVA, the surface concentrations of $H_2S$ are several orders of magnitude less than the average concentrations detected inside the GCCS.  All the various $H_2S$ concentrations in collected LFG that were collected in 2019 by the various entities including the Plaintiffs' experts are provided below in Table 4.

**Table 4.** Comparison of 2019 $H_2S$ Concentrations at JPLF

| Landfill Areas | Average $H_2S$ Concentration Collected inside the Landfill (ppm) | | Average $H_2S$ Concentration at the Landfill Surface (ppm)[3] | Average $H_2S$ Concentration collected from the Ambient Readings (ppm)[5] | Average $H_2S$ Concentration collected by SCS | | |
|---|---|---|---|---|---|---|---|
| | | | | | Landfill Surface Readings - May 2019 (ppm)[6] | Landfill Surface Readings - June 2019 (ppm)[7] | Flux Chamber Readings (ppm)[8] |
| Header (All Areas Combined) | 1-4 [2] | | -- | -- | -- | -- | -- |
| I | 70.2 [1] | | N/M[4] | 0.003 | 0.0000182 | N/M | N/M |
| II | 34.4 [1] | | N/M | 0.0013 | 0.0004318 | N/M | N/M |
| IIIA | 15.5 [1] | | N/M | 0.023 | 0.0012407 | N/M | N/M |
| IIIB | 56.5 [1] | | 0.49 | 0.040 | 0.0018293 | N/M | N/M |
| IVA | 442 [2] | 3,633 [9] | 0.43 | 1.126 | 0.3929318 | 1.66 | 3.87 |
| All, including other structures | -- | | -- | 0.71 | -- | -- | -- |

Table 4 Notes:
1. Values were obtained from Table 5-14 of the Soler Report (Soler, 2021a).
2. Values were obtained from Table 2-5 of the Soler Report (Soler 2021a).  The average of all readings taken in Phase IVA wells.  Well readings indicated as ">500" were assumed at 500 ppm.
3. Data obtained from the Jerome 361 readings in Table 2-1 and Figure 2-3A from Appendix B of the Soler Report (Soler, 2021a).
4. N/M = not monitored.
5. Data obtained from the Jerome readings in Table 2-2 and Figure 2-4A from Appendix B of the Soler Report (Soler 2021a).  The ambient readings were reported to have been taken at approximately 3 feet from the landfill surface.

6. SCS Engineers, *Surface Pollutant Concentration Measurements at the Jefferson Parish Landfill - Data Report* (May 31, 2019).
7. SCS Engineers, *Surface Pollutant Concentration Measurements at the Jefferson Parish Landfill - Supplemental Data Report* (July 20, 2019).
8. SCS Engineers, *Surface Pollutant Concentration Measurements at the Jefferson Parish Landfill - Supplemental Data Report* (July 20, 2019).
9. TRC data (TRC, 2020).

Comparing the Plaintiffs' experts' average concentrations from the TRC analysis of 3,633 ppm for a subset of the Phase IVA wells to the Plaintiffs' experts' average $H_2S$ surface concentration in the same areas of 0.43 ppm, there is a very large difference – 99.99% – between the two concentrations, which represents the actual reduction of $H_2S$ by the Phase IVA interim cover.  By ignoring cover soil oxidation-reduction and only using the average $H_2S$ concentration in the collected LFG from inside the landfill to determine the $H_2S$ emission rate, Plaintiffs' experts erroneously determined an $H_2S$ emission rate that is very high and unrealistically estimated the emitted $H_2S$.

The low $H_2S$ surface emission concentrations noted above and collected by the Plaintiffs' experts are consistent with the data collected in Phase IVA by CEC in 2018.  Specifically, Exhibit 6 of the CEC 2018 report included as Attachment 5 of this report shows several examples of significant differences between the $H_2S$ concentrations in the collected LFG in a LFG well and the $H_2S$ concentration being emitted at the surface.  For example, while the collected gas in the gas well was noted to be 2,000+ ppm $H_2S$ in GW-519 and GW-516, the corresponding surface concentration in this area was only 0.29 ppm, 0.21 ppm, and 0.19 ppm, (CEC, 2018) which would be at a minimum a 99.9% reduction by the soil cover. This is graphically depicted below in Illustration 1.  The $H_2S$ molecules are collected in the gas extraction wells and have a higher concentration, but that gas is collected and destroyed.  The uncollected $H_2S$ molecules then migrate to the surface where they are oxidized/reduced in the cover soils.   Any remaining $H_2S$ is then emitted but at a significantly lower concentration.

**Illustration 1.** H₂S Soil oxidation

Based on data presented in CEC 2018 and validated by Data in (Soler, 2021a).



During the study conducted in 2019 by the Plaintiffs' experts, the Plaintiffs' experts also collected several gas samples from the combined gas stream at the flare facility, which only had an H₂S concentration of 1–4 ppm. However, instead of using available historical H₂S concentration data measured during the period of spent lime acceptance, the Plaintiffs' experts instead developed a mathematical model that is built using many assumptions to back-calculate a theoretical historical H₂S generation rate from the spent lime placed in Phase IVA (Pietari, 2021a [64], [65], [70]). This theoretical mathematical modeling was based on an H₂S concentration of 3,633 ppm in 2019 (Pietari, 2021b). However, as noted above, this concentration is not consistent with other readings collected at the site in the same year, including readings collected by Plaintiffs' experts. In addition, below are other options that were available to the Plaintiffs' experts for historical H₂S concentrations as provided in the CEC Report (CEC, 2018):

**Weaver Consultants Group, LLC**

P:\LFG\PROJECTS\WASTE CONNECTIONS\JEFFERSON PARISH\JURY TRIAL SUPPORT\FINAL EXPERT REPORT\2024-03-08 FINAL EXPERT REPORT (STUTZ).DOCX   Rev. 0, 3/8/24

17

- 2018 – Common header to plant reading = 792 ppm
- 2018 – Phase IVA extraction well readings = 1,598 ppm (Pietari, 2021a based on CEC, 2018)

For my modeling of JPLF, in an effort to facilitate showing comparisons between emission estimates prepared by the Plaintiffs' experts and my models, I used the same average $H_2S$ concentrations as the Plaintiffs' experts, summarized below in Table 5.

**Table 5.** JPLF $H_2S$ Concentrations Used

| Phase | $H_2S$ Concentration (ppm) | Source |
|---|---|---|
| I | 70.2 | Soler, 2021a |
| II | 34.4 | Soler, 2021a |
| IIIA | 15.5 | Soler, 2021a |
| IIIB | 56.5 | Soler, 2021a |
| IVA | 3,633 | TRC, 2020 |

### 3.2.2  $H_2S$ Concentration - River Birch Landfill

For RBLF, I used an $H_2S$ concentration of 350 ppm, which was used in their June 2018 Part 70 (Title V) Operating Permit Application (Geosyntec, 2019) (see Attachment 6).

### 3.2.3  $H_2S$ Concentration - Hwy 90

For Hwy 90, I used an $H_2S$ concentration of 2,900 ppm, which comes from the 2008 $H_2S$ Study for the site (Enviro One, 2008b) (see Attachment 7).  According to the study, concentrations ranged from 2,000 to 3,800 ppm; for the purposes of this model, an average of 2,900 ppm was used.

## 3.3  Waste Acceptance Volumes

**Opinion No. 1C:  Appropriate waste acceptance volumes for each landfill are available based on generally accepted methods, publicly available data, and reasonable assumptions.**

Basis of Opinion:

### 3.3.1  Waste Acceptance - JPLF

I modeled emissions from the entire JPLF , while Plaintiffs' expert modeled emissions only from Phase IVA. Given the focus on specific phases of JPLF, I ran a generation model for each phase separately and the results from each model were summed for a site-wide model to compare with the Plaintiffs' experts' model. Segregating a smaller section of a larger landfill for modeling can be done, but it does introduce more assumptions.  For example, waste accepted at a given site may be placed in any number of locations of the site, therefore when modeling a smaller portion of the whole landfill, assumptions must

be made on when, how much, and where waste was placed. From a modeling and emissions perspective, it is important that waste acceptance and gas concentrations (and thus the gas generation rate) are as representative as possible.

Specifically, for JPLF, some of the waste that was attributed to be placed in the rectangular portion of Phase IVA was placed in the triangular portion. The Plaintiffs' experts made the assumption that in 2013, 50% of the waste accepted that year was placed in the rectangular portion and the other 50% was placed in the triangular portion that overlies the slope of the adjacent Phase IIIB. However, based on aerial images from 2013 to 2019 included as Attachment 8, this practice of filling in the triangular portion continued beyond 2013. I continued with the assumption used by the Plaintiffs' experts that waste acceptance was split 50/50 in the years where we have aerial photo evidence that waste was filled in the triangular area.

Table 6 outlines the waste acceptance, based on Plaintiffs' assumptions, that I used in my $H_2S$ modeling for Phase IVA.

**Table 6.** Waste Acceptance of Phase IVA

| Year | Total Waste Accepted (tons)[1] | Percentage of Waste in Rectangular Portion (%) | Waste Accepted (tons) |
|------|------|------|------|
| 2013 | 378,271 | 50%[1] | 189,136 |
| 2014 | 387,028 | 50%[2] | 193,514 |
| 2015 | 333,442 | 50%[2] | 166,721 |
| 2016 | 357,960 | 50%[2] | 178,980 |
| 2017 | 397,984 | 100% | 397,984 |
| 2018 | 366,876 | 100% | 366,876 |
| 2019 | 328,209 | 100% | 328,209 |

Table 6 Notes:
1. From Appendix E of Soler Report (Soler, 2021a).
2. Based on Aerial Photography, see Attachment 8.

### 3.3.2  Waste Acceptance – River Birch Landfill

Waste Acceptance for RBLF for 1999-2017 was obtained from the 2018 Title V Operating Permit Application (Geosyntec, 2019). For 2018-2019, the data was obtained from information reported by RBLF to the EPA, as compiled in EPA FLIGHT (see Attachment 3).

### 3.3.3  Waste Acceptance – Hwy 90

Waste Acceptance for Hwy 90 was obtained from Annual C&D Reports submitted by the site to LDEQ (see Attachment 9).

## 3.4  Soil Oxidation

**Opinion No. 1D:  Soil Oxidation within landfill cover soils is widely accepted in the industry but initially ignored and then discounted to zero by the Plaintiffs' experts.**

**However, soil oxidation was proven at JPLF by outside engineering firms as well as the Plaintiffs' own study of the site that soil oxidation did actually occur.**

<u>Basis of Opinion:</u>

As discussed in Section 4.3 of Stutz, 2021, the oxidation-reduction of LFG – including the reduction of $H_2S$ – by the cover soils must also be considered in an emission estimate. Reduction of odor emissions is one of the objectives associated with the use of cover materials at landfill sites. As described in my initial report, landfill cover soil oxidation-reduction of LFG is a critical factor to be considered when determining emissions into the atmosphere. Numerous studies have shown that a significant portion of the $H_2S$ in uncollected gas is converted to sulfide minerals within the cover soils and therefore not released to the atmosphere.

In fact, the EPA has recognized the effects of methane oxidation-reduction in determining LFG emissions and has incorporated cover soil oxidation-reduction into the methods embodied in its regulations relating to landfill gas emissions. EPA requires MSW landfills above a certain size to estimate and report emissions of methane in LFG, under its Mandatory Greenhouse Gas (GHG) Reporting rules for MSW Landfills in 40 CFR §98.343(c). The GHG Reporting Rule adopts an LFG collection efficiency method developed by the Solid Waste Industry of Climate Solutions (SWICS). The SWICS report is based on 47 studies on landfill cover soil oxidation/reduction and established an overall mean 35% oxidation-reduction factor. These EPA regulations also recognize that up to 35% of methane in LFG that reaches the soil may be oxidized and therefore not emitted (40 CFR 98, Subpart HH, Table HH–4; SWICS, 2009). These rules apply to MSW landfills, and the operators and owners of JPLF and RBLF have modeled emissions under these rules for several years.

In addition, the ability of landfill cover soils to reduce levels of $H_2S$ in LFG is widely accepted within landfill engineering and has been tested in the lab and field studies (Plaza et al, 2007; Xu et al, 2010; Ruo et al, 2012; Ding et al, 2016). Specifically, landfill cover soils reduce $H_2S$ levels in LFG through a process of sorption and conversion, whereby $H_2S$ gas molecules adsorb to the surfaces of landfill cover soils and convert to sulfide minerals through reactions with alkaline materials in the soil (Plaza et al, 2007; Xu et al, 2010).

Landfill cover soils act as a filter/reactor for the fraction of gas that is not collected. As landfill gas passes through the cover soils, the soil acts as a filter/reactor, reducing and/or removing $H_2S$. As such, the $H_2S$ concentration found in the landfill or in the GCCS is not the same concentration of the $H_2S$ being emitted, since a significant portion of the $H_2S$ is filtered and chemically reacted by the soils, as proven by the site-specific tests done at the JPLF.

The significant difference between the $H_2S$ concentrations measured in the GCCS versus the very low $H_2S$ measurements taken near the landfill surface is largely attributable to the reduction of $H_2S$ levels by the landfill cover soil. Data collected at JPLF by CEC, SCS,

and the Plaintiffs' experts corroborates these studies' findings and demonstrates the real oxidizing effect of soil cover.

During the Plaintiffs' experts' assessment of landfill emissions, the Plaintiffs' experts did not account for cover soil oxidation-reduction of LFG at all, resulting in their conclusion that the gas volume and concentration is the same before and after passing through the cover soils, which is contrary to EPA methods and generally accepted science.  Plaintiffs' experts' omission of soil cover oxidation-reduction of LFG resulted in significantly higher estimated emissions rates than are supported by the data, including their own data, or by the use of generally accepted methods.

As described in Section 3.3 of my original report, the JPLF uses "clayey" soils for its cover systems similar to those analyzed in the studies summarized.  Accordingly, these clayey soils — which are somewhat layered throughout Phase IVA and the rest of the landfill as daily cover, and which serve as caps on the closed phases of the landfill — significantly reduce the levels of $H_2S$ in any LFG that passes through such cover soil layers into the atmosphere.  In fact, $H_2S$ levels measured in gas wells at JPLF as compared to measured surface concentrations are reduced by such cover soil layers by a factor of about 99.99%.

The majority of Phase IVA was covered by one to two feet of clayey soil, and in 2019 this depth was increased to two feet across nearly all of Phase IVA. I observed the fact that the soil cover was clayey soil during my two site visits to the landfill. JPLF reported the cover type to EPA as "clay cover" in its Greenhouse Gas Reports, as taken from the EPA FLIGHT database (EPA FLIGHT 2017, 2018, 2019).

In addition, in November 2018, a contractor to the landfill evaluated the depth and types of soils used at the site and reported that interim cover across Phase IVA was between 10 and 24 inches thick and was clay (Crockett, 2018).

By July 2019, the interim cover depth across Phase IVA was generally 24 inches of clay soil, except for a small area where the cover was not planned to reach that depth and about 10 other areas where the cover was between 12 and 22 inches deep. Again, this cover material was consistently recorded as clay (Fourrier, 2019).

Daily cover was also consistently in place, based on my review of daily logs. Although at times some of the daily cover soils were removed before the placement of more waste, once the waste was placed, the daily cover was once again applied.  In late 2018, daily cover tarps were used.  Although the daily cover tarps do not have the oxidizing/reducing effect of cover soils, the daily cover tarps provide a low-permeability to impermeable barrier for the release of emissions.  Daily cover is placed over that day's lift of waste, and as a result, daily cover is intended to manage odors from newly-placed waste, which is not a significant source of $H_2S$.

The reduction from cover soil oxidation as outlined in the studies in my original report ranges from 50% to >90% for landfill and clay cover soils.  Only sandy soils had an $H_2S$ reduction of less than 50%.  However, sand was not used as a cover soil at JPLF.  As stated previously, the site-specific studies performed at JPLF noted an $H_2S$ concentration

reduction of >99% when comparing $H_2S$ concentrations in the landfill (under the soil cover) to those at the landfill surface (above the soil cover). To account for some variability and to be conservative, I used a 50% reduction to account for $H_2S$ soil oxidation effects for emissions models.

Given that JPLF and RBLF are MSW landfills, the requirement for cover is daily, whereas the C&D landfill cover requirement is once every 30 days. To account for the less frequent placement of soils at the Hwy 90 C&D landfill, the percentage of $H_2S$ reduction due to soil oxidation was reduced to 3.3%. This reduction was based on the assumption that instead of the regulatory minimum of once-a-month placement of cover soils the cover soils were placed twice a month. This twice-a-month soil placement represents 6.6% of the days in a year. With 6.6% of days at 50% oxidation reduction, this results in a 3.3% overall reduction of $H_2S$ for the Hwy 90 C&D landfill.

## 3.5  Collection Efficiency

**Opinion No. 1E:  Appropriate collection efficiency factors are available for each landfill based on generally accepted methods, publicly available data, and reasonable assumptions.**

Basis of Opinion:

As described in Section 4.1.3 of Stutz, 2021, collection efficiency is not a directly measurable factor, and so it must be based on engineering judgment and site data. Based on EPA research, the "Reported collection efficiencies typically range from 60 to 85 percent, with an average of 75 percent most commonly assumed. Higher collection efficiencies may be achieved at some sites (i.e., those engineered to control gas emissions). If site-specific collection efficiencies are available (i.e., through a comprehensive surface sampling program), then they should be used instead of the 75 percent average" (EPA, 1998).

### 3.5.1  Collection Efficiency - JPLF

The collection efficiency for site wide JPLF and Phase IVA individually was calculated and obtained from my original report (Stutz, 2021) and provided below in Table 7. The conditions in Phases I-IIIB during this period did not significantly change, with the vast majority of the area being under final cover and with a GCCS, so the collection efficiency in those areas was calculated to be 93%. The sitewide collection efficiency value incorporates those phases and the collection efficiency in Phases IVA into a single total sitewide value.

**Table 7.** JPLF Collection Efficiencies

| Phase | Collection Efficiency (%) | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| Sitewide | 85.1% | 88.5% | 87.7%* |
| Phase IVA | 0% | 39% | 42% |
| Phase I-IIIB | 93% | 93% | 93% |

*Note: There was a slight decrease in the site-wide collection efficiency from 2018 to 2019 due to waste being placed into a new cell.

To validate these collection efficiencies, a review of the surface emissions data was performed. Surface emission monitoring is what the industry and regulators rely on when determining the effectiveness of a GCCS. The surface emissions monitoring (SEM) data, as presented in Table 7 of Stutz, 2021, was performed by various consultants (including River Birch in 2019 and 2020). A review of this data does validate that JPLF had only a few surface emission exceedances and that the collection efficiencies determined above appear to be representative.

### 3.5.2  Collection Efficiency – River Birch Landfill

For the RBLF, the collection efficiency listed below in Table 8 was obtained from EPA FLIGHT, as reported by RBLF to the EPA.

**Table 8.** RBLF Collection Efficiencies

| Phase | Collection Efficiency (%) | | |
|---|---|---|---|
| | **2017** | **2018** | **2019** |
| **Sitewide** | 70% | 67% | 70% |

Note: Information taken EPA FLIGHT provided in Attachment 2

Similar to JPLF, the SEM data was used to validate the determined collection efficiencies. RBLF.

**Table 9.** RBLF SEM Exceedances

| Year | Quarter | Source | Number of Exceedances |
|---|---|---|---|
| 2017 | 1st | RIVER_BIRCH_0001587 | 0 |
| | 2nd | | 0 |
| | 3rd | RIVER_BIRCH_0001890 | 0 |
| | 4th | | 0 |
| 2018 | 1st | RIVER_BIRCH_0001630 | 13 |
| | 2nd | | 4 |
| | 3rd | RIVER_BIRCH_0001939 | 6 |
| | 4th | | 4 |
| 2019 | 1st | RIVER_BIRCH_0001689 | 2 |
| | 2nd | | 16 |
| | 3rd | RIVER_BIRCH_0002033 | 9 |
| | 4th | | 0 |

Similar to JPLF there were no SEM exceedances in 2017. There were 27 at RBLF in 2018 compared to only 5 at JPLF. In 2019 there were 31 SEM exceedances at JPLF and 27 at RBLF. A review of this data does correlate the RBLF surface emission exceedances with the determined collection efficiencies.

**Weaver Consultants Group, LLC**

P:\LFG\PROJECTS\WASTE CONNECTIONS\JEFFERSON PARISH\JURY TRIAL SUPPORT\FINAL EXPERT REPORT\2024-03-08 FINAL EXPERT REPORT (STUTZ).DOCX   Rev. 0, 3/8/24

23

### 3.5.3  Collection Efficiency – Hwy 90

Given that Hwy 90 does not have an active GCCS, the collection efficiency for this site is zero.

**Weaver Consultants Group, LLC**

*P:\LFG\PROJECTS\WASTE CONNECTIONS\JEFFERSON PARISH\JURY TRIAL SUPPORT\FINAL EXPERT REPORT\2024-03-08 FINAL EXPERT REPORT (STUTZ).DOCX*   *Rev. 0, 3/8/24*

24

# 4  H$_2$S EMISSIONS ESTIMATES

In this section, the generation model inputs, GCCS collection efficiencies, and soil oxidation effects are compiled to estimate H$_2$S emissions for each site on a total site-wide basis as well as a breakout for the Phase 4A-only emissions for JPLF.   In addition, a comparison to the Plaintiff's estimated H$_2$S emissions is presented below in Table 13.

## 4.1  Site-Wide H$_2$S Emissions

**Opinion No. 2A:  Generally accepted industry standards and methods are readily available to determine the H$_2$S emissions from JPLF and each of the nearby landfills. Using these accepted industry practices and methodologies results in a more representative estimate of H$_2$S emissions than the Plaintiffs' estimates.  The Plaintiffs' experts disregard industry standards and scientific research.  They created methodologies that had never been used before and chose to use the highest unvalidated numbers, which makes their H$_2$S emission estimates inflated, unreliable, and not representative of the site.**

**Opinion No. 2B:  For the years 2017-2019, the Hwy 90 Landfill was the largest and most significant source of H$_2$S emissions of the three landfills.  Although the H$_2$S emissions from River Birch were slightly less than JPLF they were within the same general range.**

Basis of Opinion:

Using the inputs and data sets as described above, the H$_2$S Generation Model and emissions estimates for each site were prepared.  The model outputs are found in Attachment 10. Tables 10 through 12 below summarize the H$_2$S generation and emission estimates using the data and analysis described above.

**Weaver Consultants Group, LLC**
P:\LFG\PROJECTS\WASTE CONNECTIONS\JEFFERSON PARISH\JURY TRIAL SUPPORT\FINAL EXPERT REPORT\2024-03-08 FINAL EXPERT REPORT (STUTZ).DOCX   Rev. 0, 3/8/24

25

**Table 10.** JPLF Models

| Waste Acceptance | Model Parameters | H2S Concentration | Area | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|
| 1982-2019 from Soler Report + Aerial Breakdown | k = 0.05 yr$^{-1}$ L$_o$ = 90 m$^3$/Mg Obtained from region-specific data review. | 2019 Plaintiffs' experts Phase 1: 70.2 Phase 2: 34.4 Phase 3A: 15.5 Phase 3B: 56.5 2019 TRC Report Phase 4A: 3,633 (TRC, 2020) | I – IIIB | Modeled H2S Generation (m$^3$/yr) | | |
| | | | | 2,007 | 1,909 | 1,816 |
| | | | | Collection Efficiency (%) | | |
| | | | | 93% | | |
| | | | IVA | Modeled H2S Generation (m$^3$/yr) | | |
| | | | | 14,398 | 25,237 | 34,645 |
| | | | | Collection Efficiency (%) | | |
| | | | | 0.0% | 39.0% | 42.0% |
| | | | Sitewide | Soil Oxidation (%) | | |
| | | | | 50% | | |
| | | | | H2S Emissions (m$^3$/yr) | | |
| | | | | 7,269 | 7,764 | 10,111 |

**Table 11.** RBLF Models

| Waste Acceptance | Model Parameters | H2S Concentration | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|
| • 1999-2017 from Part 70 Renewal Application submitted in 2018 (Geosyntec, 2019) • 2018-2019 from EPA FLIGHT (Attachment 2) | k = 0.05 yr$^{-1}$ L$_o$ = 90 m$^3$/Mg Obtained from region-specific data review | 350 ppm obtained from Part 70 Permit H2S Concentration for landfill emissions (Geosyntec, 2019) | Modeled H2S Generation (m$^3$/yr) | | |
| | | | 38,742 | 40,185 | 41,592 |
| | | | Collection Efficiency (%) | | |
| | | | 70% | 67% | 70% |
| | | | Soil Oxidation (%) | | |
| | | | 50% | | |
| | | | H2S Emissions (m$^3$/yr) | | |
| | | | 5,811 | 6,630 | 6,239 |

**Table 12.** Hwy 90 Models

| Waste Acceptance | Model Parameters | H2S Concentration | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|
| Annual C&D Reports (Attachment 9) | k = 0.04 yr$^{-1}$ L$_o$ = 39.35 m$^3$/Mg Obtained from 40 CFR 98 Table HH-1 (Attachment 4) | Average tested 2,900 ppm obtained from 2008 H2S Study (Attachment 7) | Modeled H2S Generation (m$^3$/yr) | | |
| | | | 26,674* | 26,964* | 27,258* |
| | | | Collection Efficiency (%) | | |
| | | | 0% | | |
| | | | Soil Oxidation (%) (based on twice-a-month daily cover application) | | |
| | | | 3.3% | | |
| | | | H2S Emissions (m$^3$/yr) | | |
| | | | 25,794* | 26,074* | 26,358* |

*This figure was revised from the original March 8 report to correct for a reporting error in one or more of Hwy 90's Annual Certifications of Compliance.*

Table 13 below shows the H2S emissions (m$^3$/yr) from the three landfills from my analysis compared to the Plaintiffs' experts' report between 2017 and 2019.

**Table 13.** $H_2S$ Emissions ($m^3$/yr)

| Site | $H_2S$ Emissions ($m^3$/yr) | | |
|---|---|---|---|
| | **2017** | **2018** | **2019** |
| **JPLF** | 7,269 | 7,764 | 10,111 |
| **RBLF** | 5,811 | 6,630 | 6,239 |
| **Hwy 90** | 25,794* | 26,074* | 26,358* |
| **Plaintiffs' Expert Values from Table 7-2 (Soler, 2021a) for Phases I - IIIB and Table 1 values for Soler, 2021b for Phase IVA** | | | |
| **JPLF** | 98,944 | 164,104 | 104,534 |

*This figure was revised from the original March 8 report to correct for a reporting error in one or more of Hwy 90's Annual Certifications of Compliance.*

As expected, the majority of $H_2S$ emissions during this period came from Hwy 90. RBLF and JPLF had very similar generation and emissions rates of $H_2S$. Compared to the Plaintiffs' experts' values, the JPLF is an order of magnitude lower, which is the result of their unrealistic and unrepresentative assumptions of the k modeling factor combined with their unrealistic and unrepresentative low estimate of collection efficiency and the Plaintiffs' experts' complete disregard for cover soil oxidation. Those three aspects of Plaintiffs' modeling depart from methods that are generally accepted in the landfill industry and by regulatory agencies. This combination strongly suggests that Plaintiffs' experts made every effort to misrepresent the JPLF as an extremely large emitter of $H_2S$ even when that estimate was contrary to regulatory, scientific, and industry standards.

I followed the same methodology and inputs to estimate emissions from each site for 2020. I was asked to provide an estimate of emissions during the year 2020 to allow a partial validation of my modeling approach with continuous monitoring data available at the LDEQ Jefferson Parish monitoring station, which began recording data at the Waggaman Playground in 2020. That validation is addressed in the expert report of Paolo Zannetti, Ph.D., dated March 8, 2024.

**Table 14.** JPLF Models 2020

| Waste Acceptance | Model Parameters | $H_2S$ Concentration | Area | 2020 | |
|---|---|---|---|---|---|
| 1982-2019 from Soler Report + Aerial Breakdown

2020 EPA FLIGHT (Attachment 2) | k = 0.05 yr$^{-1}$ $L_0$ = 90 $m^3$/Mg Obtained from region-specific data review | 2019 Plaintiffs' experts Phase 1: 70.2 Phase 2: 34.4 Phase 3A: 15.5 Phase 3B: 56.5

2019 TRC Report Phase 4A: 3,633 (TRC, 2020) | I – IIIB | **Modeled $H_2S$ Generation ($m^3$/yr)** | |
| | | | | 1,727 | |
| | | | | **Collection Efficiency (%)** | |
| | | | | 93% | |
| | | | IVA | **Modeled $H_2S$ Generation ($m^3$/yr)** | |
| | | | | 42,743 | |
| | | | | **Collection Efficiency (%)** | |
| | | | | 74.8% | |
| | | | Sitewide | **Soil Oxidation (%)** | |
| | | | | 50% | |
| | | | | **$H_2S$ Emissions ($m^3$/yr)** | |
| | | | | 5,412 | |

**Table 15.** RBLF Models 2020

| Waste Acceptance | Model Parameters | H2S Concentration | 2020 | | |
|---|---|---|---|---|---|
| • 1999-2017 from Part 70 Renewal Application submitted in 2018 (Geosyntec, 2019)<br>• 2018-2020 from EPA FLIGHT (Attachment 2) | $k = 0.05$ yr$^{-1}$<br>$L_o = 90$ m$^3$/Mg<br>Obtained from region-specific data review | 350 ppm obtained from Part 70 Permit H2S Concentration for landfill emissions (Geosyntec, 2019) | **Modeled H2S Generation (m$^3$/yr)** | | |
| | | | 43,253 | | |
| | | | **Collection Efficiency (%)** | | |
| | | | 70% | | |
| | | | **Soil Oxidation (%)** | | |
| | | | 50% | | |
| | | | **H2S Emissions (m$^3$/yr)** | | |
| | | | 6,488 | | |

**Table 16.** Hwy 90 Models 2020

| Waste Acceptance | Model Parameters | H2S Concentration | 2020 | | |
|---|---|---|---|---|---|
| Annual C&D Reports (Attachment 9) | $k = 0.04$ yr$^{-1}$<br>$L_o = 39.35$ m$^3$/Mg<br>Obtained from 40 CFR 98 Table HH-1 (Attachment 4) | Average tested 2,900 ppm obtained from 2008 H2S Study (Attachment 7) | **Modeled H2S Generation (m$^3$/yr)** | | |
| | | | 27,619* | | |
| | | | **Collection Efficiency (%)** | | |
| | | | 0% | | |
| | | | **Soil Oxidation (%) (based on twice a month daily cover application)** | | |
| | | | 3.3% | | |
| | | | **H2S Emissions (m$^3$/yr)** | | |
| | | | 26,707* | | |

*This figure was revised from the original March 8 report to correct for a reporting error in one or more of Hwy 90's Annual Certifications of Compliance.*

## 4.2  JPLF Phase 4A

**Opinion No. 2C:  Generally accepted industry standards and methods are readily available to determine the H2S emissions from JPLF Phase 4A.  Using these accepted industry practices and methodologies results in a more representative estimate of H2S emissions.  The Plaintiffs' experts disregarded industry standards and scientific research, created methodologies that had never been used before, and chose to use the highest unvalidated numbers which made their H2S emission estimates inflated, unreliable, and not representative of the site.**

<u>Basis for Opinion:</u>

As previously discussed, emissions from each phase of JPLF were modeled separately. Given the particular interest in Phase IVA in this case, my modeling and emission estimate results for Phase IVA are provided in Table 17 below along with the Plaintiffs' experts' results in Table 18 for this phase.

**Table 17.** Phase IVA Emissions (Stutz)

| Waste Acceptance | Model Parameters | H2S Concentration | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|
| 2013-2019 from Soler Report (Soler, 2021a Appendix E) + Aerial Breakdown | k = 0.05 yr$^{-1}$<br>L$_0$ = 90 m$^3$/Mg<br>Obtained from RBLF site-specific calibration | Average tested 3,633 ppm obtained from Pietari Report [1] | **Modeled H2S Generation (m$^3$/yr)** | | |
| | | | 14,398 | 25,237 | 34,645 |
| | | | **Collection Efficiency (%)** | | |
| | | | 0.0% | 39.0% | 42.0% |
| | | | **Soil Oxidation-Reduction (%)** | | |
| | | | 50% | | |
| | | | **H2S Emissions (m$^3$/yr)** | | |
| | | | 7,199 | 7,697 | 10,047 |

**Table 18.** Phase IVA Emissions (Plaintiffs' Experts)

| Waste Acceptance | Model Parameters | H2S Concentration | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|
| 2013-2019 from Soler Report (Soler, 2021a Appendix E) | For waste:<br>k = 0.11 yr$^{-1}$<br>L$_0$ = 100 m$^3$/Mg<br><br>For spent lime [1]:<br>k = 0.53 yr$^{-1}$<br>S$_0$ = 572.8 m$^3$-H2S/ton of sulfur | Assumed 56.5 ppm from the MSW waste.<br><br>3,633 ppm from the spent lime [1] | **Modeled H2S Generation (m$^3$/yr)** | | |
| | | | 97,254 | 180,232 | 123,405 |
| | | | **Collection Efficiency [2] (%)** | | |
| | | | 0% | 9.6% | 16.3% |
| | | | **Soil Oxidation-Reduction (%)** | | |
| | | | Not considered | | |
| | | | **H2S Emissions (m$^3$/yr)** | | |
| | | | 97,254 | 162,590 | 103,177 |

Table 17 and 18 Notes:
1. Obtained from Pietari Supplemental Report (Pietari, 2021b)
2. Soler reports these values monthly. An average was taken for each year.
3. Information in Table 18 is from Soler, 2021b and Sananes, 2024.

The difference between the different modeling results is startling and would be to any knowledgeable landfill engineer.  When generally accepted industry standards are followed, sound engineering judgment is applied, and validation checks are made, differences in landfill gas generation modeling are not that significant between different modelers or modeling events.  However, when the Plaintiffs' experts disregarded industry standards and scientific research, created methodologies that had never been used before, and chose to use the highest unvalidated numbers, their modeling and emission estimates are inflated, unreliable, and not representative of the site.

# 5  AREA METHANE PLUMES

**Opinion No. 3:  The RBLF is a source of landfill gas emissions and given its proximity to JPLF the emissions plume could be confused with JPLF.**

<u>Basis for Opinion:</u>

As an additional review of the possible sources of landfill emissions from the area, I have attached the following methane plumes that were detected by aircraft flyovers and published on Carbon Mapper (https://carbonmapper.org/).  No methane plumes were detected at JPLF, which continues to support my opinion that, given JPLF has a significantly large amount of landfill under final cover, the site has a high level of landfill gas collection.

**Figure1**



Carbon Mapper data June 18, 2022, 17:14:36 UTC. Retrieved from <u>https://data.carbonmapper.org</u> on March 5, 2024.

**Figure 2**



Carbon Mapper data June 18, 2022, 15:02:17 UTC. Retrieved from https://data.carbonmapper.org on March 5, 2024.

**Figure 3**



Carbon Mapper data June 15, 2022, 17:07:20 UTC. Retrieved from https://data.carbonmapper.org on March 5, 2024.

**Figure 4**



Carbon Mapper data June 14, 2022, 16:31:11 UTC. Retrieved from https://data.carbonmapper.org on March 5, 2024.

**Weaver Consultants Group, LLC**

P:\LFG\PROJECTS\WASTE CONNECTIONS\JEFFERSON PARISH\JURY TRIAL SUPPORT\FINAL EXPERT REPORT\2024-03-08 FINAL EXPERT REPORT (STUTZ).DOCX   Rev. 0, 3/8/24

33

**Figure 5**



Carbon Mapper data June 4, 2022, 15:58:09 UTC. Retrieved from https://data.carbonmapper.org on March 5, 2024.

**Weaver Consultants Group, LLC**

*P:\LFG\PROJECTS\WASTE CONNECTIONS\JEFFERSON PARISH\JURY TRIAL SUPPORT\FINAL EXPERT REPORT\2024-03-08 FINAL EXPERT REPORT (STUTZ).DOCX   Rev. 0, 3/8/24*

34

**Figure 6**



Carbon Mapper data May 6, 2022, 19:57:45 UTC. Retrieved from https://data.carbonmapper.org on March 5, 2024.

**Weaver Consultants Group, LLC**
P:\LFG\PROJECTS\WASTE CONNECTIONS\JEFFERSON PARISH\JURY TRIAL SUPPORT\FINAL EXPERT REPORT\2024-03-08 FINAL EXPERT REPORT (STUTZ).DOCX   Rev. 0, 3/8/24

35

**Figure 7**



Carbon Mapper data May 6, 2022, 20:03:03 UTC. Retrieved from https://data.carbonmapper.org on March 5, 2024.

**Weaver Consultants Group, LLC**

P:\LFG\PROJECTS\WASTE CONNECTIONS\JEFFERSON PARISH\JURY TRIAL SUPPORT\FINAL EXPERT REPORT\2024-03-08 FINAL EXPERT REPORT (STUTZ).DOCX   Rev. 0, 3/8/24

36

# 6  RESPONSES TO SANANES, 2024

The Plaintiffs provided a *Second Supplement Expert Report by Jose Sananes* on February 16, 2024 (Sananes, 2024). Below are my responses to Sananes' claims, which are a supplement to the critiques included in my original report (Stutz, 2021).

## 6.1  Radius of Influence (ROI)

**Opinion 4A: The Plaintiffs' expert continues to use a one-size-fits-all, unsupported simple assumption for radii of influence (ROI) as the basis for his estimate of landfill gas emissions.  This method of determining a ROI for use in estimating actual emissions is not supported by the industry or regulatory agencies and is not realistic.**

Basis of Opinion:

In Sananes, 2024 there are many statements about the ROI "analysis" performed by CEC which was then wholly adopted by the Plaintiffs to determine collection efficiency and ultimately emissions of $H_2S$.  This is misleading and inaccurate.  CEC did not perform a ROI analysis.  CEC merely assumed that the ROI for every well, regardless of any other factors, was equal to two times the available length of the well pipe.  Mr. Sananes confirms that the "*Consultants for the Parish [CEC] working extensively in the JPL Site did not perform field tests to estimate site-specific ROIs…*" and referred to it as a "simplified method."  There was not an analysis of ROIs, but rather a one-size-fits-all, theoretical, and simple assumption that the Plaintiffs' experts adopted without any scientific basis.  This method of determining a ROI for use in estimating emissions is not supported by the industry or regulatory agencies.  In fact, CEC admits that their work product should not be used for this purpose [Carlson Depo. Trans. 257:19-24; 313:5 – 314:1; 348:6 – 349:12 (Jan. 17, 2024)]. Even the Plaintiffs' own experts agree that a ROI is based on many factors as stated in their report stating, "*the ROI for an extraction well is a function of the vacuum applied to the well, the air hydraulic conductivity of the landfill media, and the well configuration (e.g. depth of the top of the well screen, screen length, type and thickness of cover materials)*" (Sananes, 2024 [footnote 26]).  None of these factors were evaluated or used by CEC or the Plaintiffs and, as such, their reliance on the CEC ROI to determine collection efficiency and subsequently, $H_2S$ emissions, is not credible or reliable.  The $H_2S$ emissions prepared by the Plaintiffs' experts are solely reliant on an unsupported, simplified, misapplied assumption, and that renders their emissions estimates to be irresponsible and without merit.

## 6.2  Leachate Mound and k

**Opinion 4B: The Plaintiffs' expert continues to claim the landfill is flooded, which leads to a gas generation rate (i.e., k value) that is not supported by the facts or the data and leads to an invalid and unrepresentative emission estimate for the site.**

Basis for Opinion:

The Plaintiffs' expert continues to assert that there is evidence to support that there was a leachate "mound" in the landfill and that this leachate mound created an environment that is similar to one unnamed landfill that was being inundated by a groundwater aquifer and for which a k value of 0.11 $yr^{-1}$ was determined (Sananes, 2024).  The Plaintiffs' expert acknowledges that JPLF is not influenced by an aquifer, however, they still use the same k factor of 0.11 $yr^{-1}$ to represent the site. Further, there was no information provided in the EPA report about the liquid levels in the groundwater-impacted landfill, and therefore a comparison is not possible.  The Plaintiffs' expert states that there was a "significant leachate mound…in all of the landfill phases" based on liquid levels measured in the landfill gas wells. The Plaintiffs' expert further claims the wells are hydraulically connected (Sananes, 2024).  The Plaintiffs' expert goes on to state "…because of this hydraulic connectivity, leachate measured in the gas wells is representative of saturated leachate mound elevations generated within the landfill media" (Sananes, 2024). In other words, the Plaintiffs' expert claims a bathtub-like situation in all phases of the landfill, in which leachate had collected to a depth above the bottom that reached 50% of the landfill's total height.  However, the evidence disproving this theory is overwhelming.

It is not uncommon for landfill gas extraction wells to have liquids. Given that the area around the extraction well is a very large, gravel-filled hole, liquids entrained in the waste may likely collect in the gas well; however, liquid in the wells is not an indication that the landfill is flooded up to that elevation.  The liquids are localized and not indicative of leachate flooding from the bottom of the landfill up to a level measured in a gas well.  The liquid level data that the Plaintiffs' experts rely on to make the claim the landfill is flooded actually disproves it.   There were wells within very close proximity to each other but had an approximately 20-foot difference in liquid levels, and some wells at the site were found to be dry.  A review of the drilling logs for Phase IVA does not indicate flooded conditions and certainly does not indicate a static liquid level.  Some boring logs indicate moisture or wet but no indication of flooding.  When drilling into a flooded waste mass, the driller would need to change from a standard drilling bucket to a water bucket; there is no indication that this was required. Even if a water bucket was needed, it still would not confirm that there was a bathtub-like situation, but the lack of need for a water bucket does add to the evidence that the landfill was not a bathtub.

At the assumed water levels used by the Plaintiffs' expert, a significant portion of the top of the JPLF would be floating on water, the added weight of the waste above would cause slope failures and collapse of the sides of the landfill, and liquids would come out of the sides of the landfill. Liquids would also flow continuously out of the ends of leachate riser

**Weaver Consultants Group, LLC**

P:\LFG\PROJECTS\WASTE CONNECTIONS\JEFFERSON PARISH\JURY TRIAL SUPPORT\FINAL EXPERT REPORT\2024-03-08 FINAL EXPERT REPORT (STUTZ).DOCX   Rev. 0, 3/8/24

38

pipes, which terminate at approximately ground level.  As shown in Figure 4.5 in Stutz, 2021 for Phase IVA, Soler's determination that Phase IVA is 51% saturated would place the water level in the landfill at about 15 feet above the ground surface, which is not validated by the data. The landfill is stable, and water has not been observed pouring out of the sides of the landfill at this elevation, nor out of leachate riser pipes.

Following my initial report, additional data was made available showing actual leachate levels in the sumps at the bottom of Phase IVA of JPLF (General Causation Trail Exhibit 1204). These levels were taken from the transducers that give the liquid level height in that area. This data was assembled, and I have prepared the following graphs that note the height of leachate in each of the sumps taken over time. It should be noted that the sumps with N are on the north side with the corresponding sump S on the south. As noted in this data, the leachate levels generally range 3-4 feet (36 to 48 inches) which is opposite from what is proposed by the Plaintiffs.  The Plaintiffs claim that Phase IVA is 51% saturated from the bottom of the landfill up.  That would make the liquid levels around 30 feet (180 inches) from the bottom of the landfill, which is not close to what the actual data supports, which is a water column of only 3-4 feet.  Using Sump 22S as an example (see Graph 5) and following the Plaintiffs' experts' methodology, this would put the saturation level at only 5.5%, significantly different than the assumed 51% saturation level at 30 feet (180 inches) of water column.

## Graph 1 – North and South Sump 20



<sup>a</sup> Repairs done on 20N, 21N, 20S (WC_JPLF_GC_00021841).
<sup>b</sup> Gas pressure affecting the readings on 20N and 20S; WCI working on a repair (WC_JPLF_GC_00021878).
<sup>c</sup> Leachate Riser 20S still needs to be reconnected to forcemain (WC_JPLF_GC_00018554).

[d] Pump controls for risers 20S and 21S appear to be in the off position instead of Auto (WC_JPLF_GC_00018803).
[e] Riser 20S pump has been replaced and is fully operational (WC_JPLF_GC_00019828).

**Graph 2** – North and South Sump 21



[f] Starting on 10/30, BLD using 8500 gallon tanker truck to assist with pumping down leachate & contact water in cell 23N. On 10/30, Coast Electric turned valve adjacent to riser 20N and noticed that leachate levels on 20N, 21N & 22N are decreasing. (WC_JPLF_GC_00018433).
[g] Repairs done on 20N, 21N, 20S (WC_JPLF_GC_00021841).
[h] Pump controls for risers 20S and 21S appear to be in the off position instead of Auto (WC_JPLF_GC_00018803).
[i] LRLC's electrical contractor inspected leachate riser control panels for proper operation (WC_JPLF_GC_00019288).

**Graph 3** – North and South Sump 22



**Graph 4** – North and South Sump 23



j Cell 23N temporarily piped in to 4'' force main (WC_JPLF_GC_00018445).
k Standing Water; water have overtopped the rainflap berms (WC_JPLF_GC_00020034).
l Standing water in cell 23S (WC_JPLF_GC_00019677).
m Standing Water; water have overtopped the rainflap berms (WC_JPLF_GC_00020034).

**Weaver Consultants Group, LLC**
P:\LFG\PROJECTS\WASTE CONNECTIONS\JEFFERSON PARISH\JURY TRIAL SUPPORT\FINAL EXPERT REPORT\2024-03-08 FINAL EXPERT REPORT (STUTZ).DOCX   Rev. 0, 3/8/24

41

**Graph 5**

Comparison of Average Leachate Level in Phase IVA compared to Plaintiffs' claim of a 51% Saturated Landfill – Schematic Cross Section of Phase IVA



Plaintiffs' experts use their limited data and misunderstandings of landfill mechanics/hydraulics to claim that all phases of the site are floating in a bathtub-like situation to support the claim that it is similar to a landfill being flooded by an aquifer, and Plaintiffs' experts therefore claim that a k rate of 0.11 is appropriate. Not only do they ignore the facts, but they also ignore CEC whom they otherwise trust entirely to the point of adopting CEC's data, analysis, and opinions. The CEC-determined value for k for the JPLF was 0.05 (CEC, 2018, CEC, 2019a) and 0.04 (CEC, 2019b).

The Plaintiffs' expert states "these high liquid levels measured for years support CEC's conclusion that the landfill was 'wet' or saturated with high levels of leachate within the landfill ..." (Sananes, 2024, Paragraph 107). Although CEC may have concluded that the landfill is wet (as opposed to dry), they did not conclude it was flooded and certainly did not conclude that the k factor should be more than 0.05. The Plaintiffs' expert also states that "Ramboll did not perform these tests and relied on site-specific knowledge from these consultants" (Sananes, 2024, Paragraph 27). As stated, the Plaintiffs relied on the site-

specific knowledge of outside consultants and used their data, methodologies, and assumptions.

However, when it came to the k value, the Plaintiffs completely changed course and did not rely on these same consultants with site-specific knowledge. Instead, the Plaintiffs' expert used a non-site-specific and unrelated study for one unnamed landfill that was flooded by an aquifer, to come up with a k value for JPLF of 0.11. The consultants with site-specific knowledge (whose report Plaintiffs' expert otherwise adopted wholesale) concluded that the k value for this site was between 0.04 and 0.06 – nowhere close to the 0.11 used by the Plaintiffs.

## 6.3    GCCS Expansion

**Opinion 4C: The "significant and costly plans" for additions to the JPLF GCCS, as referred to by the Plaintiffs' experts are not an indication of the magnitude of deficiencies but rather the move from a more traditional regulatory landfill gas collection and control (GCCS) design to one specifically designed for use with a High BTU facility.**

Basis for Opinion:

In Sananes' 2024 report, many statements are made referencing CEC, 2019a *High BTU Landfill Gas Utilization Plan,* which referenced the need to rehabilitate the GCCS in stages to achieve higher collection efficiencies. Mr. Sananes also states that the significant and costly plans proposed by Carlson are an indication of the magnitude of the deficiencies in the GCCS. The Plaintiffs' experts appear unfamiliar with the difference between a more traditional regulatory GCCS design versus a GCCS that is specifically designed for use with a High BTU facility. The CEC 2019a report recommended potential changes to the existing JPLF GCCS design, which had been approved for regulatory emissions controls, to change the system so the collected gases could be sent to a High BTU facility. Specifically, increasing the density of the well spacing is a common practice for gas systems that serve a High BTU facility. Increasing the number of wells is more costly and requires extensive additional time and materials, but these costly plans are not an indication of the magnitude of deficiencies. Rather, they indicate a change in the proposed end use of the landfill gas.

## 6.4    GCCS Operations

**Opinion 4D: The presence of oxygen and elevated vacuum pressures in landfill gas wells are not violations, do not indicate poor GCCS operations, and do not support the Plaintiffs' experts' claim of excess landfill gas emissions.**

Basis for Opinion:

**Weaver Consultants Group, LLC**

P:\LFG\PROJECTS\WASTE CONNECTIONS\JEFFERSON PARISH\JURY TRIAL SUPPORT\FINAL EXPERT REPORT\2024-03-08 FINAL EXPERT REPORT (STUTZ).DOCX   Rev. 0, 3/8/24

43

In Sananes' 2024 report, there are statements saying that the "Oxygen in excess of 5% was measured in a very large quantity of gas wells within all landfill phases, which is a violation of 40 CFR §60.753(c), …" and that "[t]he elevated oxygen levels and high vacuum pressures measured at LFG extraction wells in all landfill phases are further evidence of ineffective landfill gas collection system operation that significantly inhibits anaerobic decomposition and, therefore, methane generation" (Sananes, 2024, Paragraph 67(d)). These Plaintiffs' experts' claims are both false and counter to their claim of excessive surface emissions.  First, having oxygen of 5% or greater has never been a violation of 40 CFR §60.753(c). Knowing the variability of landfills, the EPA established within this regulation operational standards, not compliance thresholds.  The regulation was drafted so that it was not a violation to exceed a standard, but rather the GCCS owner/operator could establish timelines and alternatives to meet the operating standards.  Furthermore, the EPA abandoned the oxygen operating standard in August 2016 under 40 CFR 60 Subpart XXX and 40 CFR 60 Subpart Cf.

Oxygen exceedances and positive pressure are also not necessarily indicators of fugitive emissions. Oxygen exceedances indicate either that too much vacuum is being applied to a well, so that ambient air is being **drawn into** the landfill, or that there is a leak in the system that allows ambient air to be sucked into piping. Positive pressure is an indication that landfill gas is pushing into a well rather than being sucked through by vacuum. Either condition could exist without fugitive emissions of landfill gas.

It should also be noted that the adjacent River Birch Landfill also had oxygen and pressure exceedances during this same relevant time.  Below is a summary of the oxygen and pressure operating standard exceedances between 2017 and 2019.

**Table 19.**  RBLF Oxygen and Pressure Exceedances

| Year | Semi-Annual Period | Source | Number of Oxygen Exceedances | Number of Pressure Exceedances |
|---|---|---|---|---|
| 2017 | 1st | RIVER_BIRCH_0001587 | 51 | 183 |
| | 2nd | RIVER_BIRCH_0001890 | 12 | 61 |
| 2018 | 1st | RIVER_BIRCH_0001630 | 12 | 70 |
| | 2nd | RIVER_BIRCH_0001939 | 0 | 21 |
| 2019 | 1st | RIVER_BIRCH_0001689 | 35 | 121 |
| | 2nd | RIVER_BIRCH_0002033 | 2 | 1 |

**Weaver Consultants Group, LLC**

P:\LFG\PROJECTS\WASTE CONNECTIONS\JEFFERSON PARISH\JURY TRIAL SUPPORT\FINAL EXPERT REPORT\2024-03-08 FINAL EXPERT REPORT (STUTZ).DOCX   Rev. 0, 3/8/24

44

Based on the Plaintiffs' experts' opinion that elevated oxygen and wells with positive pressure are indications of ineffective GCCS operations, they would seem to conclude that the River Birch Landfill would also fall into this category and would also be a contributor to landfill gas emissions in the area.

The Plaintiffs' experts make a contradictory argument when claiming that the GCCS at JPLF was ineffective at controlling landfill gas emissions while also making the claim that the GCCS at JPLF was applying "high vacuum pressures" and pulling in oxygen from the atmosphere into the landfill and inhibiting landfill gas generation. Sananes, 2024, ¶ 67(d). If oxygen is being pulled into the landfill, then it would suggest that emissions would not be going out. There cannot be simultaneously oxygen being pulled in from the ambient air and fugitive emissions out from the landfill into the ambient air. Additionally, the Plaintiffs' experts claim that the pulling of oxygen into JPLF due to elevated vacuum levels is inhibiting anaerobic decomposition. Sananes, 2024, ¶ 67(d). This would lead to the subsequent inhibition of the generation, and an actual reduction of emissions of landfill gas (including $H_2S$). Once again, the Plaintiffs' experts seem unaware that their conclusions support that there were not significant emissions, and under the scenarios mentioned above, there would be no emissions where elevated oxygen and elevated vacuum were present.

Finally, it appears that the Plaintiffs' experts affirm that the GCCS at JPLF was properly operating. In Sananes, 2024 [114] the Plaintiffs' expert states:

> "LFG from a properly operating MSW landfill typically consists mainly of methane and carbon dioxide, with less than one percent of other trace gas constituents, including H2S and other volatile organic compounds. The typical concentrations of LFG components listed in Table 5-1 of the prior Expert Report indicate that methane is typically 45 to 60%, carbon dioxide is typically 40 to 60%, and oxygen and sulfides (e.g., hydrogen sulfide, dimethyl sulfide, mercaptans) are less than 1%."

In Table 5 of my original report, I presented the "Historical Reported Methane Content of the Collected Landfill Gas." Using the same referenced documents, I updated that table below to include the carbon dioxide and oxygen content of the collected gas.

**Table 20.** Historical Reported Collected LFG Content[1]

| Year | Methane Content (%) | Carbon Dioxide Content (%) | Oxygen Content (%) |
|------|---------------------|----------------------------|---------------------|
| 2016 | 52.72 | 31.70 | 1.18 |
| 2017 | 49.03 | 28.94 | 1.25 |
| 2018 | 50.57 | 33.27 | 0.86 |
| 2019 | 53.69 | 36.33 | 1.06 |

[1] Data obtained from APTIM and CB&I Operations and Maintenance Reports

As noted in Table 20, the collected gas at JPLF was in fact within the general parameters that the Plaintiffs testify would be "LFG from a properly operating MSW Landfill." This refutes their claims that JPLF was atypical/nonconventional and that the site was mismanaged and poorly operated. Although the carbon dioxide values are slightly less than the 40-60% range provided in Plaintiffs' Table 5-1 this is easily understandable given that most of the site is closed with declining gas generation.

## 6.5    Landfill Cover Soils

**Opinion 4E: Despite localized cover issues, the landfill covers at JPLF were in place and did reduce H$_2$S emissions as documented by the data collected by the Plaintiffs and others.**

Basis for Opinion:

In Mr. Sananes' 2024 report, there are references to deficiencies and breaches of the landfill cap system. With over 300 acres of landfill area, it is not uncommon for some localized areas to have soil eroded, and due to landfill settlement, some possible breaches in the covers. Also given the constant landfilling activity and ongoing monitoring and construction work, disturbance of the cover is likely and common. For this purpose, the EPA instituted a monthly cover integrity check and a quarterly surface emissions monitoring check. Applicable rules and standard industry practice do not prohibit cover breaches, erosion, settlement, or surface emissions; instead, routine inspections and monitoring make sure that such conditions are routinely identified and corrected. It should be noted that these same situations during the same time period were also present at the RBLF, as noted in an LDEQ Compliance Order issued to RBLF in June 2018 (LDEQ 2018 (River_Birch_0000240) and LDEQ 2018a (River_Birch_0003899)).

Sananes' 2024 report states: "*While certain types of soil cover can reduce or attenuate H$_2$S emissions, in Phase IVA it was negligible because of the type, conditions, and placement of daily and interim daily covers. Inspection reports, notices of violations, and other landfill documentation reveal serious operational deficiencies in complying with the permit requirements for covers in Phase IVA, including deficient or incomplete placement of cover materials.*" ¶ 150. Although it is agreed that type, conditions, and placement of daily and interim covers affect the effectiveness of reducing or attenuating H$_2$S, the evidence collected by others as well as the Plaintiffs shows that the effect of the cover was not "negligible," and does not support Mr. Sananes assigning zero effect to the cover. The type, condition, and placement of cover soils were taken into account when determining the soil oxidation effects, and although the site-specific data suggest more than 99% soil oxidation a conservative 50% was used in my modeling of emissions.

The majority of Phase IVA was covered by one to two feet of clayey soil, and in 2019 this depth was increased to two feet across nearly all of Phase IVA. In November 2018, a contractor to the landfill evaluated the depth and types of soil used at the site and

reported that interim cover across Phase IVA was between 10 and 24 inches thick and was clay (Crockett, 2018).

By July 2019, the interim cover depth across Phase IVA was generally 24 inches of clay soil, except for a small area where the cover was not planned to reach that depth and about 10 other areas where the cover was between 12 and 22 inches deep. Again, this cover material was consistently recorded as clay (Fourrier, 2019).

Daily cover was also consistently in place, based on my review of daily logs.

Mr. Sananes claims that while he was on site during his site visit in November 2019, "*the material used for cover appeared to be largely sand soils and some silt materials.*"  I was also on-site at the same time, and the cover materials were not "largely sand soil;" in fact the clay soils on the landfill cover was very apparent as it would stick to my work boots. Photos of the site that are appended to Mr. Sananes' Landfill Gas Characterization Report that resulted from the 2019 site inspection show that the interim cover materials in Phase IVA are clay. Unless Mr. Sananes was looking at the drainage layer in the bottom of a newly constructed cell and confusing it with the landfill cover, I find the claim that it was "largely sand soils" to be a misrepresentation of the site.

Mr. Sananes also states that testimony by Jefferson Parish's Landfill Engineer, Mr. Buller, "*indicates that sand and limestone were used as cover materials for some portions of the site at certain times.*" That testimony makes clear that sand and limestone had been used for daily cover – not interim cover – on July 15, 2018 and that this type of material was used to provide a "firm surface" in the tipping area to move trucks in and out of the area.   That limited instance of the use of sand and limestone to control the "short-term odors at a landfill every day" (Buller Depo. Trans. (12/02/2020))[2] has no relevance to the type, thickness, or effectiveness of interim cover, and it is not a reasonable basis to discount the existence of cover entirely.

## 6.6    $H_2S$ Concentrations

**Opinion 4F: The municipal solid waste (MSW) contribution of $H_2S$ in Phase IVA was double counted by the Plaintiffs' experts**.

**Opinion 4G: The Plaintiff's experts contradicted themselves when they claimed that readings could not be taken in Phase IVA due to $H_2S$ concentrations.  They in fact collected many samples in Phase IVA.**

Basis for Opinion:

Mr. Sananes states *"For Phase IVA, where the waste placed included spent lime and related wastes, instead of an average $H_2S$ concentration based on measurements taken in November 2019, which were abnormally high, I assumed that the average $H_2S$ generated from solid*

---

[2] Transcript of the deposition testimony of Joseph "Rick" Buller, Jr. (12/02/2020), 100:16-102:2.

*wastes placed in Phase IVA (other than sulfate-rich spent lime or fly ash) was equivalent to that of Phase IIIB or 56.5 ppm. This assumption ensures that the $H_2S$ contribution from non-municipal solid waste, such as the sulfate-rich spent lime and fly ash waste streams, was not double counted."* As stated, these assumptions were made so as to avoid double counting, however, the contribution of $H_2S$ from the MSW was indeed double counted. The $H_2S$ concentration used by Pietari was derived from samples collected in various gas wells in Phase IVA and as such the $H_2S$ concentration would represent all the $H_2S$ (both from MSW and spent lime). This concentration was then used by Pietari to estimate $H_2S$ emissions from only the spent lime, although the concentration used included $H_2S$ from MSW and from any other waste placed in Phase IVA. Soler and Sananes then added another 56.6 ppm for the MSW contribution from waste in Phase IVA to the total $H_2S$ emissions and in doing so, double counted the $H_2S$ contribution coming from the MSW.

Mr. Sananes' 2024 report states: "*Significantly, in Phase IVA, we were not able to obtain measurements at most Phase VA well locations because dangerously high H2S concentrations in ambient air precluded us from taking measurements at the LFG extraction wellhead locations*" (Sananes 2024, Paragraph 134). This is directly contradicted by the LFG Characterization Report that Mr. Sananes' colleague Mr. Soler produced from that inspection event.

- The LFG Characterization Report indicates that a single "surface concentration" of 43 ppm was detected and notes that that concentration exceeds a NIOSH 10-minute ceiling recommended Exposure Level of 10 ppm and the OSHA "ceiling limit of 20 ppm (CFR 1910.1000)." Soler 2021. The OSHA ceiling limit of 20 ppm is set for exposure during an 8-hour shift, with an acceptable 10-minute peak concentration of 50 ppm. 29 CFR 1910.1000 (Table Z-2). The NIOSH level of immediate danger to life and health is 100 ppm.
- Table 2-5 of the LFG Characterization Report lists the results of 14 samples collected on November 6, 7, and 8 from the "sample port" of 10 landfill gas wells in Phase IVA.
- Figures 2-3, 2-4, and 2-5 identify the results of dozens of samples taken by Plaintiffs' consultants at the surface, in ambient air, and from the gas collection system on Phase IVA during the Plaintiffs' site inspection.
- The LFG Characterization Report does not mention that the Plaintiffs' consultants were prevented from sampling any location because of health and safety concerns.

**Weaver Consultants Group, LLC**

*P:\LFG\PROJECTS\WASTE CONNECTIONS\JEFFERSON PARISH\JURY TRIAL SUPPORT\FINAL EXPERT REPORT\2024-03-08 FINAL EXPERT REPORT (STUTZ).DOCX   Rev. 0, 3/8/24*

48

## 6.7     Conventional Landfills

**Opinion 4H: The JPLF was a conventional landfill and was supported, designed, and monitored by several qualified outside consultants who had first-hand knowledge of the site**.

<u>Basis for Opinion:</u>

In Sananes 2024, statements are made that JPLF is not a conventional landfill because it is partly-to-highly saturated.   As noted previously, his claims that the landfill is flooded to levels near 30 feet are not supported by any evidence and are disproved by the factual data.  In addition, none of the other consultants who have worked extensively at the JPLF have ever claimed that the site was unconventional, and they used conventional modeling factors to represent the site.

**Weaver Consultants Group, LLC**

*P:\LFG\PROJECTS\WASTE CONNECTIONS\JEFFERSON PARISH\JURY TRIAL SUPPORT\FINAL EXPERT REPORT\2024-03-08 FINAL EXPERT REPORT (STUTZ).DOCX*   Rev. 0, 3/8/24

49

# 7  REFERENCES

AP-42, (AP-42) Fifth Addition, Volume 1: Stationary Point and Area Sources. Section 2.4-Municipal Solid Waste Landfill.

Carlson Environmental Consultants (CEC, 2015), *Landfill Gas Collection and Control System NSPS Design Plan, River Birch Landfill, Waggaman, Louisiana* (January 22, 2015).

Carlson Environmental Consultants (CEC, 2018), *Landfill Gas System Assessment for the Jefferson Parish Landfill, Jefferson Parish, Louisiana* (August 15, 2018).

Carlson Environmental Consultants (CEC, 2019a), *High BTU Landfill Gas Utilization Plan for the Jefferson Parish Landfill, Jefferson Parish, Louisiana* (May 7, 2019).

Carlson Environmental Consultants (CEC ,2019b), *Part 70 Operating Permit Renewal and Modification Application, Jefferson Parish Sanitary Landfill, Jefferson Parish, LA* (December 18, 2019).

Cornerstone Environmental (Cornerstone, 2015) *Landfill Gas Reserve Evaluation* (November 2015).

Crockett, Matt (Crockett, 2018) *Letter to M. Lockwood, Jefferson Parish, transmitting Interim/Interim Compacted Cover Thickness Investigation Log, Jefferson Parish Landfill* (Nov. 27, 2018), Bates No. WC_JPLF_004278210

Ding, Ying; Cai, Chuanyu; Xiong, Junsheng; Qian, Alai; Wei, Jiaojiao; Hu, Bin; Wu, Weixiang; Han, Zhiying; Zhang, Hangjun; Ni, Weimin (Ding et al., 2016), *Evaluation of alternative cover materials for reducing hydrogen sulfide emissions from municipal solid waste (MSW) landfills,* Transactions of the ASABE (2016).

Environ One (Enviro One, 2002). *Tier 2 Test Sampling Report* (August 2002).

Enviro One (Enviro One, 2008a), *Initial Small Source Permit Application for Approval of Emissions and Emission Inventory Questionnaire for Hwy 90, LLC* (submitted March 2008).

Enviro One (Enviro One, 2008b), *H$_2$S Study by Enviro One* (June 2008).

Environmental Protection Agency (EPA, 1998). *AP 42, Fifth Edition, Volume I Chapter 2: Solid Waste Disposal – Chapter 2.4 Municipal Solid Waste Landfills* (Final Section, November 1998).

**Weaver Consultants Group, LLC**

P:\LFG\PROJECTS\WASTE CONNECTIONS\JEFFERSON PARISH\JURY TRIAL SUPPORT\FINAL EXPERT REPORT\2024-03-08 FINAL EXPERT REPORT (STUTZ).DOCX   Rev. 0, 3/8/24

50

Fourrier & de Abreu Engineers, LLC, (Fourrier, 2019) *Interim/Interim Compacted Cover Thickness Investigation Log, Jefferson Parish Landfill* (June 27, 2019), Bates No. WC_JPLF_00410195

Hartman Engineering, Inc. (Hartman, 1998). *Landfill Gas Collection and Control Plan* (October 28, 1998).

General Causation Trail Exhibit 1204 – Leachate Level Spreadsheet

Geosyntec Consultants (Geosyntec, 2019), *Part 70 Permit Significant Modification and Renewal Application for River Birch Landfill Merged Application* (August 2019).

Golder Associates (Golder, 2017) *Landfill Gas Collection and Control Plan, Jefferson Parish Sanitary Landfill, Phase IVA* (January 2017).

Louisiana Department of Environmental Quality, (LDEQ, 2020a), *Public Notice for Proposed Part 70 Air Operating Permit Renewal With Modification for River Birch Landfill* (scheduled Publication Date June 17, 2020).

Louisiana Department of Environmental Quality, (LDEQ, 2020b), *Part 70 Operating Permit for River Birch Landfill* (issued November 9, 2020).

Pietari, Jaana (Pietari, 2021a), *Expert Report of Jaana Pietari, Ph. D., MBA, PE* (January 29, 2021).

Pietari, Jaana (Pietari, 2021b), *Supplemental Expert Report of Jaana Pietari, Ph. D., MBA, PE* (August 27, 2021).

Plaza, Christine; Xu, Qiyong Xu; Townsend, Timothy; Bitton, Gabriel; Booth, Matthew (Plaza et al., 2007), *Evaluation of alternative landfill cover soils for attenuating hydrogen sulfide from construction and demolition (C&D) debris landfills*, Journal of Environmental Management, Volume 84, Issue 3 (2007).

River Birch, LLC, New Source Performance Standards (NSPS) & National Emissions Standards for Hazardous Air Pollutants (NESHAP) Reports, (Jan. 1, 2017 – June 30, 2017), Bates no. RIVER_BIRCH_0001587 et seq.

River Birch, LLC, New Source Performance Standards (NSPS) & National Emissions Standards for Hazardous Air Pollutants (NESHAP) Reports, (July 1, 2017 – December 31, 2017), RIVER_BIRCH_0001890 et seq.

River Birch, LLC, New Source Performance Standards (NSPS) & National Emissions Standards for Hazardous Air Pollutants (NESHAP) Reports, (Jan. 1, 2018 – June 30, 2018), Bates no. RIVER_BIRCH_0001630 et seq.

River Birch, LLC, New Source Performance Standards (NSPS) & National Emissions Standards for Hazardous Air Pollutants (NESHAP) Reports, (July 1, 2018 – December 31, 2018), RIVER_BIRCH_0001939 et seq.

**Weaver Consultants Group, LLC**

P:\LFG\PROJECTS\WASTE CONNECTIONS\JEFFERSON PARISH\JURY TRIAL SUPPORT\FINAL EXPERT REPORT\2024-03-08 FINAL EXPERT REPORT (STUTZ).DOCX   Rev. 0, 3/8/24

51

River Birch, LLC, New Source Performance Standards (NSPS) & National Emissions Standards for Hazardous Air Pollutants (NESHAP) Reports, (Jan. 1, 2019 – June 30, 2019), Bates no. RIVER_BIRCH_0001689 et seq.

River Birch, LLC, New Source Performance Standards (NSPS) & National Emissions Standards for Hazardous Air Pollutants (NESHAP) Reports, (July 1, 2019 – December 31, 2019), RIVER_BIRCH_0002033 et seq.

Ruo He 1, Fang-Fang Xia, Yun Bai, Jing Wang, Dong-Sheng Shen, (Ruo et al., 2012) *Mechanism of H2S Removal during Landfill Stabilization in Waste Biocover Soil, and Alterative Landfill Cover*, Journal of Hazardous Materials 217–218:67–75 (March 2012).

Soler, Nestor (Soler, 2021a), *Evaluation of Jefferson Parish Landfill Gas Emissions* (January 28, 2021).

Soler, Nestor (Soler, 2021b), *Supplemental Report to the January 28, 2021, Soler Report* (August 27, 2021).

Solid Waste Industry for Climate Solutions (SWICS, 2009), *Current MSW Industry Position and State-of-the-Practice on LFG Collection Efficiency, Methane Oxidation, and Carbon Sequestration in Landfills* (January 2009).

Stanley, Bryan F. and Barlaz, Morton A. (Stanley and Barlaz, 2009), *Composition of Municipal Solid Waste in the United States and Implications for Carbon Sequestration and Methane Yield*, Journal of Environmental Engineering ASCE, (October 2009).

Stutz, Matt (Stutz, 2021), Expert Report (April 30, 2021).

Townsend, Timothy, Chadik, Paul, Bitton, Gabriel, Booth, Matthew, Lee, Sue, Yang, Kenton (Towsend, 2002), *Gypsum Drywall Impact on Odor Production at Landfills: Science and Control Strategies* (January 2002).

TRC Environmental Corporation (TRC, 2020), Collection of Landfill Samples (August 30, 2020).

U.S. Environmental Protection Agency (EPA Model), Landfill Gas Emission Model (LandGEM) Version 3.02 User's Guide.

Xu, Qiyong; Townsend, Timothy; Reinhart, Debra (Xu et al., 2010) *Attenuation of hydrogen sulfide at construction and demolition debris landfills using alternative cover materials*, Waste Management Volume 30, Issue 4 (April 2010).

**ATTACHMENT 1**

**AREA LAYOUT AND SITE DRAWING**



Drawing 1 – Area Layout

PHASE 4A

PHASE 3B

PHASE 1

PHASE 3A

CELL 25  CELL 24  CELL 23  CELL 22  CELL 21  CELL 20

PHASE 2

PHASE 4B
FUTURE DEVELOPMENT

SCALE IN FEET
0    300    600

**LEGEND**

| | |
|---|---|
| —··—··— | CELL BOUNDARY |
| — — — | PHASE BOUNDARY |
| —20— | EXISTING CONTOUR |
| N 521,000 | STATE PLANE COORDINATE |
| ⊕ GW-399 | EXISTING LFG EXTRACTION WELL |
| | EXISTING LFG COLLECTION PIPING |
| • | EXISTING VALVE |
| ◆ CS-4-4A | EXISTING CONDENSATE SUMP |
| ○ LC02-5 | EXISTING LCR CONNECTION |
| | EXISTING AIR SUPPLY PIPING |
| | EXISTING CONDENSATE FORCEMAIN |
| | GCCS AREA WITH FINAL COVER |

NOTE:

1. EXISTING CONTOURS AND ELEVATIONS PROVIDED BY DALLAS AERIAL
   SURVEYS, INC. FROM AERIAL SURVEY FLOWN ON MARCH 20, 2019.

| | | |
|---|---|---|
| ☐ DRAFT | PREPARED FOR | SITE PLAN |
| ☒ FOR INFORMATIONAL PURPOSES ONLY | **BEVERIDGE & DIAMOND PC** | |
| ☐ ISSUED FOR CONSTRUCTION | | |

| DATE: 11/2023 | DRAWN BY: VRS | REVISIONS | | |
|---|---|---|---|---|
| FILE: 4984-351-50 | DESIGN BY: LKS | NO. | DATE | DESCRIPTION |
| CAD: 1-SITE PLAN.DWG | REVIEWED BY: MKS | | | |

**Weaver Consultants Group**

JEFFERSON PARISH SANITARY LANDFILL
JEFFERSON PARISH, LOUISIANA

WWW.WCGRP.COM    DRAWING 2

COPYRIGHT © 2020 WEAVER CONSULTANTS GROUP; ALL RIGHTS RESERVED.

**ATTACHMENT 2**

**JEFFERSON PARISH LANDFILL AND RIVER BIRCH LANDFILL ANNUAL GREENHOUSE GAS REPORTS (FROM EPA FLIGHT FOR 2010-2022)**

# JEFFERSON PARISH LANDFILL

**Facility Name:** JEFFERSON PARISH SANITARY LANDFILL
**Facility Identifier:**
**Facility Reporting Year:** 2010
**Facility Location:**
  Address: 5800 HIGHWAY 90 WEST
  City: AVONDALE
  State: LA
  Postal Code: 70094

**Facility Site Details:**
  **CO2 equivalent emissions from facility subparts C-II, SS, and TT (metric tons):** 47001.3
  **CO2 equivalent emissions from supplier subparts LL-QQ (metric tons):**
  **Biogenic CO2 emissions from facility subparts C-II, SS, and TT (metric tons):** 0
  **Cogeneration Unit Emissions Indicator:** N
  **GHG Report Start Date:** 2010-01-01
  **GHG Report End Date:** 2010-12-31
  **Description of Changes to Calculation Methodology:**
  **Description of Best Available Monitoring Methods Used:**
  **BAMM use start date:**
  **BAMM use end date:**
  **Part 75 Biogenic Emissions Indication:**
  **Primary NAICS Code:** 562212
  **Second Primary NAICS Code:**

  **Parent Company Details:**
  **Parent Company Name:** Jefferson Parish Government
  **Address:** 4901 Jefferson Hwy, Suite E, Jefferson,  LA 70121
  **Percent Ownership Interest:** 100

------------------------------------------------------------------

# Subpart C: General Stationary Fuel Combustion

------------------------------------------------------------------

### Gas Information Details

| Gas Name | Other Gas Name | Other Gas GHG Group | Gas Quantity | Own Result? |
|----------|----------------|---------------------|--------------|-------------|
| Biogenic Carbon dioxide | | | 0 (Metric Tons) | |
| Methane | | | 0 (Metric Tons) | |
| Nitrous Oxide | | | 0.001 (Metric Tons) | |
| Carbon Dioxide | | | 143.3 (Metric Tons) | |

**Unit Details:**
  **Unit Name :** Gasoline Driven Pump
  **Unit Type :** RICE (Reciprocating internal combustion engine)
  **Unit Description :**
  **Individual Unit Details:**
  **Maximum Rated Heat Input Capacity:** 0.03 (Btu/hr)

**Emission Details:**
**Annual CO$_2$ mass emissions from sorbent:** 0.0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0.0 (metric tons)

**Tier Fuel Details:**
  **Fuel :** Motor Gasoline
  **Tier Name :** Tier 1 (Equation C-1)
  **Tier Methodology Start Date :** 2010-01-01
  **Tier Methodology End Date :** 2010-12-31

### Fuel Emission Details :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---------------------|---------------------|---------------------|--------------------------|--------------------------|
| 1.0 (Metric Tons) | 0.00 (Metric Tons) | 0.000 (Metric Tons) | 0.0 (Metric Tons) | 0.0 (Metric Tons) |

**Unit Name :** Gasoline Driven Pump #1
**Unit Type :** RICE (Reciprocating internal combustion engine)
**Unit Description :**
    <u>Individual Unit Details:</u>
    **Maximum Rated Heat Input Capacity:** 0.03 (Btu/hr)

<u>**Emission Details:**</u>
**Annual $CO_2$ mass emissions from sorbent:** 0.0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0.0 (metric tons)

<u>**Tier Fuel Details:**</u>
    **Fuel** : Motor Gasoline
    **Tier Name** : Tier 1 (Equation C-1)
    **Tier Methodology Start Date** : 2010-01-01
    **Tier Methodology End Date** : 2010-12-31

    <u>**Fuel Emission Details**</u> :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 0.7 (Metric Tons) | 0.00 (Metric Tons) | 0.000 (Metric Tons) | 0.0 (Metric Tons) | 0.0 (Metric Tons) |

**Unit Name :** Diesel Driven Pump #2
**Unit Type :** RICE (Reciprocating internal combustion engine)
**Unit Description :**
    <u>Individual Unit Details:</u>
    **Maximum Rated Heat Input Capacity:** 0.45 (Btu/hr)

<u>**Emission Details:**</u>
**Annual $CO_2$ mass emissions from sorbent:** 0.0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0.0 (metric tons)

<u>**Tier Fuel Details:**</u>
    **Fuel** : Distillate Fuel Oil No. 2
    **Tier Name** : Tier 1 (Equation C-1)
    **Tier Methodology Start Date** : 2010-01-01
    **Tier Methodology End Date** : 2010-12-31

    <u>**Fuel Emission Details**</u> :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 33.0 (Metric Tons) | 0.00 (Metric Tons) | 0.000 (Metric Tons) | 0.0 (Metric Tons) | 0.0 (Metric Tons) |

**Unit Name :** Diesel Pump No. 1
**Unit Type :** RICE (Reciprocating internal combustion engine)
**Unit Description :**
    <u>Individual Unit Details:</u>
    **Maximum Rated Heat Input Capacity:** 1.16 (Btu/hr)

<u>**Emission Details:**</u>
**Annual $CO_2$ mass emissions from sorbent:** 0.0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0.0 (metric tons)

<u>**Tier Fuel Details:**</u>
    **Fuel** : Distillate Fuel Oil No. 2
    **Tier Name** : Tier 1 (Equation C-1)
    **Tier Methodology Start Date** : 2010-01-01
    **Tier Methodology End Date** : 2010-12-31

    <u>**Fuel Emission Details**</u> :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 64.8 (Metric Tons) | 0.00 (Metric Tons) | 0.001 (Metric Tons) | 0.0 (Metric Tons) | 0.2 (Metric Tons) |

**Unit Name :** Diesel Pump #2
**Unit Type :** RICE (Reciprocating internal combustion engine)
**Unit Description :**
    <u>Individual Unit Details:</u>
    **Maximum Rated Heat Input Capacity:** 1.16 (Btu/hr)

**Emission Details:**
**Annual CO$_2$ mass emissions from sorbent:** 0.0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0.0 (metric tons)

**Tier Fuel Details:**
    **Fuel** : Distillate Fuel Oil No. 2
    **Tier Name** : Tier 1 (Equation C-1)
    **Tier Methodology Start Date** : 2010-01-01
    **Tier Methodology End Date** : 2010-12-31

    **Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 43.8 (Metric Tons) | 0.00 (Metric Tons) | 0.000 (Metric Tons) | 0.0 (Metric Tons) | 0.1 (Metric Tons) |

---

# Subpart HH: Municipal Solid Waste Landfills

**Gas Information Details**

| Gas Name | Other Gas Name | Other Gas GHG Group | Gas Quantity | Own Result? |
|---|---|---|---|---|
| Methane | | | 2231.32 (Metric Tons) | Y |

**Landfill Details**

| | |
|---|---|
| Is the landfill open? | Y |
| Estimated Year LandFill Closure | 2050 |
| Starting Year for Accepting Waste | 1982 |
| First year of emissions reporting | 2010 |
| Leachate recirculation was used during the reporting year | N |
| Typical frequency of use for leachate recirculation system | |
| Scales are present at the landfill in the reporting year | Y |
| Does the landfill have a landfill gas collection system? | Y |
| Passive vents and/or flares are present | N |
| Landfill Capacity | 7500000 ( Metric Tons ) |
| Total surface area of the landfill containing waste | 1225100 ( Square Meters ) |
| Covertype Details | Clay cover | 1114500 ( Square Meters ) |
| | Other soil mixture | 110600 ( Square Meters ) |

**Aeration Details**

| | |
|---|---|
| Aeration Blower Capacity | ( ) |
| Landfill Fraction Affected by Aeration | ( ) |
| Aeration Blower Operations Hours | ( ) |
| Other MCF Factors | |
| Additional Description | |

**Current Waste Disposal Quantity Determination Details**

**First Year to Current Year Annual Waste Quantity Method**

| Reporting Year | 2012 |
|---|---|
| Total Annual Waste Disposal Quantity | 322794 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 322794 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2011** |
| Total Annual Waste Disposal Quantity | 343959 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 343959 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2010** |
| Total Annual Waste Disposal Quantity | 336789 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 336789 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |

**Waste Type Details**

| Year Waste Disposed | 2012 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | | |
| Number of Times Substituted | | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |

| | | | | the default of 1 was used | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2011** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2010** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

**Historical Waste Disposal Quantity Estimation Details**

**Method used to determine the annual waste quantity for any prior years**

| Were scales used to determine the annual waste quantity | Y |
|---|---|
| Start Year | |
| End Year | |

**Prior Year Annual Waste Quantity Method**

| **Reporting Year** | **2009** |
|---|---|

| Total Annual Waste Disposal Quantity | 345910 (Metric Tons) |
|---|---|
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 345910 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2008** |
| Total Annual Waste Disposal Quantity | 384563 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 384563 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2007** |
| Total Annual Waste Disposal Quantity | 434823 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 434823 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2006** |
| Total Annual Waste Disposal Quantity | 451220 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 451220 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |

| | |
|---|---|
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2005** |
| Total Annual Waste Disposal Quantity | 511317 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 511317 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2004** |
| Total Annual Waste Disposal Quantity | 495725 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 495725 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2003** |
| Total Annual Waste Disposal Quantity | 477770 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 477770 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2002** |
| Total Annual Waste Disposal Quantity | 511911 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 511911 (Metric Tons) |

| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
|---|---|
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2001** |
| Total Annual Waste Disposal Quantity | 531623 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 531623 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2000** |
| Total Annual Waste Disposal Quantity | 489800 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 489800 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1999** |
| Total Annual Waste Disposal Quantity | 499405 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 499405 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1998** |
| Total Annual Waste Disposal Quantity | 427630 (Metric Tons) |

| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
|---|---|
| Annual Waste Disposal Quantity | 427630 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1997** |
| Total Annual Waste Disposal Quantity | 545412 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 545412 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1996** |
| Total Annual Waste Disposal Quantity | 402312 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 402312 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1995** |
| Total Annual Waste Disposal Quantity | 414990 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 414990 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |

| | |
|---|---|
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1994** |
| Total Annual Waste Disposal Quantity | 387872 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 387872 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1993** |
| Total Annual Waste Disposal Quantity | 347767 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 347767 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1992** |
| Total Annual Waste Disposal Quantity | 327506 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 327506 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1991** |
| Total Annual Waste Disposal Quantity | 382025 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 382025 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |

| | |
|---|---|
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1990** |
| Total Annual Waste Disposal Quantity | 376799 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 376799 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1989** |
| Total Annual Waste Disposal Quantity | 316609 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 316609 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1988** |
| Total Annual Waste Disposal Quantity | 308921 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 308921 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1987** |
| Total Annual Waste Disposal Quantity | 280560 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |

| | |
|---|---|
| Annual Waste Disposal Quantity | 280560 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1986** |
| Total Annual Waste Disposal Quantity | 267375 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 267375 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1985** |
| Total Annual Waste Disposal Quantity | 261863 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 261863 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1984** |
| Total Annual Waste Disposal Quantity | 185930 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 185930 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1983** |

| Total Annual Waste Disposal Quantity | 109204 (Metric Tons) |
|---|---|
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 109204 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1982** |
| Total Annual Waste Disposal Quantity | 46426 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 46426 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |

**Waste Type Details**

| Year Waste Disposed | 2009 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | | |
| Number of Times Substituted | | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2008** | | | | | | | | | |
| Missing data procedure used? | N | | | | | | | | | |

| Number of Times Substituted | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2007** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2006** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2005** |
|---|---|

| Missing data procedure used? | N | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2004** |
|---|---|

| Missing data procedure used? | N | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2003** |
|---|---|

| Missing data procedure used? | N | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2002 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | | |
| Number of Times Substituted | | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2001 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | | |
| Number of Times Substituted | | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2000 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | | |
| Number of Times Substituted | | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |

|  |  |  |  |  | was used |  |  |  |  |  |
| Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1999** | | | | | | | | |
| Missing data procedure used? | N | | | | | | | | |
| Number of Times Substituted | | | | | | | | | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
|  | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1998** | | | | | | | | |
| Missing data procedure used? | N | | | | | | | | |
| Number of Times Substituted | | | | | | | | | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
|  | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1997** | | | | | | | | |
| Missing data procedure used? | N | | | | | | | | |
| Number of Times Substituted | | | | | | | | | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |

| | | | | | An MCF value other than the default of 1 was used | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | 1996 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | | |
| Number of Times Substituted | | | | | | | | | | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | 1995 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | | |
| Number of Times Substituted | | | | | | | | | | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | 1994 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | | |
| Number of Times Substituted | | | | | | | | | | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | 1993 |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | 1992 |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | 1991 |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1990** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1989** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1988** |
|---|---|

| Missing data procedure used? | N | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1987** |
|---|---|

| Missing data procedure used? | N | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1986** |
|---|---|

| Missing data procedure used? | N | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1985 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | |
| Number of Times Substituted | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1984 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | |
| Number of Times Substituted | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1983 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | |
| Number of Times Substituted | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |

| | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1982 |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

## Working Capacity Details

| Were working capacities used to determine waste disposal quantities | N |
|---|---|

## Tipping Receipt Details

| Were tipping receipts or company records used to determine waste disposal quantities | N |
|---|---|

## Method used for estimating all annual waste quantities that are not determined with the methods above

| Method | None |
|---|---|

| Method Start Year | |
|---|---|
| Method End Year | |

## Historical Estimation Population Details

| Historical landfill Capacity |
|---|
| Reason |

## Methane Generation and Emissions for Landfills with LFG Collection Systems

### Gas Collection System Information

| System Manufacturer | LFG Specialties |
|---|---|
| System Capacity | 2000 ( acfm ) |
| Number of Wells | 175 |
| Annual Operating Hours Gas Efficiency | 8614 ( Hours ) |

### Methane Generation and Emissions values

| Estimated Gas Collection Efficiency HH3 | 0.67 ( decimal fraction ) |
|---|---|
| Is Override Indicator? | Y |
| Methane Generation Equation HH5 | 19684.71 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Emissions Equation HH6 | 15811.76 ( Metric Tons ) |
| Is Override Indicator? | Y |
| Methane Generation Equation HH7 | 6104.27 ( Metric Tons ) |

| Is Override Indicator? | Y |
|---|---|
| Basis for Input Methane Generation Value | Equation HH-1 |
| Methane Emission from Equation HH8 | 2231.32 ( Metric Tons ) |
| Is Override Indicator? | Y |

## Gas Collection Systems details

| Annual Volume FGCollected Gas Volumetric Flow | Measured Value | 423221143 ( scf ) |
|---|---|---|
| | Is Substituted Indicator? | Y |
| | Number of Times Substituted | 64 |
| Annual Average Methane Concentration | Measured Value | 55.0 ( Number (between 0 and 100) ) |
| | Is Substituted Indicator? | Y |
| | Number of Days Substituted | 64 |
| | Number of Weeks Substituted | |
| | Number of Months Substituted | |
| | Number of Times Substituted | |
| Temperature Incorporated Indicator | Y | |
| Pressure Incorporated Indicator | Y | |
| LFG Flow Wet Basis Indicator | Y | |
| Methane Concentration Wet Basis Indicator | Y | |
| Site Destruction Location | Both | |
| On Site Destruction Details | Backup Device Present Indicator | Y |
| | Destructive Efficiency Used | 0.98 (decimal fraction) |
| | Primary Device Annual Operating Hours | 8424 ( Hours ) |
| | Backup Device Annual Operating Hours | 333 ( Hours ) |
| Annual Quantity Of Recovered MethaneHH4 | 4471.87 ( Metric Tons ) | |

## Waste Depth Details

| Area Type | Waste Depth | Surface Area |
|---|---|---|
| A1 | 0 ( Meters ) | 680000 ( Square Meters ) |
| A2 | 16 ( Meters ) | 110600 ( Square Meters ) |
| A3 | 0 ( Meters ) | 0 ( Square Meters ) |
| A4 | 16 ( Meters ) | 761500 ( Square Meters ) |
| A5 | 23 ( Meters ) | 356000 ( Square Meters ) |

## Equation HH-1 Details:

| The fraction of CH4 in landfill gas (F), is it based on a measured value or default value | |
|---|---|
| Fraction by volume of CH4 in landfill gas | |
| An MCF value other than the default of 1 was used | |
| Annual MCF Value | |

| Annual Modeled Methane Generation | 21871.90 ( Metric Tons ) |
|---|---|
| Annual Modeled Methane Generation User Overrided value? | N |

**Facility Name:** JEFFERSON PARISH SANITARY LANDFILL
**Facility Identifier:**
**Facility Reporting Year:** 2011
**Facility Location:**
    Address: 5800 HIGHWAY 90 WEST
    City: AVONDALE
    State: LA
    Postal Code: 70094

**Facility Site Details:**
    **CO2 equivalent emissions from facility subparts C-II, SS, and TT (metric tons):** 94,447.6
    **CO2 equivalent emissions from supplier subparts LL-QQ (metric tons):** NaN
    **Biogenic CO2 emissions from facility subparts C-II, SS, and TT (metric tons):** 0
    **Cogeneration Unit Emissions Indicator:** N
    **GHG Report Start Date:** 2011-01-01
    **GHG Report End Date:** 2011-12-31
    **Description of Changes to Calculation Methodology:**
    **Description of Best Available Monitoring Methods Used:**
    **BAMM use start date:**
    **BAMM use end date:**
    **Part 75 Biogenic Emissions Indication:**
    **Primary NAICS Code:** 562212
    **Second Primary NAICS Code:**

**Parent Company Details:**
    **Parent Company Name:** Jefferson Parish Government
    **Address:** 4901 Jefferson Hwy, Suite E, Jefferson,  LA 70121
    **Percent Ownership Interest:** 100

-----------------------------------------------------------------------

# Subpart C: General Stationary Fuel Combustion

-----------------------------------------------------------------------

### Gas Information Details

| Gas Name | Biogenic Carbon dioxide |
|---|---|
| **Gas Quantity** | 0 (Metric Tons) |
| **Own Result?** | |

| Gas Name | Methane |
|---|---|
| **Gas Quantity** | 0 (Metric Tons) |
| **Own Result?** | |

| Gas Name | Nitrous Oxide |
|---|---|
| **Gas Quantity** | 0 (Metric Tons) |
| **Own Result?** | |

| Gas Name | Carbon Dioxide |
|---|---|
| **Gas Quantity** | 80.5 (Metric Tons) |
| **Own Result?** | |

### Unit Details:
    **Unit Name :** Gasoline Driven Pump
    **Unit Type :** RICE (Reciprocating internal combustion engine)
    **Unit Description :**
        **Individual Unit Details:**
        **Maximum Rated Heat Input Capacity:** 0.03 (Btu/hr)

### Emission Details:
    **Annual CO$_2$ mass emissions from sorbent:** 0.0 (Metric Tons)
    **Annual Biogenic CO2 Emissions:** 0.0 (metric tons)

**Tier Fuel Details:**
 **Fuel** : Motor Gasoline
 **Tier Name** : Tier 1 (Equation C-1)
 **Tier Methodology Start Date** : 2011-01-01
 **Tier Methodology End Date** : 2011-12-31

**Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 0.8 (Metric Tons) | 0.00 (Metric Tons) | 0.000 (Metric Tons) | 0.0 (Metric Tons) | 0.0 (Metric Tons) |

**Unit Name :** Diesel Driven Pump #2
**Unit Type** : RICE (Reciprocating internal combustion engine)
**Unit Description** :
 **Individual Unit Details:**
 **Maximum Rated Heat Input Capacity:** 0.45 (Btu/hr)

**Emission Details:**
**Annual $CO_2$ mass emissions from sorbent:** 0.0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0.0 (metric tons)

**Tier Fuel Details:**
 **Fuel** : Distillate Fuel Oil No. 2
 **Tier Name** : Tier 1 (Equation C-1)
 **Tier Methodology Start Date** : 2011-01-01
 **Tier Methodology End Date** : 2011-12-31

**Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 39.6 (Metric Tons) | 0.00 (Metric Tons) | 0.000 (Metric Tons) | 0.0 (Metric Tons) | 0.1 (Metric Tons) |

**Unit Name :** Diesel Pump No. 1
**Unit Type** : RICE (Reciprocating internal combustion engine)
**Unit Description** :
 **Individual Unit Details:**
 **Maximum Rated Heat Input Capacity:** 1.16 (Btu/hr)

**Emission Details:**
**Annual $CO_2$ mass emissions from sorbent:** 0.0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0.0 (metric tons)

**Tier Fuel Details:**
 **Fuel** : Distillate Fuel Oil No. 2
 **Tier Name** : Tier 1 (Equation C-1)
 **Tier Methodology Start Date** : 2011-01-01
 **Tier Methodology End Date** : 2011-12-31

**Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 12.9 (Metric Tons) | 0.00 (Metric Tons) | 0.000 (Metric Tons) | 0.0 (Metric Tons) | 0.0 (Metric Tons) |

**Unit Name :** Diesel Pump #2
**Unit Type** : RICE (Reciprocating internal combustion engine)
**Unit Description** :
 **Individual Unit Details:**
 **Maximum Rated Heat Input Capacity:** 1.16 (Btu/hr)

**Emission Details:**
**Annual CO$_2$ mass emissions from sorbent:** 0.0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0.0 (metric tons)

**Tier Fuel Details:**
   **Fuel** : Distillate Fuel Oil No. 2
   **Tier Name** : Tier 1 (Equation C-1)
   **Tier Methodology Start Date** : 2011-01-01
   **Tier Methodology End Date** : 2011-12-31

   **Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 0.0 (Metric Tons) | 0.00 (Metric Tons) | 0.000 (Metric Tons) | 0.0 (Metric Tons) | 0.0 (Metric Tons) |

**Unit Name :** Gasoline Driven Pump #1
**Unit Type :** RICE (Reciprocating internal combustion engine)
**Unit Description :**
   **Individual Unit Details:**
   **Maximum Rated Heat Input Capacity:** 0.03 (Btu/hr)

**Emission Details:**
**Annual CO$_2$ mass emissions from sorbent:** 0.0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0.0 (metric tons)

**Tier Fuel Details:**
   **Fuel** : Motor Gasoline
   **Tier Name** : Tier 1 (Equation C-1)
   **Tier Methodology Start Date** : 2011-01-01
   **Tier Methodology End Date** : 2011-12-31

   **Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 0.8 (Metric Tons) | 0.00 (Metric Tons) | 0.000 (Metric Tons) | 0.0 (Metric Tons) | 0.0 (Metric Tons) |

**Unit Name :** Diesel Driven Pump #3
**Unit Type :** RICE (Reciprocating internal combustion engine)
**Unit Description :**
   **Individual Unit Details:**
   **Maximum Rated Heat Input Capacity:** 0.45 (BTU/hr)

**Emission Details:**
**Annual CO$_2$ mass emissions from sorbent:** 0.0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0.0 (metric tons)

**Tier Fuel Details:**
   **Fuel** : Distillate Fuel Oil No. 2
   **Tier Name** : Tier 1 (Equation C-1)
   **Tier Methodology Start Date** : 2011-01-01
   **Tier Methodology End Date** : 2011-12-31

   **Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 26.4 (Metric Tons) | 0.00 (Metric Tons) | 0.000 (Metric Tons) | 0.0 (Metric Tons) | 0.0 (Metric Tons) |

# Subpart HH: Municipal Solid Waste Landfills

## Gas Information Details

| Gas Name | Methane |
| --- | --- |
| **Gas Quantity** | 4,493.67 (Metric Tons) |
| **Own Result?** | NaN |

## Landfill Details

| | |
| --- | --- |
| Is the landfill open? | Y |
| Estimated Year LandFill Closure | 2050 |
| Starting Year for Accepting Waste | 1982 |
| First year of emissions reporting | 2010 |
| Leachate recirculation was used during the reporting year | N |
| Typical frequency of use for leachate recirculation system | |
| Scales are present at the landfill in the reporting year | Y |
| Does the landfill have a landfill gas collection system? | Y |
| Passive vents and/or flares are present | N |
| Landfill Capacity | 7500000 ( Metric Tons ) |
| Total surface area of the landfill containing waste | 1222150 ( Square Meters ) |
| Covertype Details | Clay cover | 1111550 ( Square Meters ) |
| | Other soil mixture | 110600 ( Square Meters ) |

## Aeration Details

| | |
| --- | --- |
| Aeration Blower Capacity | ( ) |
| Landfill Fraction Affected by Aeration | ( ) |
| Aeration Blower Operations Hours | ( ) |
| Other MCF Factors | |
| Additional Description | |

## Current Waste Disposal Quantity Determination Details

### First Year to Current Year Annual Waste Quantity Method

| Reporting Year | 2012 |
| --- | --- |
| Total Annual Waste Disposal Quantity | 322794 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 322794 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2011** |
| Total Annual Waste Disposal Quantity | 343959 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 343959 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |

| Annual Waste Disposal Quantity | (Metric Tons) |
|---|---|
| **Reporting Year** | **2010** |
| Total Annual Waste Disposal Quantity | 336789 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 336789 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |

## Waste Type Details

| Year Waste Disposed | 2012 |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2011 |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|

| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2010 | | | | | | | | | |
| Missing data procedure used? | N | | | | | | | | | |
| Number of Times Substituted | | | | | | | | | | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

## Historical Waste Disposal Quantity Estimation Details

### Method used to determine the annual waste quantity for any prior years

| Were scales used to determine the annual waste quantity | Y |
|---|---|
| Start Year | |
| End Year | |

### Prior Year Annual Waste Quantity Method

| Reporting Year | 2009 |
|---|---|
| Total Annual Waste Disposal Quantity | 345910 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 345910 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Reporting Year | 2008 |
| Total Annual Waste Disposal Quantity | 384563 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 384563 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |

| Method Used to Determine Quantity | other |
|---|---|
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2007** |
| Total Annual Waste Disposal Quantity | 434823 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 434823 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2006** |
| Total Annual Waste Disposal Quantity | 451220 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 451220 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2005** |
| Total Annual Waste Disposal Quantity | 511317 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 511317 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2004** |
| Total Annual Waste Disposal Quantity | 495725 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 495725 (Metric Tons) |

| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
|---|---|
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2003** |
| Total Annual Waste Disposal Quantity | 477770 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 477770 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2002** |
| Total Annual Waste Disposal Quantity | 511911 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 511911 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2001** |
| Total Annual Waste Disposal Quantity | 531623 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 531623 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2000** |
| Total Annual Waste Disposal Quantity | 489800 (Metric Tons) |

| | |
|---|---|
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 489800 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1999** |
| Total Annual Waste Disposal Quantity | 499405 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 499405 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1998** |
| Total Annual Waste Disposal Quantity | 427630 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 427630 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1997** |
| Total Annual Waste Disposal Quantity | 545412 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 545412 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |

| | |
|---|---|
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1996** |
| Total Annual Waste Disposal Quantity | 402312 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 402312 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1995** |
| Total Annual Waste Disposal Quantity | 414990 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 414990 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1994** |
| Total Annual Waste Disposal Quantity | 387872 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 387872 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1993** |
| Total Annual Waste Disposal Quantity | 347767 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 347767 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |

| Annual Waste Disposal Quantity | (Metric Tons) |
|---|---|
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1992** |
| Total Annual Waste Disposal Quantity | 327506 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 327506 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1991** |
| Total Annual Waste Disposal Quantity | 382025 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 382025 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1990** |
| Total Annual Waste Disposal Quantity | 376799 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 376799 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1989** |
| Total Annual Waste Disposal Quantity | 316609 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |

| Annual Waste Disposal Quantity | 316609 (Metric Tons) |
|---|---|
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1988** |
| Total Annual Waste Disposal Quantity | 308921 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 308921 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1987** |
| Total Annual Waste Disposal Quantity | 280560 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 280560 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1986** |
| Total Annual Waste Disposal Quantity | 267375 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 267375 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1985** |

| | |
|---|---|
| Total Annual Waste Disposal Quantity | 261863 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 261863 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1984** |
| Total Annual Waste Disposal Quantity | 185930 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 185930 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1983** |
| Total Annual Waste Disposal Quantity | 109204 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 109204 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1982** |
| Total Annual Waste Disposal Quantity | 46426 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 46426 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |

| Method Used to Determine Quantity | other |
|---|---|
| Annual Waste Disposal Quantity | (Metric Tons) |

**Waste Type Details**

| Year Waste Disposed | 2009 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | | |
| Number of Times Substituted | | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2008 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | | |
| Number of Times Substituted | | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2007 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | | |
| Number of Times Substituted | | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction | Methane Fraction | An MCF | Annual MCF | Percent by | Degradable Organic | Fraction Of DOC | Decay Rate |

| | | Determination Method | Determination Value | value other than the default of 1 was used | Value | Weight | Carbon Value | Dissimilated | |
|---|---|---|---|---|---|---|---|---|---|
| Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2006** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | |
| Number of Times Substituted | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2005** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | |
| Number of Times Substituted | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2004** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | |
| Number of Times | | | | | | | | | |

| | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| Substituted | | | | | | | | | | |
| Waste Type Details | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | 2003 |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| Waste Type Details | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | 2002 |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| Waste Type Details | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | 2001 |
|---|---|

| Missing data | N |
|---|---|

| | | procedure used? | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | | | | | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2000** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1999** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste** | **1998** |
|---|---|

| Disposed | | | | | | | | | |

| Missing data procedure used? | N | | | | | | | | |

| Number of Times Substituted | | | | | | | | | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1997** | | | | | | | | |

| Missing data procedure used? | N | | | | | | | | |

| Number of Times Substituted | | | | | | | | | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1996** | | | | | | | | |

| Missing data procedure used? | N | | | | | | | | |

| Number of Times Substituted | | | | | | | | | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|

| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | 1995 | | | | | | | | | |

| Missing data procedure used? | N | | | | | | | | | |

| Number of Times Substituted | | | | | | | | | | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | 1994 | | | | | | | | | |

| Missing data procedure used? | N | | | | | | | | | |

| Number of Times Substituted | | | | | | | | | | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | 1993 | | | | | | | | | |

| Missing data procedure used? | N | | | | | | | | | |

| Number of Times Substituted | | | | | | | | | | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |

| | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1992** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1991** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1990** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Methane Fraction | Methane Fraction | An MCF | Annual MCF | Percent by | Degradable Organic | Fraction Of DOC | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|

| | | Determination Method | Determination Value | value other than the default of 1 was used | Value | Weight | Carbon Value | Dissimilated | |
|---|---|---|---|---|---|---|---|---|---|
| Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | 1989 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | |
| Number of Times Substituted | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | 1988 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | |
| Number of Times Substituted | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | 1987 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | |
| Number of Times | | | | | | | | | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | 1986 |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | 1985 |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | 1984 |
|---|---|

| Missing data | N |
|---|---|

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| procedure used? | | | | | | | | | |
| Number of Times Substituted | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1983** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | | |
| Number of Times Substituted | | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1982** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | | |
| Number of Times Substituted | | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

**Working Capacity Details**

| Were working capacities used to determine waste disposal quantities | N |
|---|---|

**Tipping Receipt Details**

| Were tipping receipts or company records used to determine waste disposal quantities | N |
|---|---|

**Method used for estimating all annual waste quantities that are not determined with the methods above**

| Method | None |
|---|---|

| Method Start Year | |
|---|---|
| Method End Year | |

**Historical Estimation Population Details**

| Historical landfill Capacity |
|---|
| Reason |

**Methane Generation and Emissions for Landfills with LFG Collection Systems**

### Gas Collection System Information

| System Manufacturer | LFG Specialties |
|---|---|
| System Capacity | 2000 ( acfm ) |
| Number of Wells | 175 |
| Annual Operating Hours Gas Efficiency | 8387 ( Hours ) |

### Methane Generation and Emissions values

| Estimated Gas Collection Efficiency HH3 | 0.67 ( decimal fraction ) |
|---|---|
| Is Override Indicator? | Y |
| Methane Generation Equation HH5 | 19713.66 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Emissions Equation HH6 | 13539.52 ( Metric Tons ) |
| Is Override Indicator? | Y |
| Methane Generation Equation HH7 | 10667.81 ( Metric Tons ) |
| Is Override Indicator? | Y |
| Basis for Input Methane Generation Value | Equation HH-1 |
| Methane Emission from Equation HH8 | 4493.67 ( Metric Tons ) |
| Is Override Indicator? | Y |

### Gas Collection Systems details

| Annual Volume FGCollected Gas Volumetric Flow | Measured Value | 722741277 ( scf ) |
|---|---|---|
| | Is Substituted Indicator? | N |
| | Number of Times Substituted | |
| Annual Average Methane Concentration | Measured Value | 56.6 ( Number (between 0 and 100) ) |
| | Is Substituted Indicator? | N |
| | Number of Days Substituted | |
| | Number of Weeks Substituted | |
| | Number of Months Substituted | |
| | Number of Times Substituted | |
| Temperature Incorporated Indicator | Y | |
| Pressure Incorporated Indicator | Y | |
| LFG Flow Wet Basis Indicator | Y | |
| Methane Concentration Wet Basis Indicator | Y | |
| Site Destruction Location | Both | |
| On Site Destruction Details | Backup Device Present Indicator | Y |
| | Destructive Efficiency Used | 0.98 (decimal fraction) |

|  | Primary Device Annual Operating Hours | 7685 ( Hours ) |
|---|---|---|
|  | Backup Device Annual Operating Hours | 1325 ( Hours ) |
| Annual Quantity Of Recovered MethaneHH4 | 7609.06 ( Metric Tons ) |  |

**Waste Depth Details**

| Area Type | Waste Depth | Surface Area |
|---|---|---|
| A1 | 0 ( Meters ) | 6800000 ( Square Meters ) |
| A2 | 16 ( Meters ) | 110600 ( Square Meters ) |
| A3 | 0 ( Meters ) | 0 ( Square Meters ) |
| A4 | 16 ( Meters ) | 761500 ( Square Meters ) |
| A5 | 23 ( Meters ) | 356000 ( Square Meters ) |

**Equation HH-1 Details:**

| The fraction of CH4 in landfill gas (F), is it based on a measured value or default value |  |
|---|---|
| Fraction by volume of CH4 in landfill gas |  |
| An MCF value other than the default of 1 was used |  |
| Annual MCF Value |  |

| Annual Modeled Methane Generation | 21904.07 ( Metric Tons ) |
|---|---|
| Annual Modeled Methane Generation User Overrided value? | N |

**Facility Name:** JEFFERSON PARISH SANITARY LANDFILL
**Facility Identifier:**
**Facility Reporting Year:** 2012
**Facility Location:**
    Address: 5800 HIGHWAY 90 WEST
    City: AVONDALE
    State: LA
    Postal Code: 70094

**Facility Site Details:**
    **CO2 equivalent emissions from facility subparts C-II, SS, and TT (metric tons):** 58,534.3
    **CO2 equivalent emissions from supplier subparts LL-QQ (metric tons):** NaN
    **Biogenic CO2 emissions from facility subparts C-II, SS, and TT (metric tons):** 0
    **Cogeneration Unit Emissions Indicator:** N
    **GHG Report Start Date:** 2012-01-01
    **GHG Report End Date:** 2012-12-31
    **Description of Changes to Calculation Methodology:**
    **Part 75 Biogenic Emissions Indication:**
    **Primary NAICS Code:** 562212
    **Second Primary NAICS Code:**

    **Parent Company Details:**
        **Parent Company Name:** Jefferson Parish Government
        **Address:** 4901 Jefferson Hwy, Suite E, Jefferson, LA 70121
        **Percent Ownership Interest:** 100

--------------------------------------------------------------------------------

# Subpart C: General Stationary Fuel Combustion

--------------------------------------------------------------------------------

**Gas Information Details**

| Gas Name | Biogenic Carbon dioxide |
|---|---|
| **Gas Quantity** | 0 (Metric Tons) |
| **Own Result?** | |

| Gas Name | Methane |
|---|---|
| **Gas Quantity** | 0 (Metric Tons) |
| **Own Result?** | |

| Gas Name | Nitrous Oxide |
|---|---|
| **Gas Quantity** | 0.002 (Metric Tons) |
| **Own Result?** | |

| Gas Name | Carbon Dioxide |
|---|---|
| **Gas Quantity** | 249.9 (Metric Tons) |
| **Own Result?** | |

**Unit Details:**
    **Unit Name :** Gasoline Driven Pump
    **Unit Type :** RICE (Reciprocating internal combustion engine)
    **Unit Description :**
        **Individual Unit Details:**
        **Maximum Rated Heat Input Capacity:** 0.03 (mmBtu/hr)

    **Emission Details:**
    **Annual CO$_2$ mass emissions from sorbent:** 0.0 (Metric Tons)
    **Annual Biogenic CO2 Emissions:** 0.0 (metric tons)

    **Tier Fuel Details:**
        **Fuel :** Motor Gasoline
        **Tier Name :** Tier 1 (Equation C-1)

**Tier Methodology Start Date** : 2012-01-01
**Tier Methodology End Date** : 2012-12-31

**Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 0.7 (Metric Tons) | 0.00 (Metric Tons) | 0.000 (Metric Tons) | 0.0 (Metric Tons) | 0.0 (Metric Tons) |

**Unit Name :** Diesel Driven Pump #2
**Unit Type :** RICE (Reciprocating internal combustion engine)
**Unit Description :**
    <u>Individual Unit Details:</u>
    **Maximum Rated Heat Input Capacity:** 0.45 (mmBtu/hr)

<u>**Emission Details:**</u>
**Annual CO$_2$ mass emissions from sorbent:** 0.0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0.0 (metric tons)

<u>**Tier Fuel Details:**</u>
    **Fuel** : Distillate Fuel Oil No. 2
    **Tier Name** : Tier 1 (Equation C-1)
    **Tier Methodology Start Date** : 2012-01-01
    **Tier Methodology End Date** : 2012-12-31

    **Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 18.1 (Metric Tons) | 0.00 (Metric Tons) | 0.000 (Metric Tons) | 0.0 (Metric Tons) | 0.0 (Metric Tons) |

**Unit Name :** Diesel Pump No. 1
**Unit Type :** RICE (Reciprocating internal combustion engine)
**Unit Description :**
    <u>Individual Unit Details:</u>
    **Maximum Rated Heat Input Capacity:** 1.16 (mmBtu/hr)

<u>**Emission Details:**</u>
**Annual CO$_2$ mass emissions from sorbent:** 0.0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0.0 (metric tons)

<u>**Tier Fuel Details:**</u>
    **Fuel** : Distillate Fuel Oil No. 2
    **Tier Name** : Tier 1 (Equation C-1)
    **Tier Methodology Start Date** : 2012-01-01
    **Tier Methodology End Date** : 2012-12-31

    **Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 32.5 (Metric Tons) | 0.00 (Metric Tons) | 0.000 (Metric Tons) | 0.0 (Metric Tons) | 0.0 (Metric Tons) |

**Unit Name :** Diesel Pump #2
**Unit Type :** RICE (Reciprocating internal combustion engine)
**Unit Description :**
    <u>Individual Unit Details:</u>
    **Maximum Rated Heat Input Capacity:** 1.16 (mmBtu/hr)

<u>**Emission Details:**</u>
**Annual CO$_2$ mass emissions from sorbent:** 0.0 (Metric Tons)

**Annual Biogenic CO2 Emissions:** 0.0 (metric tons)

**Tier Fuel Details:**
    **Fuel** : Distillate Fuel Oil No. 2
    **Tier Name** : Tier 1 (Equation C-1)
    **Tier Methodology Start Date** : 2012-01-01
    **Tier Methodology End Date** : 2012-12-31

    **Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 63.9 (Metric Tons) | 0.00 (Metric Tons) | 0.001 (Metric Tons) | 0.0 (Metric Tons) | 0.2 (Metric Tons) |

**Unit Name :** Gasoline Driven Pump #1
**Unit Type :** RICE (Reciprocating internal combustion engine)
**Unit Description :**
    **Individual Unit Details:**
    **Maximum Rated Heat Input Capacity:** 0.03 (mmBtu/hr)

**Emission Details:**
**Annual CO$_2$ mass emissions from sorbent:** 0.0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0.0 (metric tons)

**Tier Fuel Details:**
    **Fuel** : Motor Gasoline
    **Tier Name** : Tier 1 (Equation C-1)
    **Tier Methodology Start Date** : 2012-01-01
    **Tier Methodology End Date** : 2012-12-31

    **Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 0.4 (Metric Tons) | 0.00 (Metric Tons) | 0.000 (Metric Tons) | 0.0 (Metric Tons) | 0.0 (Metric Tons) |

**Unit Name :** Diesel Driven Pump #3
**Unit Type :** RICE (Reciprocating internal combustion engine)
**Unit Description :**
    **Individual Unit Details:**
    **Maximum Rated Heat Input Capacity:** 0.45 (mmBtu/hr)

**Emission Details:**
**Annual CO$_2$ mass emissions from sorbent:** 0.0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0.0 (metric tons)

**Tier Fuel Details:**
    **Fuel** : Distillate Fuel Oil No. 2
    **Tier Name** : Tier 1 (Equation C-1)
    **Tier Methodology Start Date** : 2012-01-01
    **Tier Methodology End Date** : 2012-12-31

    **Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 76.5 (Metric Tons) | 0.00 (Metric Tons) | 0.001 (Metric Tons) | 0.0 (Metric Tons) | 0.2 (Metric Tons) |

**Unit Name :** Diesel Driven Pump 4
**Unit Type :** RICE (Reciprocating internal combustion engine)
**Unit Description :**

**Individual Unit Details:**
**Maximum Rated Heat Input Capacity:** 0.45 (mmBtu/hr)

**Emission Details:**
**Annual CO$_2$ mass emissions from sorbent:** 0.0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0.0 (metric tons)

**Tier Fuel Details:**
    **Fuel** : Distillate Fuel Oil No. 2
    **Tier Name** : Tier 1 (Equation C-1)
    **Tier Methodology Start Date** : 2012-01-01
    **Tier Methodology End Date** : 2012-12-31

**Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 57.8 (Metric Tons) | 0.00 (Metric Tons) | 0.000 (Metric Tons) | 0.0 (Metric Tons) | 0.1 (Metric Tons) |

---

# Subpart HH: Municipal Solid Waste Landfills

---

## Gas Information Details

| | |
|---|---|
| **Gas Name** | Methane |
| **Gas Quantity** | 2,775.42 (Metric Tons) |
| **Own Result?** | NaN |

## Landfill Details

| | |
|---|---|
| Is the landfill open? | Y |
| Estimated Year LandFill Closure | 2050 |
| Starting Year for Accepting Waste | 1982 |
| First year of emissions reporting | 2010 |
| Leachate recirculation was used during the reporting year | N |
| Typical frequency of use for leachate recirculation system | Not used for the past 10 years |
| Scales are present at the landfill in the reporting year | Y |
| Does the landfill have a landfill gas collection system? | Y |
| Passive vents and/or flares are present | N |
| Landfill Capacity | 7500000 ( Metric Tons ) |
| Total surface area of the landfill containing waste | 1228100 ( Square Meters ) |
| Covertype Details | Clay cover     1117500 ( Square Meters ) <br> Other soil mixture   110600 ( Square Meters ) |

## Aeration Details

| | |
|---|---|
| Aeration Blower Capacity | ( ) |
| Landfill Fraction Affected by Aeration | ( ) |
| Aeration Blower Operations Hours | ( ) |
| Other MCF Factors | |
| Additional Description | |

## Current Waste Disposal Quantity Determination Details

### First Year to Current Year Annual Waste Quantity Method

| Reporting Year | 2012 |
|---|---|
| Total Annual Waste Disposal Quantity | 322794 (Metric Tons) |

| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
|---|---|
| Annual Waste Disposal Quantity | 322794 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2011** |
| Total Annual Waste Disposal Quantity | 343959 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 343959 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2010** |
| Total Annual Waste Disposal Quantity | 336789 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 336789 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |

**Waste Type Details**

| Year Waste Disposed | 2012 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | | |
| Number of Times Substituted | | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2011 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | | |
| Number of Times Substituted | | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2010** | | | | | | | | | |
| Missing data procedure used? | N | | | | | | | | | |
| Number of Times Substituted | | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

**Historical Waste Disposal Quantity Estimation Details**

### Method used to determine the annual waste quantity for any prior years

| Were scales used to determine the annual waste quantity | Y |
|---|---|
| Start Year | |
| End Year | |

### Prior Year Annual Waste Quantity Method

| Reporting Year | 2009 |
|---|---|
| Total Annual Waste Disposal Quantity | 345910 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 345910 (Metric Tons) |

| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
|---|---|
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2008** |
| Total Annual Waste Disposal Quantity | 384563 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 384563 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2007** |
| Total Annual Waste Disposal Quantity | 434823 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 434823 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2006** |
| Total Annual Waste Disposal Quantity | 451220 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 451220 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2005** |
| Total Annual Waste Disposal Quantity | 511317 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 511317 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2004** |
| Total Annual Waste Disposal Quantity | 495725 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 495725 (Metric Tons) |

| | |
|---|---|
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2003** |
| Total Annual Waste Disposal Quantity | 477770 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 477770 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2002** |
| Total Annual Waste Disposal Quantity | 511911 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 511911 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2001** |
| Total Annual Waste Disposal Quantity | 531623 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 531623 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2000** |
| Total Annual Waste Disposal Quantity | 489800 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 489800 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1999** |
| Total Annual Waste Disposal Quantity | 499405 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 499405 (Metric Tons) |

| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
|---|---|
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1998** |
| Total Annual Waste Disposal Quantity | 427630 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 427630 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1997** |
| Total Annual Waste Disposal Quantity | 545412 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 545412 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1996** |
| Total Annual Waste Disposal Quantity | 402312 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 402312 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1995** |
| Total Annual Waste Disposal Quantity | 414990 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 414990 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1994** |
| Total Annual Waste Disposal Quantity | 387872 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 387872 (Metric Tons) |

| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
|---|---|
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1993** |
| Total Annual Waste Disposal Quantity | 347767 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 347767 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1992** |
| Total Annual Waste Disposal Quantity | 327506 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 327506 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1991** |
| Total Annual Waste Disposal Quantity | 382025 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 382025 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1990** |
| Total Annual Waste Disposal Quantity | 376799 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 376799 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1989** |
| Total Annual Waste Disposal Quantity | 316609 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 316609 (Metric Tons) |

| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
|---|---|
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1988** |
| Total Annual Waste Disposal Quantity | 308921 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 308921 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1987** |
| Total Annual Waste Disposal Quantity | 280560 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 280560 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1986** |
| Total Annual Waste Disposal Quantity | 267375 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 267375 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1985** |
| Total Annual Waste Disposal Quantity | 261863 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 261863 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1984** |
| Total Annual Waste Disposal Quantity | 185930 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 185930 (Metric Tons) |

| | |
|---|---|
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1983** |
| Total Annual Waste Disposal Quantity | 109204 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 109204 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1982** |
| Total Annual Waste Disposal Quantity | 46426 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 46426 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |

## Waste Type Details

| **Year Waste Disposed** | **2009** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | | |
| Number of Times Substituted | | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2008** | | | | | | | | | |
| Missing data procedure used? | N | | | | | | | | | |
| Number of Times Substituted | | | | | | | | | | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2007** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2006** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2005** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2004** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2003** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2002** |
|---|---|

| Missing data procedure used? | N |
|---|---|
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2001** |
|---|---|

| Missing data procedure used? | N |
|---|---|
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2000** |
|---|---|

| Missing data procedure used? | N |
|---|---|
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1999 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | |
| Number of Times Substituted | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1998 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | |
| Number of Times Substituted | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1997 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | |
| Number of Times Substituted | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |

| | | | | was used | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1996** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| Missing data procedure used? | N | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| Number of Times Substituted | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1995** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| Missing data procedure used? | N | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| Number of Times Substituted | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1994** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| Missing data procedure used? | N | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| Number of Times Substituted | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|

| | | | | than<br>the<br>default<br>of 1<br>was<br>used | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bulk<br>Waste | Bulk<br>waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year<br>Waste<br>Disposed** | **1993** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Missing<br>data<br>procedure<br>used? | N | | | | | | | | |
| Number of<br>Times<br>Substituted | | | | | | | | | |

| Waste Type<br>Details | Option | Waste<br>Type | Methane<br>Fraction<br>Determination<br>Method | Methane<br>Fraction<br>Determination<br>Value | An<br>MCF<br>value<br>other<br>than<br>the<br>default<br>of 1<br>was<br>used | Annual<br>MCF<br>Value | Percent<br>by<br>Weight | Degradable<br>Organic<br>Carbon<br>Value | Fraction Of<br>DOC<br>Dissimilated | Decay<br>Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk<br>Waste | Bulk<br>waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year<br>Waste<br>Disposed** | **1992** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Missing<br>data<br>procedure<br>used? | N | | | | | | | | |
| Number of<br>Times<br>Substituted | | | | | | | | | |

| Waste Type<br>Details | Option | Waste<br>Type | Methane<br>Fraction<br>Determination<br>Method | Methane<br>Fraction<br>Determination<br>Value | An<br>MCF<br>value<br>other<br>than<br>the<br>default<br>of 1<br>was<br>used | Annual<br>MCF<br>Value | Percent<br>by<br>Weight | Degradable<br>Organic<br>Carbon<br>Value | Fraction Of<br>DOC<br>Dissimilated | Decay<br>Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk<br>Waste | Bulk<br>waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year<br>Waste<br>Disposed** | **1991** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Missing<br>data<br>procedure<br>used? | N | | | | | | | | |
| Number of<br>Times<br>Substituted | | | | | | | | | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1990** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1989** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1988** |
|---|---|
| Missing data procedure used? | N |

| Number of Times Substituted | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1987** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1986** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1985** |
|---|---|

| Missing data procedure used? | N | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | | | | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1984** |
|---|---|

| Missing data procedure used? | N | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | | | | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1983** |
|---|---|

| Missing data procedure used? | N | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | | | | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1982 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | | |
| Number of Times Substituted | | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.057 |

**Working Capacity Details**

| Were working capacities used to determine waste disposal quantities | N |
|---|---|

**Tipping Receipt Details**

| Were tipping receipts or company records used to determine waste disposal quantities | N |
|---|---|

**Method used for estimating all annual waste quantities that are not determined with the methods above**

| Method | None |
|---|---|

| Method Start Year | |
|---|---|
| Method End Year | |

**Historical Estimation Population Details**

| Historical landfill Capacity |
|---|
| Reason |

## Methane Generation and Emissions for Landfills with LFG Collection Systems

### Gas Collection System Information

| System Manufacturer | LFG Specialties |
|---|---|
| System Capacity | 2000 ( acfm ) |
| Number of Wells | 175 |
| Annual Operating Hours Gas Efficiency | 8606 ( Hours ) |

### Methane Generation and Emissions values

| Estimated Gas Collection Efficiency HH3 | 0.74 ( decimal fraction ) |
|---|---|
| Is Override Indicator? | N |
| Methane Generation Equation HH5 | 19764.85 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Emissions Equation HH6 | 13535.11 ( Metric Tons ) |
| Is Override Indicator? | Y |
| Methane Generation Equation HH7 | 9005.16 ( Metric Tons ) |
| Is Override Indicator? | Y |
| Basis for Input Methane Generation Value | Equation HH-1 |
| Methane Emission from Equation HH8 | 2775.42 ( Metric Tons ) |
| Is Override Indicator? | Y |

**Gas Collection Systems details**

| | | |
|---|---|---|
| Annual Volume FGCollected Gas Volumetric Flow | Measured Value | 708297263 ( scf ) |
| | Is Substituted Indicator? | N |
| | Number of Times Substituted | |
| Annual Average Methane Concentration | Measured Value | 52.6 ( Number (between 0 and 100) ) |
| | Is Substituted Indicator? | N |
| | Number of Days Substituted | |
| | Number of Weeks Substituted | |
| | Number of Months Substituted | |
| | Number of Times Substituted | |
| Temperature Incorporated Indicator | Y | |
| Pressure Incorporated Indicator | Y | |
| LFG Flow Wet Basis Indicator | Y | |
| Methane Concentration Wet Basis Indicator | Y | |
| Site Destruction Location | Both | |
| On Site Destruction Details | Backup Device Present Indicator | Y |
| | Destructive Efficiency Used | 0.98 (decimal fraction) |
| | Primary Device Annual Operating Hours | 7997 ( Hours ) |
| | Backup Device Annual Operating Hours | 678 ( Hours ) |
| Annual Quantity Of Recovered MethaneHH4 | 7258.30 ( Metric Tons ) | |

**Waste Depth Details**

| Area Type | Waste Depth | Surface Area |
|---|---|---|
| A1 | 0 ( Meters ) | 680000 ( Square Meters ) |
| A2 | 10.6 ( Meters ) | 110600 ( Square Meters ) |
| A3 | 0 ( Meters ) | 0 ( Square Meters ) |
| A4 | 10 ( Meters ) | 761500 ( Square Meters ) |
| A5 | 12 ( Meters ) | 356000 ( Square Meters ) |

**Equation HH-1 Details:**

| | |
|---|---|
| The fraction of CH4 in landfill gas (F), is it based on a measured value or default value | |
| Fraction by volume of CH4 in landfill gas | |
| An MCF value other than the default of 1 was used | |
| Annual MCF Value | |

| | |
|---|---|
| Annual Modeled Methane Generation | 21960.95 ( Metric Tons ) |
| Annual Modeled Methane Generation User Overrided value? | N |

**Facility Name:** JEFFERSON PARISH SANITARY LANDFILL
**Facility Identifier:**
**Facility Reporting Year:** 2013
**Facility Location:**
    Address: 5800 HIGHWAY 90 WEST
    City: AVONDALE
    State: LA
    Postal Code: 70094

**Facility Site Details:**
    **CO2 equivalent emissions from facility subparts C-II, SS, and TT (metric tons):** 78,852.8
    **CO2 equivalent emissions from supplier subparts LL-QQ (metric tons):**
    **Biogenic CO2 emissions from facility subparts C-II, SS, and TT (metric tons):** 0
    **Cogeneration Unit Emissions Indicator:** N
    **GHG Report Start Date:** 2013-01-01
    **GHG Report End Date:** 2013-12-31
    **Description of Changes to Calculation Methodology:**
    **Plant Code Indicator:** Y
    **Primary NAICS Code:** 562212
    **Second Primary NAICS Code:**

**Parent Company Details:**
    **Parent Company Name:** Jefferson Parish Government
    **Address:** 4901 Jefferson Hwy, Suite E, Jefferson,  LA 70121
    **Percent Ownership Interest:** 100

---

# Subpart C: General Stationary Fuel Combustion

---

### Gas Information Details

| Gas Name | Biogenic Carbon dioxide |
|---|---|
| **Gas Quantity** | 0 (Metric Tons) |
| **Own Result?** | |

| Gas Name | Methane |
|---|---|
| **Gas Quantity** | 0 (Metric Tons) |
| **Own Result?** | |

| Gas Name | Nitrous Oxide |
|---|---|
| **Gas Quantity** | 0 (Metric Tons) |
| **Own Result?** | |

| Gas Name | Carbon Dioxide |
|---|---|
| **Gas Quantity** | 49.8 (Metric Tons) |
| **Own Result?** | |

### Unit Details:
    **Unit Name :** Diesel Driven Pump #2
    **Unit Type :** RICE (Reciprocating internal combustion engine)
    **Unit Description :**
        **Individual Unit Details:**
        **Maximum Rated Heat Input Capacity:** 0.45 (mmBtu/hr)

### Emission Details:
    **Annual CO$_2$ mass emissions from sorbent:** 0.0 (Metric Tons)

**Annual Biogenic CO2 Emissions:** 0.0 (metric tons)

**Tier Fuel Details:**
    **Fuel** : Distillate Fuel Oil No. 2
    **Tier Name** : Tier 1 (Equation C-1)
    **Tier Methodology Start Date** : 2013-01-01
    **Tier Methodology End Date** : 2013-12-31

    **Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 5.6 (Metric Tons) | 0.00 (Metric Tons) | 0.000 (Metric Tons) | 0.0 (Metric Tons) | 0.0 (Metric Tons) |

**Unit Name** : Diesel Driven Pump #3
**Unit Type :** RICE (Reciprocating internal combustion engine)
**Unit Description** :
    **Individual Unit Details:**
    **Maximum Rated Heat Input Capacity:** 0.45 (mmBtu/hr)

**Emission Details:**
**Annual CO$_2$ mass emissions from sorbent:** 0.0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0.0 (metric tons)

**Tier Fuel Details:**
    **Fuel** : Distillate Fuel Oil No. 2
    **Tier Name** : Tier 1 (Equation C-1)
    **Tier Methodology Start Date** : 2013-01-01
    **Tier Methodology End Date** : 2013-12-31

    **Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 16.1 (Metric Tons) | 0.00 (Metric Tons) | 0.000 (Metric Tons) | 0.0 (Metric Tons) | 0.0 (Metric Tons) |

**Unit Name :** GP-6" Diesel Pumps (3)
**Unit Type :** OCS (Other combustion source)
**Unit Description** :
**Other Unit Name** :
    **Small Unit Aggregation Details:**
    **Highest Maximum Rated Heat Input Capacity:** 0.55
    **Cumulative Maximum Rated Heat Input Capacity:**

**Emission Details:**
**Annual CO$_2$ mass emissions from sorbent:** 0.0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0.0 (metric tons)
**Annual Fossil fuel based CO2 Emissions:** 24.8 (metric tons)

**Tier Fuel Details:**
    **Fuel** : Distillate Fuel Oil No. 2
    **Tier Name** : Tier 1 (Equation C-1)
    **Tier Methodology Start Date** : 2013-01-01
    **Tier Methodology End Date** : 2013-12-31

    **Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 24.8 (Metric Tons) | 0.00 (Metric Tons) | 0.000 (Metric Tons) | 0.0 (Metric Tons) | 0.1 (Metric Tons) |

**Unit Name :** GP-3
**Unit Type :** OCS (Other combustion source)
**Unit Description :**
**Other Unit Name :**
   **Small Unit Aggregation Details:**
   **Highest Maximum Rated Heat Input Capacity:** 0.02
   **Cumulative Maximum Rated Heat Input Capacity:**

**Emission Details:**
**Annual CO$_2$ mass emissions from sorbent:** 0.0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0.0 (metric tons)
**Annual Fossil fuel based CO2 Emissions:** 0.2 (metric tons)

**Tier Fuel Details:**
   **Fuel** : Motor Gasoline
   **Tier Name** : Tier 1 (Equation C-1)
   **Tier Methodology Start Date** : 2013-01-01
   **Tier Methodology End Date** : 2013-12-31

   **Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 0.2 (Metric Tons) | 0.00 (Metric Tons) | 0.000 (Metric Tons) | 0.0 (Metric Tons) | 0.0 (Metric Tons) |

**Unit Name :** Generator 1
**Unit Type :** RICE (Reciprocating internal combustion engine)
**Unit Description :**
   **Individual Unit Details:**
   **Maximum Rated Heat Input Capacity:** 0.23 (mmBtu/hr)

**Emission Details:**
**Annual CO$_2$ mass emissions from sorbent:** 0.0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0.0 (metric tons)

**Tier Fuel Details:**
   **Fuel** : Distillate Fuel Oil No. 2
   **Tier Name** : Tier 1 (Equation C-1)
   **Tier Methodology Start Date** : 2013-01-01
   **Tier Methodology End Date** : 2013-12-31

   **Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 0.4 (Metric Tons) | 0.00 (Metric Tons) | 0.000 (Metric Tons) | 0.0 (Metric Tons) | 0.0 (Metric Tons) |

**Unit Name :** Generator 2
**Unit Type :** RICE (Reciprocating internal combustion engine)
**Unit Description :**

**Individual Unit Details:**
**Maximum Rated Heat Input Capacity:** 0.01 (mmBtu/hr)

**Emission Details:**
**Annual CO$_2$ mass emissions from sorbent:** 0.0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0.0 (metric tons)

**Tier Fuel Details:**
    **Fuel** : Motor Gasoline
    **Tier Name** : Tier 1 (Equation C-1)
    **Tier Methodology Start Date** : 2013-01-01
    **Tier Methodology End Date** : 2013-12-31

    **Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 0.1 (Metric Tons) | 0.00 (Metric Tons) | 0.000 (Metric Tons) | 0.0 (Metric Tons) | 0.0 (Metric Tons) |


**Unit Name :** Light Plant
**Unit Type :** RICE (Reciprocating internal combustion engine)
**Unit Description :**
    **Individual Unit Details:**
    **Maximum Rated Heat Input Capacity:** 0.10 (mmBtu/hr)

**Emission Details:**
**Annual CO$_2$ mass emissions from sorbent:** 0.0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0.0 (metric tons)

**Tier Fuel Details:**
    **Fuel** : Distillate Fuel Oil No. 2
    **Tier Name** : Tier 1 (Equation C-1)
    **Tier Methodology Start Date** : 2013-01-01
    **Tier Methodology End Date** : 2013-12-31

    **Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 2.5 (Metric Tons) | 0.00 (Metric Tons) | 0.000 (Metric Tons) | 0.0 (Metric Tons) | 0.0 (Metric Tons) |


**Unit Name :** Pressure Washer
**Unit Type :** OCS (Other combustion source)
**Unit Description :**
**Other Unit Name :** Pressure Washer
    **Individual Unit Details:**
    **Maximum Rated Heat Input Capacity:** 0.06 (mmBtu/hr)

**Emission Details:**
**Annual CO$_2$ mass emissions from sorbent:** 0.0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0.0 (metric tons)

**Tier Fuel Details:**
    **Fuel** : Motor Gasoline
    **Tier Name** : Tier 1 (Equation C-1)
    **Tier Methodology Start Date** : 2013-01-01
    **Tier Methodology End Date** : 2013-12-31

**Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 0.1 (Metric Tons) | 0.00 (Metric Tons) | 0.000 (Metric Tons) | 0.0 (Metric Tons) | 0.0 (Metric Tons) |

--------------------------------------------------------------------------------

# Subpart HH: Municipal Solid Waste Landfills

--------------------------------------------------------------------------------

## Gas Information Details

| Gas Name | Methane |
|---|---|
| Gas Quantity | 3,152.12 (Metric Tons) |
| Own Result? | Y |

## Landfill Details

| | |
|---|---|
| Is the landfill open? | Y |
| Estimated Year LandFill Closure | 2050 |
| Starting Year for Accepting Waste | 1982 |
| First year of emissions reporting | 2010 |
| Leachate recirculation was used during the reporting year | N |
| Typical frequency of use for leachate recirculation system | Not used for the past 10 years |
| Scales are present at the landfill in the reporting year | Y |
| Does the landfill have a landfill gas collection system? | Y |
| Passive vents and/or flares are present | N |
| Landfill Capacity | 7500000 ( Metric Tons ) |
| Total surface area of the landfill containing waste | 724320 ( Square Meters ) |
| Covertype Details | Other soil mixture | 724320 ( Square Meters ) |

## Aeration Details

| | |
|---|---|
| Aeration Blower Capacity | ( ) |
| Landfill Fraction Affected by Aeration | ( ) |
| Aeration Blower Operations Hours | ( ) |
| Other MCF Factors | |
| Additional Description | |

## Current Waste Disposal Quantity Determination Details

### First Year to Current Year Annual Waste Quantity Method

| Reporting Year | 2013 |
|---|---|
| Total Annual Waste Disposal Quantity | 374282 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |

| Annual Waste Disposal Quantity | 374282 (Metric Tons) |
|---|---|
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2012** |
| Total Annual Waste Disposal Quantity | 322794 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 322794 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2011** |
| Total Annual Waste Disposal Quantity | 343959 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 343959 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2010** |
| Total Annual Waste Disposal Quantity | 336789 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 336789 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |

**Waste Type Details**

| Year Waste Disposed | 2013 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |

| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
|---|---|---|---|---|---|---|
| **Year Waste Disposed** | **2012** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2011** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2010** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

**Historical Waste Disposal Quantity Estimation Details**

**Method used to determine the annual waste quantity for any prior years**

| Were scales used to determine the annual waste quantity | Y |
|---|---|
| Start Year | |
| End Year | |

**Prior Year Annual Waste Quantity Method**

| Reporting Year | 2009 |
|---|---|
| Total Annual Waste Disposal Quantity | 345910 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 345910 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2008** |

| Total Annual Waste Disposal Quantity | 384563 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 384563 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2007** |
| Total Annual Waste Disposal Quantity | 434823 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 434823 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2006** |
| Total Annual Waste Disposal Quantity | 451220 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 451220 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2005** |
| Total Annual Waste Disposal Quantity | 511317 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 511317 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2004** |
| Total Annual Waste Disposal Quantity | 495725 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 495725 (Metric Tons) |

| | |
|---|---|
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2003** |
| Total Annual Waste Disposal Quantity | 477770 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 477770 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2002** |
| Total Annual Waste Disposal Quantity | 511911 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 511911 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2001** |
| Total Annual Waste Disposal Quantity | 531623 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 531623 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2000** |
| Total Annual Waste Disposal Quantity | 489800 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 489800 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1999** |
| Total Annual Waste Disposal Quantity | 499405 (Metric Tons) |

| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
|---|---|
| Annual Waste Disposal Quantity | 499405 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1998** |
| Total Annual Waste Disposal Quantity | 427630 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 427630 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1997** |
| Total Annual Waste Disposal Quantity | 545412 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 545412 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1996** |
| Total Annual Waste Disposal Quantity | 402312 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 402312 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1995** |
| Total Annual Waste Disposal Quantity | 414990 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 414990 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |

| Annual Waste Disposal Quantity | (Metric Tons) |
|---|---|
| **Reporting Year** | **1994** |
| Total Annual Waste Disposal Quantity | 387872 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 387872 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1993** |
| Total Annual Waste Disposal Quantity | 347767 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 347767 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1992** |
| Total Annual Waste Disposal Quantity | 327506 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 327506 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1991** |
| Total Annual Waste Disposal Quantity | 382025 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 382025 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1990** |
| Total Annual Waste Disposal Quantity | 376799 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |

| | |
|---|---|
| Annual Waste Disposal Quantity | 376799 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1989** |
| Total Annual Waste Disposal Quantity | 316609 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 316609 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1988** |
| Total Annual Waste Disposal Quantity | 308921 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 308921 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1987** |
| Total Annual Waste Disposal Quantity | 280560 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 280560 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1986** |
| Total Annual Waste Disposal Quantity | 267375 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 267375 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1985** |

| | |
|---|---|
| Total Annual Waste Disposal Quantity | 261863 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 261863 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1984** |
| Total Annual Waste Disposal Quantity | 185930 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 185930 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1983** |
| Total Annual Waste Disposal Quantity | 109204 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 109204 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1982** |
| Total Annual Waste Disposal Quantity | 46426 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 46426 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |

## Waste Type Details

| Year Waste Disposed | 2009 |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2008** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2007** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2006** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2005** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2004** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2003 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2002 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2001 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2000 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1999 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1998 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |

| Number of Times Substituted | | | | | | |
|---|---|---|---|---|---|---|
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1997** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1996** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1995** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1994** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1993** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |

| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
|---|---|---|---|---|---|---|
| **Year Waste Disposed** | **1992** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1991** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1990** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1989** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1988** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1987** | | | | | |
|---|---|---|---|---|---|---|

| Missing data procedure used? | N | | | | | |
|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1986** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1985** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1984** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1983** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1982** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

## Working Capacity Details

| Were working capacities used to determine waste disposal quantities | N |
|---|---|

## Tipping Receipt Details

| Were tipping receipts or company records used to determine waste disposal quantities | N |
|---|---|

## Method used for estimating all annual waste quantities that are not determined with the methods above

| Method | None |
|---|---|

| Method Start Year | |
|---|---|
| Method End Year | |

## Historical Estimation Population Details

| Historical landfill Capacity |
|---|
| Reason |

## Methane Generation and Emissions for Landfills with LFG Collection Systems

### Gas Collection System Information

| System Manufacturer | LFG Specialties |
|---|---|
| System Capacity | 2000 ( acfm ) |
| Number of Wells | 175 |

### Methane Oxidation Fractions

| Methane Oxidation Fraction HH-5 | 0.10 |
|---|---|
| Methane Oxidation Fraction HH-6 | 0.10 |
| Methane Oxidation Fraction HH-7 | 0.10 |
| Methane Oxidation Fraction HH-8 | 0.10 |

### Measurement Locations

| Name | Blower Outlet | | |
|---|---|---|---|
| Description | | | |
| Annual Operating Hours | 8608 (Hours) | | |
| Quantity of Recovered Methane | 7519.35 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Gas Plant | 7764 (Hours) | 1 (fraction (number between 0 and 1)) |
| | Flare | 1072 (Hours) | 0.98 (fraction (number between 0 and 1)) |

### Methane Generation and Emissions values

| Estimated Gas Collection Efficiency HH3 | 0.76 ( decimal fraction ) |
|---|---|
| Is Override Indicator? | N |
| Methane Generation Equation HH5 | 19742.84 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Emissions Equation HH6 | 13802.67 ( Metric Tons ) |

| Is Override Indicator? | Y |
|---|---|
| Methane Generation Equation HH7 | 9092.29 ( Metric Tons ) |
| Is Override Indicator? | Y |
| Basis for Input Methane Generation Value | Equation HH-1 |
| Methane Emission from Equation HH8 | 3152.12 ( Metric Tons ) |
| Is Override Indicator? | Y |

## Gas Collection Systems details

| Annual Volume FGCollected Gas Volumetric Flow | Measured Value | 739039207 ( scf ) |
|---|---|---|
| | Is Substituted Indicator? | N |
| | Number of Times Substituted | |
| Annual Average Methane Concentration | Measured Value | 52.9 ( Number (between 0 and 100) ) |
| | Is Substituted Indicator? | Y |
| | Number of Days Substituted | |
| | Number of Weeks Substituted | |
| | Number of Months Substituted | 1 |
| | Number of Times Substituted | |
| Temperature Incorporated Indicator | Y | |
| Pressure Incorporated Indicator | Y | |
| LFG Flow Wet Basis Indicator | Y | |
| Methane Concentration Wet Basis Indicator | Y | |
| Site Destruction Location | Both | |
| Annual Quantity Of Recovered MethaneHH4 | 7519.35 ( Metric Tons ) | |

## Waste Depth Details

| Area Type | Waste Depth | Surface Area |
|---|---|---|
| A1 | 0 ( Meters ) | 623158 ( Square Meters ) |
| A2 | 15 ( Meters ) | 121394 ( Square Meters ) |
| A3 | 0 ( Meters ) | 0 ( Square Meters ) |
| A4 | 15 ( Meters ) | 113301 ( Square Meters ) |
| A5 | 30 ( Meters ) | 489624 ( Square Meters ) |

## Equation HH-1 Details:

| The fraction of CH4 in landfill gas (F), is it based on a measured value or default value | default |
|---|---|
| Fraction by volume of CH4 in landfill gas | 0.5 |
| An MCF value other than the default of 1 was used | N |
| Annual MCF Value | 1.0 |

| Annual Modeled Methane Generation | 21936.49 ( Metric Tons ) |
|---|---|
| Annual Modeled Methane Generation User Overridden value? | N |

**Facility Name:** JEFFERSON PARISH SANITARY LANDFILL
**Facility Identifier:**
**Facility Reporting Year:** 2014
**Facility Location:**
   Address: 5800 HIGHWAY 90 WEST
   City: AVONDALE
   State: LA
   Postal Code: 70094

**Facility Site Details:**
   **CO2 equivalent emissions from facility subparts C-II, SS, and TT (metric tons):** 77,745.7
   **CO2 equivalent emissions from supplier subparts LL-QQ (metric tons):**
   **Biogenic CO2 emissions from facility subparts C-II, SS, and TT (metric tons):** 0.7
   **Cogeneration Unit Emissions Indicator:** N
   **GHG Report Start Date:** 2014-01-01
   **GHG Report End Date:** 2014-12-31
   **Description of Changes to Calculation Methodology:**
   **Did you use BAMM in this reporting year as a result of becoming newly subject to a Part 98 subpart due to amendments to global warming potentials (Table A-1 of Part 98) finalized on November 29, 2013?** N
   **Plant Code Indicator:** N
   **Primary NAICS Code:** 562212
   **Second Primary NAICS Code:**

**Parent Company Details:**
   **Parent Company Name:** Jefferson Parish Government
   **Address:** 4901 Jefferson Hwy, Suite E, Jefferson,  LA 70121
   **Percent Ownership Interest:** 100

---

# Subpart C: General Stationary Fuel Combustion

---

### Gas Information Details

| Gas Name | Biogenic Carbon dioxide |
|---|---|
| Gas Quantity | 0.7 (Metric Tons) |
| Own Result? | |

| Gas Name | Methane |
|---|---|
| Gas Quantity | 0 (Metric Tons) |
| Own Result? | |

| Gas Name | Nitrous Oxide |
|---|---|
| Gas Quantity | 0 (Metric Tons) |
| Own Result? | |

| Gas Name | Carbon Dioxide |
|---|---|
| Gas Quantity | 46.4 (Metric Tons) |
| Own Result? | |

### Unit Details:
   **Unit Name :** GP-6" Diesel Pumps (3)
   **Unit Type :** OCS (Other combustion source)
   **Unit Description :**
   **Other Unit Name :**

**Small Unit Aggregation Details:**
**Use Ivt Indicator:** Y
**Highest Maximum Rated Heat Input Capacity:** 0.55
**Cumulative Maximum Rated Heat Input Capacity:**

**Emission Details:**
**Annual $CO_2$ mass emissions from sorbent:** 0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0 (metric tons)
**Annual Fossil fuel based CO2 Emissions:** 46.4 (metric tons)

**Tier Fuel Details:**
   **Fuel** : Distillate Fuel Oil No. 2
   **Tier Name** : Tier 1 (Equation C-1)
   **Tier Methodology Start Date** : 2014-01-01
   **Tier Methodology End Date** : 2014-12-31

   **Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 46.4 (Metric Tons) | 0.00 (Metric Tons) | 0.000 (Metric Tons) | 0 (Metric Tons) | 0.1 (Metric Tons) |

**Unit Name :** Emergency Generator 1
**Unit Type :** RICE (Reciprocating internal combustion engine)
**Unit Description :**
   **Individual Unit Details:**
   **Use Ivt Indicator:** Y
   **Maximum Rated Heat Input Capacity:** 0.23 (mmBtu/hr)

**Emission Details:**
**Annual $CO_2$ mass emissions from sorbent:** 0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0.7 (metric tons)

**Tier Fuel Details:**
   **Fuel** : Distillate Fuel Oil No. 2
   **Tier Name** : Tier 1 (Equation C-1)
   **Tier Methodology Start Date** : 2014-01-01
   **Tier Methodology End Date** : 2014-12-31

   **Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 0.7 (Metric Tons) | 0.00 (Metric Tons) | 0.000 (Metric Tons) | 0 (Metric Tons) | 0 (Metric Tons) |

--------------------------------------------------

# Subpart HH: Municipal Solid Waste Landfills

--------------------------------------------------

**Gas Information Details**

| | |
|---|---|
| **Gas Name** | Methane |
| **Gas Quantity** | 3,107.97 (Metric Tons) |
| **Own Result?** | Y |

**Landfill Details**

| | |
|---|---|
| Is the landfill open? | Y |
| Estimated Year LandFill Closure | 2050 |
| Starting Year for Accepting Waste | 1982 |
| First year of emissions reporting | 2010 |
| Leachate recirculation was used during the reporting year | N |
| Typical frequency of use for leachate recirculation system | Not used for the past 10 years |
| Scales are present at the landfill in the reporting year | Y |
| Does the landfill have a landfill gas collection system? | Y |
| Passive vents and/or flares are present | N |
| Landfill Capacity | 7500000 ( Metric Tons ) |
| Total surface area of the landfill containing waste | 1278688 ( Square Meters ) |
| Covertype Details | Clay cover | 481531 ( Square Meters ) |
| | Other soil mixture | 797157 ( Square Meters ) |

**Aeration Details**

| | |
|---|---|
| Aeration Blower Capacity | ( ) |
| Landfill Fraction Affected by Aeration | ( ) |
| Aeration Blower Operations Hours | ( ) |
| Other MCF Factors | |
| Additional Description | |

**Current Waste Disposal Quantity Determination Details**

**First Year to Current Year Annual Waste Quantity Method**

| Reporting Year | 2014 |
|---|---|
| Total Annual Waste Disposal Quantity | 351019 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 351019 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2013** |
| Total Annual Waste Disposal Quantity | 374282 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 374282 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |

| Annual Waste Disposal Quantity | (Metric Tons) |
|---|---|
| **Reporting Year** | **2012** |
| Total Annual Waste Disposal Quantity | 322794 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 322794 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2011** |
| Total Annual Waste Disposal Quantity | 343959 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 343959 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2010** |
| Total Annual Waste Disposal Quantity | 336789 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 336789 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |

**Waste Type Details**

| Year Waste Disposed | **2014** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste** | **2013** | | | | | |

| **Disposed** | | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2012** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2011** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2010** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

## Historical Waste Disposal Quantity Estimation Details

### Method used to determine the annual waste quantity for any prior years

| | |
|---|---|
| Were scales used to determine the annual waste quantity | Y |
| Start Year | |
| End Year | |

### Prior Year Annual Waste Quantity Method

| Reporting Year | 2009 |
|---|---|
| Total Annual Waste Disposal Quantity | 345910 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |

| Annual Waste Disposal Quantity | 345910 (Metric Tons) |
|---|---|
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2008** |
| Total Annual Waste Disposal Quantity | 384563 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 384563 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2007** |
| Total Annual Waste Disposal Quantity | 434823 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 434823 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2006** |
| Total Annual Waste Disposal Quantity | 451220 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 451220 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2005** |
| Total Annual Waste Disposal Quantity | 511317 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 511317 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2004** |

| | |
|---|---|
| Total Annual Waste Disposal Quantity | 495725 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 495725 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2003** |
| Total Annual Waste Disposal Quantity | 477770 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 477770 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2002** |
| Total Annual Waste Disposal Quantity | 511911 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 511911 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2001** |
| Total Annual Waste Disposal Quantity | 531623 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 531623 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2000** |
| Total Annual Waste Disposal Quantity | 489800 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 489800 (Metric Tons) |

| | |
|---|---|
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1999** |
| Total Annual Waste Disposal Quantity | 499405 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 499405 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1998** |
| Total Annual Waste Disposal Quantity | 427630 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 427630 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1997** |
| Total Annual Waste Disposal Quantity | 545412 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 545412 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1996** |
| Total Annual Waste Disposal Quantity | 402312 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 402312 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1995** |
| Total Annual Waste Disposal Quantity | 414990 (Metric Tons) |

| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
|---|---|
| Annual Waste Disposal Quantity | 414990 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1994** |
| Total Annual Waste Disposal Quantity | 387872 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 387872 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1993** |
| Total Annual Waste Disposal Quantity | 347767 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 347767 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1992** |
| Total Annual Waste Disposal Quantity | 327506 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 327506 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1991** |
| Total Annual Waste Disposal Quantity | 382025 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 382025 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |

| Annual Waste Disposal Quantity | (Metric Tons) |
|---|---|
| **Reporting Year** | **1990** |
| Total Annual Waste Disposal Quantity | 376799 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 376799 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1989** |
| Total Annual Waste Disposal Quantity | 316609 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 316609 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1988** |
| Total Annual Waste Disposal Quantity | 308921 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 308921 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1987** |
| Total Annual Waste Disposal Quantity | 280560 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 280560 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1986** |
| Total Annual Waste Disposal Quantity | 267375 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |

| Annual Waste Disposal Quantity | 267375 (Metric Tons) |
|---|---|
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1985** |
| Total Annual Waste Disposal Quantity | 261863 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 261863 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1984** |
| Total Annual Waste Disposal Quantity | 185930 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 185930 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1983** |
| Total Annual Waste Disposal Quantity | 109204 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 109204 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1982** |
| Total Annual Waste Disposal Quantity | 46426 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 46426 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |

## Waste Type Details

| Year Waste Disposed | 2009 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2008 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2007 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2006 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2005 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2004 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |

| Number of Times Substituted | | | | | | |
|---|---|---|---|---|---|---|
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2003** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2002** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2001** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2000** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1999** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |

| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
|---|---|---|---|---|---|---|
| **Year Waste Disposed** | **1998** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1997** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1996** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1995** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1994** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1993** | | | | | |
|---|---|---|---|---|---|---|

| Missing data procedure used? | N | | | | | |
|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1992** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1991** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1990** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1989** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1988** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1987** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1986** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1985** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1984** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1983** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1982 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

## Working Capacity Details

| Were working capacities used to determine waste disposal quantities | N |
|---|---|

## Tipping Receipt Details

| Were tipping receipts or company records used to determine waste disposal quantities | N |
|---|---|

## Method used for estimating all annual waste quantities that are not determined with the methods above

| Method | None |
|---|---|

| Method Start Year | |
|---|---|
| Method End Year | |

## Historical Estimation Population Details

| Historical landfill Capacity |
|---|
| Reason |

## Methane Generation and Emissions for Landfills with LFG Collection Systems

### Gas Collection System Information

| System Manufacturer | LFG Specialties |
|---|---|
| System Capacity | 2000 ( acfm ) |
| Number of Wells | 203 |

### Methane Oxidation Fractions

| Methane Oxidation Fraction HH-5 | 0.10 |
|---|---|
| Methane Oxidation Fraction HH-6 | 0.10 |
| Methane Oxidation Fraction HH-7 | 0.10 |
| Methane Oxidation Fraction HH-8 | 0.10 |

### Measurement Locations

| Name | Blower Outlet | | |
|---|---|---|---|
| Description | | | |
| Annual Operating Hours | 8465 (Hours) | | |
| Quantity of Recovered Methane | 6888.66 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Flare | 2999 (Hours) | 0.98 (fraction (number between 0 and 1)) |
| | Gas Plant | 7324 (Hours) | 1 (fraction (number between 0 and 1)) |

### Methane Generation and Emissions values

| Estimated Gas Collection Efficiency HH3 | 0.79 ( decimal fraction ) |
|---|---|
| Is Override Indicator? | N |
| Methane Generation Equation HH5 | 19893.22 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Emissions Equation HH6 | 14878.94 ( Metric Tons ) |
| Is Override Indicator? | Y |
| Methane Generation Equation HH7 | 8122.24 ( Metric Tons ) |
| Is Override Indicator? | Y |
| Basis for Input Methane Generation Value | Equation HH-1 |
| Methane Emission from Equation HH8 | 3107.97 ( Metric Tons ) |
| Is Override Indicator? | Y |

## Gas Collection Systems details

| Annual Volume FGCollected Gas Volumetric Flow | Measured Value | 660361570 ( scf ) |
|---|---|---|
| | Is Substituted Indicator? | N |
| | Number of Times Substituted | |
| Annual Average Methane Concentration | Measured Value | 56.4 ( Number (between 0 and 100) ) |
| | Is Substituted Indicator? | N |
| | Number of Days Substituted | |
| | Number of Weeks Substituted | |
| | Number of Months Substituted | |
| | Number of Times Substituted | |
| Temperature Incorporated Indicator | Y | |
| Pressure Incorporated Indicator | Y | |
| LFG Flow Wet Basis Indicator | Y | |
| Methane Concentration Wet Basis Indicator | Y | |
| Site Destruction Location | Both | |
| Annual Quantity Of Recovered MethaneHH4 | 6888.66 ( Metric Tons ) | |

## Waste Depth Details

| Area Type | Waste Depth | Surface Area |
|---|---|---|
| A1 | 0 ( Meters ) | 623158 ( Square Meters ) |
| A2 | 20 ( Meters ) | 56651 ( Square Meters ) |
| A3 | 0 ( Meters ) | 0 ( Square Meters ) |
| A4 | 30 ( Meters ) | 740506 ( Square Meters ) |
| A5 | 40 ( Meters ) | 481531 ( Square Meters ) |

## Equation HH-1 Details:

| The fraction of CH4 in landfill gas (F), is it based on a measured value or default value | default |
|---|---|
| Fraction by volume of CH4 in landfill gas | 0.5 |
| An MCF value other than the default of 1 was used | N |
| Annual MCF Value | 1.0 |

| Annual Modeled Methane Generation | 22103.58 ( Metric Tons ) |
|---|---|

| Annual Modeled Methane Generation User Overrided value? | N |
| --- | --- |

**Facility Name:**JEFFERSON PARISH SANITARY LANDFILL
**Facility Identifier:**
**Facility Reporting Year:**2015
**Facility Location:**
    Address: 5800 HIGHWAY 90 WEST
    City: AVONDALE
    State: LA
    Postal Code: 70094

**Facility Site Details:**
    **CO2 equivalent emissions from facility subparts C-II, SS, and TT (metric tons):**56,865.9
    **CO2 equivalent emissions from supplier subparts LL-QQ (metric tons):**
    **Biogenic CO2 emissions from facility subparts C-II, SS, and TT (metric tons):**2.1
    **Cogeneration Unit Emissions Indicator:**N
    **GHG Report Start Date:**2015-01-01
    **GHG Report End Date:**2015-12-31
    **Description of Changes to Calculation Methodology:**
    **Plant Code Indicator:**N
    **Primary NAICS Code:**562212
    **Second Primary NAICS Code:**

    **Parent Company Details:**
        **Parent Company Name:**JEFFERSON PARISH GOVERNMENT
        **Address:**4901 Jefferson Hwy, Suite E, Jefferson,  LA 70121
        **Percent Ownership Interest:**100

------------------------------------------------------------

# Subpart C: General Stationary Fuel Combustion

------------------------------------------------------------

    **Gas Information Details**

| Gas Name | Biogenic Carbon dioxide |
|---|---|
| **Gas Quantity** | 2.1 (Metric Tons) |
| **Own Result?** | |

| Gas Name | Methane |
|---|---|
| **Gas Quantity** | 0 (Metric Tons) |
| **Own Result?** | |

| Gas Name | Nitrous Oxide |
|---|---|
| **Gas Quantity** | 0.001 (Metric Tons) |
| **Own Result?** | |

| Gas Name | Carbon Dioxide |
|---|---|
| **Gas Quantity** | 65.6 (Metric Tons) |
| **Own Result?** | |

    **Unit Details:**
        **Unit Name :** GP-6" Diesel Pumps (3)
        **Unit Type :** OCS (Other combustion source)
        **Unit Description :**
        **Other Unit Name :**
            **Small Unit Aggregation Details:**
            **Use Ivt Indicator:** Y
            **Highest Maximum Rated Heat Input Capacity:** 0.55
            **Cumulative Maximum Rated Heat Input Capacity:**

**Emission Details:**
**Annual Biogenic CO2 Emissions:** 0 (metric tons)
**Annual Fossil fuel based CO2 Emissions:** 65.6 (metric tons)

**Tier Fuel Details:**
    **Fuel** : Distillate Fuel Oil No. 2
    **Tier Name** : Tier 1 (Equation C-1)
    **Tier Methodology Start Date** : 2015-01-01
    **Tier Methodology End Date** : 2015-12-31

    **Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 65.6 (Metric Tons) | 0.00 (Metric Tons) | 0.001 (Metric Tons) | 0.1 (Metric Tons) | 0.2 (Metric Tons) |

**Unit Name :** Emergency Generator 1
**Unit Type :** RICE (Reciprocating internal combustion engine)
**Unit Description :**
    **Individual Unit Details:**
    **Use Ivt Indicator:** Y
    **Maximum Rated Heat Input Capacity:** 0.23 (mmBtu/hr)

**Emission Details:**
**Annual $CO_2$ mass emissions from sorbent:** 0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 2.1 (metric tons)

**Tier Fuel Details:**
    **Fuel** : Distillate Fuel Oil No. 2
    **Tier Name** : Tier 1 (Equation C-1)
    **Tier Methodology Start Date** : 2015-01-01
    **Tier Methodology End Date** : 2015-12-31

    **Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 2.1 (Metric Tons) | 0.00 (Metric Tons) | 0.000 (Metric Tons) | 0.0 (Metric Tons) | 0.0 (Metric Tons) |

-------------------------------------------------------------------

# Subpart HH: Municipal Solid Waste Landfills

-------------------------------------------------------------------

### Gas Information Details

| Gas Name | Methane |
|---|---|
| **Gas Quantity** | 2,272 (Metric Tons) |
| **Own Result?** | Y |

**Landfill Details**

| Is the landfill open? | Y |
|---|---|
| Estimated Year LandFill Closure | 2050 |
| Starting Year for Accepting Waste | 1982 |

| First year of emissions reporting | 2010 |
|---|---|
| Leachate recirculation was used during the reporting year | N |
| Typical frequency of use for leachate recirculation system | Not used for the past 10 years |
| Scales are present at the landfill in the reporting year | Y |
| Does the landfill have a landfill gas collection system? | Y |
| Passive vents and/or flares are present | N |
| Landfill Capacity | 7500000 ( Metric Tons ) |
| Total surface area of the landfill containing waste | 1286900 ( Square Meters ) |
| Covertype Details | Clay cover |
| | Other soil mixture |

## Aeration Details

| Aeration Blower Capacity | ( ) |
|---|---|
| Landfill Fraction Affected by Aeration | ( ) |
| Aeration Blower Operations Hours | ( ) |
| Other MCF Factors | |
| Additional Description | |

## Current Waste Disposal Quantity Determination Details

### First Year to Current Year Annual Waste Quantity Method

| Reporting Year | 2015 |
|---|---|
| Total Annual Waste Disposal Quantity | 302430.08 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 302430.08 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Reporting Year | 2014 |
| Total Annual Waste Disposal Quantity | 351019 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 351019 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Reporting Year | 2013 |
| Total Annual Waste Disposal Quantity | 374282 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 374282 (Metric Tons) |

| | |
|---|---|
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2012** |
| Total Annual Waste Disposal Quantity | 322794 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 322794 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2011** |
| Total Annual Waste Disposal Quantity | 343959 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 343959 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2010** |
| Total Annual Waste Disposal Quantity | 336789 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 336789 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |

## Waste Type Details

| Year Waste Disposed | 2015 | | | | |
|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | |
| Number of Times Substituted | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |

| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
|---|---|---|---|---|---|---|

| **Year Waste Disposed** | **2014** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2013** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2012** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2011** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2010** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

**Historical Waste Disposal Quantity Estimation Details**

**Method used to determine the annual waste quantity for any prior years**

| Were scales used to determine the annual waste quantity | Y |
|---|---|
| Start Year | 1982 |
| End Year | 2009 |

**Prior Year Annual Waste Quantity Method**

| Reporting Year | 2009 |
|---|---|
| Total Annual Waste Disposal Quantity | 345910 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 345910 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Reporting Year | 2008 |
| Total Annual Waste Disposal Quantity | 384563 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 384563 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Reporting Year | 2007 |
| Total Annual Waste Disposal Quantity | 434823 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 434823 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Reporting Year | 2006 |
| Total Annual Waste Disposal Quantity | 451220 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 451220 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |

| Reporting Year | 2005 |
|---|---|
| Total Annual Waste Disposal Quantity | 511317 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 511317 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Reporting Year | 2004 |
| Total Annual Waste Disposal Quantity | 495725 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 495725 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Reporting Year | 2003 |
| Total Annual Waste Disposal Quantity | 477770 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 477770 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Reporting Year | 2002 |
| Total Annual Waste Disposal Quantity | 511911 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 511911 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Reporting Year | 2001 |
| Total Annual Waste Disposal Quantity | 531623 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 531623 (Metric Tons) |

| | |
|---|---|
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2000** |
| Total Annual Waste Disposal Quantity | 489800 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 489800 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1999** |
| Total Annual Waste Disposal Quantity | 499405 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 499405 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1998** |
| Total Annual Waste Disposal Quantity | 427630 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 427630 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1997** |
| Total Annual Waste Disposal Quantity | 545412 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 545412 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1996** |
| Total Annual Waste Disposal Quantity | 402312 (Metric Tons) |

| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
|---|---|
| Annual Waste Disposal Quantity | 402312 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1995** |
| Total Annual Waste Disposal Quantity | 414990 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 414990 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1994** |
| Total Annual Waste Disposal Quantity | 387872 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 387872 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1993** |
| Total Annual Waste Disposal Quantity | 347767 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 347767 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1992** |
| Total Annual Waste Disposal Quantity | 327506 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 327506 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |

| Annual Waste Disposal Quantity | (Metric Tons) |
|---|---|
| **Reporting Year** | **1991** |
| Total Annual Waste Disposal Quantity | 382025 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 382025 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1990** |
| Total Annual Waste Disposal Quantity | 376799 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 376799 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1989** |
| Total Annual Waste Disposal Quantity | 316609 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 316609 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1988** |
| Total Annual Waste Disposal Quantity | 308921 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 308921 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1987** |
| Total Annual Waste Disposal Quantity | 280560 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |

| Annual Waste Disposal Quantity | 280560 (Metric Tons) |
|---|---|
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1986** |
| Total Annual Waste Disposal Quantity | 267375 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 267375 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1985** |
| Total Annual Waste Disposal Quantity | 261863 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 261863 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1984** |
| Total Annual Waste Disposal Quantity | 185930 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 185930 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1983** |
| Total Annual Waste Disposal Quantity | 109204 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 109204 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1982** |

| Total Annual Waste Disposal Quantity | 46426 (Metric Tons) |
|---|---|
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 46426 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |

## Waste Type Details

| **Year Waste Disposed** | **2009** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2008** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2007** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2006** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2005** |
|---|---|

| Missing data procedure used? | N | | | | | |
|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2004** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2003** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2002** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2001** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2000** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1999 |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1998 |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1997 |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1996 |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1995 |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | **1994** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1993** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1992** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1991** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1990** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1989** | | | | | |
| Missing data procedure used? | N | | | | | |

| Number of Times Substituted | | | | | | |
|---|---|---|---|---|---|---|
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1988** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1987** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1986** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1985** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1984** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |

| | | | | | |
|---|---|---|---|---|---|
| Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1983** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1982** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

## Working Capacity Details

| Were working capacities used to determine waste disposal quantities | N |
|---|---|

## Tipping Receipt Details

| Were tipping receipts or company records used to determine waste disposal quantities | N |
|---|---|

## Method used for estimating all annual waste quantities that are not determined with the methods above

| Method | None |
|---|---|

| Method Start Year | |
|---|---|
| Method End Year | |

## Historical Estimation Population Details

| Historical landfill Capacity |
|---|
| Reason |

## Methane Generation and Emissions for Landfills with LFG Collection Systems

### Gas Collection System Information

| System Manufacturer | LFG Specialties |
|---|---|
| System Capacity | 2000 ( acfm ) |
| Number of Wells | 203 |

### Methane Oxidation Fractions

| Methane Oxidation Fraction HH-5 | 0.10 |
|---|---|
| Methane Oxidation Fraction HH-6 | 0.10 |
| Methane Oxidation Fraction HH-7 | 0.10 |
| Methane Oxidation Fraction HH-8 | 0.10 |

### Measurement Locations

| Name | Blower Outlet |
|---|---|

| Description | | | |
|---|---|---|---|
| Annual Operating Hours | 8693 (Hours) | | |
| Quantity of Recovered Methane | 6953 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Flare | 754 (Hours) | 0.98 (fraction (number between 0 and 1)) |
| | Gas Plant | 7968 (Hours) | 1 (fraction (number between 0 and 1)) |

## Methane Generation and Emissions values

| Estimated Gas Collection Efficiency HH3 | 0.79 ( decimal fraction ) |
|---|---|
| Is Override Indicator? | N |
| Methane Generation Equation HH5 | 19957.93 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Emissions Equation HH6 | 14246.69 ( Metric Tons ) |
| Is Override Indicator? | Y |
| Methane Generation Equation HH7 | 7982.86 ( Metric Tons ) |
| Is Override Indicator? | Y |
| Basis for Input Methane Generation Value | Equation HH-1 |
| Methane Emission from Equation HH8 | 2271.62 ( Metric Tons ) |
| Is Override Indicator? | Y |

## Gas Collection Systems details

| Annual Volume FGCollected Gas Volumetric Flow | Measured Value | 691511502 ( scf ) |
|---|---|---|
| | Is Substituted Indicator? | N |
| | Number of Times Substituted | |
| Annual Average Methane Concentration | Measured Value | 51.7 ( Number (between 0 and 100) ) |
| | Is Substituted Indicator? | N |
| | Number of Days Substituted | |
| | Number of Weeks Substituted | |
| | Number of Months Substituted | |
| | Number of Times Substituted | |
| Temperature Incorporated Indicator | Y | |
| Pressure Incorporated Indicator | Y | |
| LFG Flow Wet Basis Indicator | Y | |
| Methane Concentration Wet Basis Indicator | Y | |
| Site Destruction Location | Both | |
| Annual Quantity Of Recovered MethaneHH4 | 6953 ( Metric Tons ) | |

## Waste Depth Details

| Area Type | Waste Depth | Surface Area |
|---|---|---|
| A1 | 0 ( Meters ) | 623216 ( Square Meters ) |
| A2 | 7 ( Meters ) | 64749.7 ( Square Meters ) |

| A3 | 0 ( Meters ) | 0 ( Square Meters ) |
| A4 | 10 ( Meters ) | 740575 ( Square Meters ) |
| A5 | 13 ( Meters ) | 481576 ( Square Meters ) |

**Equation HH-1 Details:**

| The fraction of CH4 in landfill gas (F), is it based on a measured value or default value | default |
| --- | --- |
| Fraction by volume of CH4 in landfill gas | 0.5 |
| An MCF value other than the default of 1 was used | N |
| Annual MCF Value | 1.0 |

| Annual Modeled Methane Generation | 22175.48 ( Metric Tons ) |
| --- | --- |
| Annual Modeled Methane Generation User Overridden value? | N |

**Facility Name:** JEFFERSON PARISH SANITARY LANDFILL
**Facility Identifier:**
**Facility Reporting Year:** 2016
**Facility Location:**
  Address: 5800 HIGHWAY 90 WEST
  City: AVONDALE
  State: LA
  Postal Code: 70094

**Facility Site Details:**
  **CO2 equivalent emissions from facility subparts C-II, SS, and TT (metric tons):** 45,871.7
  **CO2 equivalent emissions from supplier subparts LL-QQ (metric tons):**
  **Biogenic CO2 emissions from facility subparts C-II, SS, and TT (metric tons):** 0
  **Cogeneration Unit Emissions Indicator:** N
  **GHG Report Start Date:** 2016-01-01
  **GHG Report End Date:** 2016-12-31
  **Description of Changes to Calculation Methodology:**
  **Plant Code Indicator:** N
  **Primary NAICS Code:** 562212
  **Second Primary NAICS Code:**

**Parent Company Details:**
  **Parent Company Name:** JEFFERSON PARISH GOVERNMENT
  **Address:** 4901 Jefferson Hwy, Suite E, Jefferson, LA 70121
  **Percent Ownership Interest:** 100

---

# Subpart C: General Stationary Fuel Combustion

---

### Gas Information Details

| Gas Name | Biogenic Carbon dioxide |
|---|---|
| **Gas Quantity** | 0 (Metric Tons) |
| **Own Result?** | |

| Gas Name | Methane |
|---|---|
| **Gas Quantity** | 0 (Metric Tons) |
| **Own Result?** | |

| Gas Name | Nitrous Oxide |
|---|---|
| **Gas Quantity** | 0.001 (Metric Tons) |
| **Own Result?** | |

| Gas Name | Carbon Dioxide |
|---|---|
| **Gas Quantity** | 126.9 (Metric Tons) |
| **Own Result?** | |

### Unit Details:
  **Unit Name :** GP-6" Diesel Pumps (3)
  **Unit Type :** OCS (Other combustion source)
  **Unit Description :**
  **Other Unit Name :**
    **Small Unit Aggregation Details:**
    **Use Ivt Indicator:** Y
    **Highest Maximum Rated Heat Input Capacity:** 0.55
    **Cumulative Maximum Rated Heat Input Capacity:**

**Emission Details:**
**Annual CO$_2$ mass emissions from sorbent:** 0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0 (metric tons)
**Annual Fossil fuel based CO2 Emissions:** 114.6 (metric tons)

**Tier Fuel Details:**
    **Fuel** : Distillate Fuel Oil No. 2
    **Tier Name** : Tier 1 (Equation C-1)
    **Tier Methodology Start Date** : 2016-01-01
    **Tier Methodology End Date** : 2016-12-31

    **Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 114.2 (Metric Tons) | 0.00 (Metric Tons) | 0.001 (Metric Tons) | 0.1 (Metric Tons) | 0.3 (Metric Tons) |

**Unit Name :** Emergency Generator 1
**Unit Type :** RICE (Reciprocating internal combustion engine)
**Unit Description :**
    **Individual Unit Details:**
    **Use Ivt Indicator:** Y
    **Maximum Rated Heat Input Capacity:** 0.23 (mmBtu/hr)

**Emission Details:**
**Annual CO$_2$ mass emissions from sorbent:** 0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0 (metric tons)

**Tier Fuel Details:**
    **Fuel** : Distillate Fuel Oil No. 2
    **Tier Name** : Tier 1 (Equation C-1)
    **Tier Methodology Start Date** : 2016-01-01
    **Tier Methodology End Date** : 2016-12-31

    **Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 0.1 (Metric Tons) | 0.00 (Metric Tons) | 0.000 (Metric Tons) | 0 (Metric Tons) | 0 (Metric Tons) |

**Unit Name :** Emergency Generator 2
**Unit Type :** RICE (Reciprocating internal combustion engine)
**Unit Description :**
    **Individual Unit Details:**
    **Use Ivt Indicator:** Y
    **Maximum Rated Heat Input Capacity:** 3.86 (mmBtu/hr)

**Emission Details:**
**Annual CO$_2$ mass emissions from sorbent:** 0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0 (metric tons)

**Tier Fuel Details:**
    **Fuel** : Distillate Fuel Oil No. 2
    **Tier Name** : Tier 1 (Equation C-1)
    **Tier Methodology Start Date** : 2016-01-01
    **Tier Methodology End Date** : 2016-12-31

**Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 12.6 (Metric Tons) | 0.00 (Metric Tons) | 0.000 (Metric Tons) | 0 (Metric Tons) | 0 (Metric Tons) |

-------------------------------------------------------------------------------

# Subpart HH: Municipal Solid Waste Landfills

-------------------------------------------------------------------------------

## Gas Information Details

| Gas Name | Methane |
|---|---|
| **Gas Quantity** | 1,829.78 (Metric Tons) |
| **Own Result?** | Y |

## Landfill Details

| | |
|---|---|
| Is the landfill open? | Y |
| Estimated Year LandFill Closure | 2050 |
| Starting Year for Accepting Waste | 1982 |
| First year of emissions reporting | 2010 |
| Leachate recirculation was used during the reporting year | N |
| Typical frequency of use for leachate recirculation system | Not used for the past 10 years |
| Scales are present at the landfill in the reporting year | Y |
| Does the landfill have a landfill gas collection system? | Y |
| Passive vents and/or flares are present | N |
| Landfill Capacity | 7500000 ( Metric Tons ) |
| Total surface area of the landfill containing waste | 1331417 ( Square Meters ) |
| Covertype Details | Clay cover |
| | Other soil mixture |

## Aeration Details

| | |
|---|---|
| Aeration Blower Capacity | ( ) |
| Landfill Fraction Affected by Aeration | ( ) |
| Aeration Blower Operations Hours | ( ) |
| Other MCF Factors | |
| Additional Description | |

## Current Waste Disposal Quantity Determination Details

### First Year to Current Year Annual Waste Quantity Method

| Reporting Year | 2016 |
|---|---|
| Total Annual Waste Disposal Quantity | 322304 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 322304 (Metric Tons) |

| Reporting Year | 2015 |
|---|---|
| Total Annual Waste Disposal Quantity | 302430.08 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 302430.08 (Metric Tons) |
| Reporting Year | 2014 |
| Total Annual Waste Disposal Quantity | 351019 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 351019 (Metric Tons) |
| Reporting Year | 2013 |
| Total Annual Waste Disposal Quantity | 374282 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 374282 (Metric Tons) |
| Reporting Year | 2012 |
| Total Annual Waste Disposal Quantity | 322794 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 322794 (Metric Tons) |
| Reporting Year | 2011 |
| Total Annual Waste Disposal Quantity | 343959 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 343959 (Metric Tons) |
| Reporting Year | 2010 |
| Total Annual Waste Disposal Quantity | 336789 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 336789 (Metric Tons) |

**Waste Type Details**

| Year Waste Disposed | 2016 |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2015 |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2014 |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2013 |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2012 |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2011 |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2010 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

## Historical Waste Disposal Quantity Estimation Details

### Method used to determine the annual waste quantity for any prior years

| | |
|---|---|
| Were scales used to determine the annual waste quantity | Y |
| Start Year | 1982 |
| End Year | 2009 |

### Prior Year Annual Waste Quantity Method

| Reporting Year | 2009 |
|---|---|
| Total Annual Waste Disposal Quantity | 345910 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 345910 (Metric Tons) |
| **Reporting Year** | **2008** |
| Total Annual Waste Disposal Quantity | 384563 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 384563 (Metric Tons) |
| **Reporting Year** | **2007** |
| Total Annual Waste Disposal Quantity | 434823 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 434823 (Metric Tons) |
| **Reporting Year** | **2006** |
| Total Annual Waste Disposal Quantity | 451220 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 451220 (Metric Tons) |
| **Reporting Year** | **2005** |
| Total Annual Waste Disposal Quantity | 511317 (Metric Tons) |

| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
|---|---|
| Annual Waste Disposal Quantity | 511317 (Metric Tons) |
| **Reporting Year** | **2004** |
| Total Annual Waste Disposal Quantity | 495725 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 495725 (Metric Tons) |
| **Reporting Year** | **2003** |
| Total Annual Waste Disposal Quantity | 477770 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 477770 (Metric Tons) |
| **Reporting Year** | **2002** |
| Total Annual Waste Disposal Quantity | 511911 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 511911 (Metric Tons) |
| **Reporting Year** | **2001** |
| Total Annual Waste Disposal Quantity | 531623 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 531623 (Metric Tons) |
| **Reporting Year** | **2000** |
| Total Annual Waste Disposal Quantity | 489800 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 489800 (Metric Tons) |
| **Reporting Year** | **1999** |
| Total Annual Waste Disposal Quantity | 499405 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 499405 (Metric Tons) |
| **Reporting Year** | **1998** |
| Total Annual Waste Disposal Quantity | 427630 (Metric Tons) |

| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
|---|---|
| Annual Waste Disposal Quantity | 427630 (Metric Tons) |
| **Reporting Year** | **1997** |
| Total Annual Waste Disposal Quantity | 545412 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 545412 (Metric Tons) |
| **Reporting Year** | **1996** |
| Total Annual Waste Disposal Quantity | 402312 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 402312 (Metric Tons) |
| **Reporting Year** | **1995** |
| Total Annual Waste Disposal Quantity | 414990 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 414990 (Metric Tons) |
| **Reporting Year** | **1994** |
| Total Annual Waste Disposal Quantity | 387872 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 387872 (Metric Tons) |
| **Reporting Year** | **1993** |
| Total Annual Waste Disposal Quantity | 347767 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 347767 (Metric Tons) |
| **Reporting Year** | **1992** |
| Total Annual Waste Disposal Quantity | 327506 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 327506 (Metric Tons) |
| **Reporting Year** | **1991** |
| Total Annual Waste Disposal Quantity | 382025 (Metric Tons) |

| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
|---|---|
| Annual Waste Disposal Quantity | 382025 (Metric Tons) |
| **Reporting Year** | **1990** |
| Total Annual Waste Disposal Quantity | 376799 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 376799 (Metric Tons) |
| **Reporting Year** | **1989** |
| Total Annual Waste Disposal Quantity | 316609 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 316609 (Metric Tons) |
| **Reporting Year** | **1988** |
| Total Annual Waste Disposal Quantity | 308921 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 308921 (Metric Tons) |
| **Reporting Year** | **1987** |
| Total Annual Waste Disposal Quantity | 280560 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 280560 (Metric Tons) |
| **Reporting Year** | **1986** |
| Total Annual Waste Disposal Quantity | 267375 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 267375 (Metric Tons) |
| **Reporting Year** | **1985** |
| Total Annual Waste Disposal Quantity | 261863 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 261863 (Metric Tons) |
| **Reporting Year** | **1984** |
| Total Annual Waste Disposal Quantity | 185930 (Metric Tons) |

| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
|---|---|
| Annual Waste Disposal Quantity | 185930 (Metric Tons) |
| **Reporting Year** | **1983** |
| Total Annual Waste Disposal Quantity | 109204 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 109204 (Metric Tons) |
| **Reporting Year** | **1982** |
| Total Annual Waste Disposal Quantity | 46426 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 46426 (Metric Tons) |

**Waste Type Details**

| **Year Waste Disposed** | **2009** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2008** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2007** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2006** |
|---|---|

| Missing data procedure used? | N | | | | | |
|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2005** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2004** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2003** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2002** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2001** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2000** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1999** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1998** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1997** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1996** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1995 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1994 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1993 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1992 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1991 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1990 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |

| Number of Times Substituted | | | | | | |
|---|---|---|---|---|---|---|
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1989** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1988** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1987** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1986** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1985** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |

| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
|---|---|---|---|---|---|---|

| Year Waste Disposed | 1984 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1983 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1982 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

## Working Capacity Details

| Were working capacities used to determine waste disposal quantities | N |
|---|---|

## Tipping Receipt Details

| Were tipping receipts or company records used to determine waste disposal quantities | N |
|---|---|

## Method used for estimating all annual waste quantities that are not determined with the methods above

| Method | None |
|---|---|

| Method Start Year | |
|---|---|
| Method End Year | |

## Historical Estimation Population Details

| Historical landfill Capacity |
|---|
| Reason |

## Methane Generation and Emissions for Landfills with LFG Collection Systems

### Gas Collection System Information

| System Manufacturer | LFG Specialties |
|---|---|
| System Capacity | 2000 ( acfm ) |

| | |
|---|---|
| Number of Wells | 203 |

## Methane Oxidation Fractions

| | |
|---|---|
| Methane Oxidation Fraction HH-5 | 0.10 |
| Methane Oxidation Fraction HH-6 | 0.10 |
| Methane Oxidation Fraction HH-7 | 0.10 |
| Methane Oxidation Fraction HH-8 | 0.10 |

## Measurement Locations

| Name | Blower Outlet | | |
|---|---|---|---|
| Description | | | |
| Annual Operating Hours | 8660 (Hours) | | |
| Quantity of Recovered Methane | 5209 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Gas Plant | 8283 (Hours) | 1 (fraction (number between 0 and 1)) |
| | Flare | 425 (Hours) | 0.98 (fraction (number between 0 and 1)) |

## Methane Generation and Emissions values

| | |
|---|---|
| Estimated Gas Collection Efficiency HH3 | 0.76 ( decimal fraction ) |
| Is Override Indicator? | N |
| Methane Generation Equation HH5 | 19857.53 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Emissions Equation HH6 | 15436.17 ( Metric Tons ) |
| Is Override Indicator? | Y |
| Methane Generation Equation HH7 | 6251.14 ( Metric Tons ) |
| Is Override Indicator? | Y |
| Basis for Input Methane Generation Value | Equation HH-1 |
| Methane Emission from Equation HH8 | 1829.78 ( Metric Tons ) |
| Is Override Indicator? | Y |

## Gas Collection Systems details

| Annual Volume FGCollected Gas Volumetric Flow | Measured Value | 5209 ( scf ) |
|---|---|---|
| | Is Substituted Indicator? | N |
| | Number of Times Substituted | |
| Annual Average Methane Concentration | Measured Value | 53.7 ( Number (between 0 and 100) ) |
| | Is Substituted Indicator? | Y |
| | Number of Days Substituted | 3 |
| | Number of Weeks Substituted | |
| | Number of Months Substituted | 0 |
| | Number of Times Substituted | |
| Temperature Incorporated Indicator | Y | |
| Pressure Incorporated Indicator | Y | |
| LFG Flow Wet Basis Indicator | Y | |

| Methane Concentration Wet Basis Indicator | Y | |
|---|---|---|
| Site Destruction Location | Both | |
| Annual Quantity Of Recovered MethaneHH4 | 5209 ( Metric Tons ) | |

**Waste Depth Details**

| Area Type | Waste Depth | Surface Area |
|---|---|---|
| A1 | 0 ( Meters ) | 570607 ( Square Meters ) |
| A2 | 7 ( Meters ) | 109265 ( Square Meters ) |
| A3 | 0 ( Meters ) | 0 ( Square Meters ) |
| A4 | 9 ( Meters ) | 740575 ( Square Meters ) |
| A5 | 12 ( Meters ) | 481576 ( Square Meters ) |

**Equation HH-1 Details:**

| | |
|---|---|
| The fraction of CH4 in landfill gas (F), is it based on a measured value or default value | default |
| Fraction by volume of CH4 in landfill gas | 0.5 |
| An MCF value other than the default of 1 was used | N |
| Annual MCF Value | 1.0 |

| | |
|---|---|
| Annual Modeled Methane Generation | 22063.92 ( Metric Tons ) |
| Annual Modeled Methane Generation User Overrided value? | N |

**Facility Name:** JEFFERSON PARISH SANITARY LANDFILL
**Facility Identifier:**
**Facility Reporting Year:** 2017
**Facility Location:**
    Address: 5800 HIGHWAY 90 WEST
    City: AVONDALE
    State: LA
    Postal Code: 70094

**Facility Site Details:**
    **CO2 equivalent emissions from facility subparts C-II, SS, and TT (metric tons):** 50,840
    **CO2 equivalent emissions from supplier subparts LL-QQ (metric tons):**
    **Biogenic CO2 emissions from facility subparts C-II, SS, and TT (metric tons):** 0
    **Cogeneration Unit Emissions Indicator:** N
    **GHG Report Start Date:** 2017-01-01
    **GHG Report End Date:** 2017-12-31
    **Description of Changes to Calculation Methodology:**
    **Plant Code Indicator:** N
    **Primary NAICS Code:** 562212
    **Second Primary NAICS Code:**

**Parent Company Details:**
    **Parent Company Name:** JEFFERSON PARISH GOVERNMENT
    **Address:** 4901 Jefferson Hwy, Suite E, Jefferson,  LA 70121
    **Percent Ownership Interest:** 100

---

# Subpart C: General Stationary Fuel Combustion

---

### Gas Information Details

| Gas Name | Carbon Dioxide |
|---|---|
| **Gas Quantity** | 100.5 (Metric Tons) |
| **Own Result?** | Y |

| Gas Name | Biogenic Carbon dioxide |
|---|---|
| **Gas Quantity** | 0 (Metric Tons) |
| **Own Result?** | Y |

| Gas Name | Methane |
|---|---|
| **Gas Quantity** | 0 (Metric Tons) |
| **Own Result?** | Y |

| Gas Name | Nitrous Oxide |
|---|---|
| **Gas Quantity** | 0.001 (Metric Tons) |
| **Own Result?** | Y |

**Unit Details:**
    **Unit Name :** GP-6" Diesel Pumps (3)
    **Unit Type :** OCS (Other combustion source)
    **Unit Description :**
    **Other Unit Name :**
        **Small Unit Aggregation Details:**
        **Use Ivt Indicator:** Y
        **Highest Maximum Rated Heat Input Capacity:** 0.55
        **Cumulative Maximum Rated Heat Input Capacity:**

**Emission Details:**
**Annual CO$_2$ mass emissions from sorbent:** 0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0 (metric tons)
**Annual Fossil fuel based CO2 Emissions:** 97.7 (metric tons)

**Tier Fuel Details:**
    **Fuel** : Distillate Fuel Oil No. 2
    **Tier Name** : Tier 1 (Equation C-1)
    **Tier Methodology Start Date** : 2017-01-01
    **Tier Methodology End Date** : 2017-12-31

    **Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 97.3 (Metric Tons) | 0.00 (Metric Tons) | 0.001 (Metric Tons) | 0.1 (Metric Tons) | 0.2 (Metric Tons) |

**Unit Name** : Emergency Generator 1
**Unit Type :** RICE (Reciprocating internal combustion engine)
**Unit Description** :
    **Individual Unit Details:**
    **Use Ivt Indicator:** Y
    **Maximum Rated Heat Input Capacity:** 0.23 (mmBtu/hr)

**Emission Details:**
**Annual CO$_2$ mass emissions from sorbent:** 0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0 (metric tons)

**Tier Fuel Details:**
    **Fuel** : Distillate Fuel Oil No. 2
    **Tier Name** : Tier 1 (Equation C-1)
    **Tier Methodology Start Date** : 2017-01-01
    **Tier Methodology End Date** : 2017-12-31

    **Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 0.1 (Metric Tons) | 0.00 (Metric Tons) | 0.000 (Metric Tons) | 0 (Metric Tons) | 0 (Metric Tons) |

**Unit Name** : Emergency Generator 2
**Unit Type :** RICE (Reciprocating internal combustion engine)
**Unit Description** :
    **Individual Unit Details:**
    **Use Ivt Indicator:** Y
    **Maximum Rated Heat Input Capacity:** 3.86 (mmBtu/hr)

**Emission Details:**
**Annual CO$_2$ mass emissions from sorbent:** 0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0 (metric tons)

**Tier Fuel Details:**
    **Fuel** : Distillate Fuel Oil No. 2
    **Tier Name** : Tier 1 (Equation C-1)
    **Tier Methodology Start Date** : 2017-01-01
    **Tier Methodology End Date** : 2017-12-31

**Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 3.1 (Metric Tons) | 0.00 (Metric Tons) | 0.000 (Metric Tons) | 0 (Metric Tons) | 0 (Metric Tons) |

---

# Subpart HH: Municipal Solid Waste Landfills

---

## Gas Information Details

| | |
|---|---|
| **Gas Name** | Methane |
| **Gas Quantity** | 2,029.57 (Metric Tons) |
| **Own Result?** | Y |

## Landfill Details

| | |
|---|---|
| Is the landfill open? | Y |
| Estimated Year LandFill Closure | 2050 |
| Starting Year for Accepting Waste | 1982 |
| First year of emissions reporting | 2010 |
| Leachate recirculation was used during the reporting year | N |
| Typical frequency of use for leachate recirculation system | Not used for the past 10 years |
| Scales are present at the landfill in the reporting year | Y |
| Does the landfill have a landfill gas collection system? | Y |
| Passive vents and/or flares are present | N |
| Landfill Capacity | 7500000 ( Metric Tons ) |
| Total surface area of the landfill containing waste | 1331417 ( Square Meters ) |
| Covertype Details | Clay cover |
| | Other soil mixture |

## Aeration Details

| | |
|---|---|
| Aeration Blower Capacity | ( ) |
| Landfill Fraction Affected by Aeration | ( ) |
| Aeration Blower Operations Hours | ( ) |
| Other MCF Factors | |
| Additional Description | |

## Current Waste Disposal Quantity Determination Details

### First Year to Current Year Annual Waste Quantity Method

| Reporting Year | 2017 |
|---|---|
| Total Annual Waste Disposal Quantity | 344313 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 344313 (Metric Tons) |

| Reporting Year | 2016 |
|---|---|
| Total Annual Waste Disposal Quantity | 322304 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 322304 (Metric Tons) |
| Reporting Year | 2015 |
| Total Annual Waste Disposal Quantity | 302430.08 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 302430.08 (Metric Tons) |
| Reporting Year | 2014 |
| Total Annual Waste Disposal Quantity | 351019 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 351019 (Metric Tons) |
| Reporting Year | 2013 |
| Total Annual Waste Disposal Quantity | 374282 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 374282 (Metric Tons) |
| Reporting Year | 2012 |
| Total Annual Waste Disposal Quantity | 322794 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 322794 (Metric Tons) |
| Reporting Year | 2011 |
| Total Annual Waste Disposal Quantity | 343959 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 343959 (Metric Tons) |
| Reporting Year | 2010 |
| Total Annual Waste Disposal Quantity | 336789 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 336789 (Metric Tons) |

**Waste Type Details**

| Year Waste Disposed | 2017 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2016** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2015** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2014** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2013** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2012** | | | | | |

| Missing data procedure used? | N | | | | | |
|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2011** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2010** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

## Historical Waste Disposal Quantity Estimation Details

### Method used to determine the annual waste quantity for any prior years

| Were scales used to determine the annual waste quantity | Y |
|---|---|
| Start Year | 1982 |
| End Year | 2009 |

### Prior Year Annual Waste Quantity Method

| Reporting Year | **2009** |
|---|---|
| Total Annual Waste Disposal Quantity | 345910 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 345910 (Metric Tons) |
| **Reporting Year** | **2008** |
| Total Annual Waste Disposal Quantity | 384563 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 384563 (Metric Tons) |
| **Reporting Year** | **2007** |

| | |
|---|---|
| Total Annual Waste Disposal Quantity | 434823 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 434823 (Metric Tons) |
| **Reporting Year** | **2006** |
| Total Annual Waste Disposal Quantity | 451220 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 451220 (Metric Tons) |
| **Reporting Year** | **2005** |
| Total Annual Waste Disposal Quantity | 511317 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 511317 (Metric Tons) |
| **Reporting Year** | **2004** |
| Total Annual Waste Disposal Quantity | 495725 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 495725 (Metric Tons) |
| **Reporting Year** | **2003** |
| Total Annual Waste Disposal Quantity | 477770 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 477770 (Metric Tons) |
| **Reporting Year** | **2002** |
| Total Annual Waste Disposal Quantity | 511911 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 511911 (Metric Tons) |
| **Reporting Year** | **2001** |
| Total Annual Waste Disposal Quantity | 531623 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 531623 (Metric Tons) |
| **Reporting Year** | **2000** |

| | |
|---|---|
| Total Annual Waste Disposal Quantity | 489800 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 489800 (Metric Tons) |
| **Reporting Year** | **1999** |
| Total Annual Waste Disposal Quantity | 499405 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 499405 (Metric Tons) |
| **Reporting Year** | **1998** |
| Total Annual Waste Disposal Quantity | 427630 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 427630 (Metric Tons) |
| **Reporting Year** | **1997** |
| Total Annual Waste Disposal Quantity | 545412 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 545412 (Metric Tons) |
| **Reporting Year** | **1996** |
| Total Annual Waste Disposal Quantity | 402312 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 402312 (Metric Tons) |
| **Reporting Year** | **1995** |
| Total Annual Waste Disposal Quantity | 414990 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 414990 (Metric Tons) |
| **Reporting Year** | **1994** |
| Total Annual Waste Disposal Quantity | 387872 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 387872 (Metric Tons) |
| **Reporting Year** | **1993** |

| | |
|---|---|
| Total Annual Waste Disposal Quantity | 347767 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 347767 (Metric Tons) |
| **Reporting Year** | **1992** |
| Total Annual Waste Disposal Quantity | 327506 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 327506 (Metric Tons) |
| **Reporting Year** | **1991** |
| Total Annual Waste Disposal Quantity | 382025 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 382025 (Metric Tons) |
| **Reporting Year** | **1990** |
| Total Annual Waste Disposal Quantity | 376799 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 376799 (Metric Tons) |
| **Reporting Year** | **1989** |
| Total Annual Waste Disposal Quantity | 316609 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 316609 (Metric Tons) |
| **Reporting Year** | **1988** |
| Total Annual Waste Disposal Quantity | 308921 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 308921 (Metric Tons) |
| **Reporting Year** | **1987** |
| Total Annual Waste Disposal Quantity | 280560 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 280560 (Metric Tons) |
| **Reporting Year** | **1986** |

| | |
|---|---|
| Total Annual Waste Disposal Quantity | 267375 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 267375 (Metric Tons) |
| **Reporting Year** | **1985** |
| Total Annual Waste Disposal Quantity | 261863 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 261863 (Metric Tons) |
| **Reporting Year** | **1984** |
| Total Annual Waste Disposal Quantity | 185930 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 185930 (Metric Tons) |
| **Reporting Year** | **1983** |
| Total Annual Waste Disposal Quantity | 109204 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 109204 (Metric Tons) |
| **Reporting Year** | **1982** |
| Total Annual Waste Disposal Quantity | 46426 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 46426 (Metric Tons) |

**Waste Type Details**

| **Year Waste Disposed** | **2009** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2008** | | | | | |
| Missing data procedure used? | N | | | | | |

| Number of Times Substituted | | | | | | |
|---|---|---|---|---|---|---|
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2007** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2006** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2005** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2004** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2003** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |

| | | | | | |
|---|---|---|---|---|---|
| Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | **2002** | | | | |
|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | |
| Number of Times Substituted | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | **2001** | | | | |
|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | |
| Number of Times Substituted | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | **2000** | | | | |
|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | |
| Number of Times Substituted | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | **1999** | | | | |
|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | |
| Number of Times Substituted | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | **1998** | | | | |
|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | |
| Number of Times Substituted | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | **1997** | | | | |
|---|---|---|---|---|---|

| Missing data procedure used? | N | | | | | |
|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1996** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1995** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1994** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1993** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1992** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1991** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1990** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1989** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1988** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1987** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | **1986** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1985** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1984** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1983** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1982** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

## Working Capacity Details

| Were working capacities used to determine waste disposal quantities | N |
|---|---|

## Tipping Receipt Details

| Were tipping receipts or company records used to determine waste disposal quantities | N |
|---|---|

## Method used for estimating all annual waste quantities that are not determined with the methods above

| Method | None |
|---|---|

| Method Start Year | |
|---|---|
| Method End Year | |

## Historical Estimation Population Details

| Historical landfill Capacity |
|---|
| Reason |

## Methane Generation and Emissions for Landfills with LFG Collection Systems

### Gas Collection System Information

| System Manufacturer | LFG Specialties |
|---|---|
| System Capacity | 2000 ( acfm ) |
| Number of Wells | 203 |

### Methane Oxidation Fractions

| Methane Oxidation Fraction HH-5 | 0.10 |
|---|---|
| Methane Oxidation Fraction HH-6 | 0.10 |
| Methane Oxidation Fraction HH-7 | 0.10 |
| Methane Oxidation Fraction HH-8 | 0.10 |

### Measurement Locations

| **Name** | **Blower Outlet** | | |
|---|---|---|---|
| Description | | | |
| Annual Operating Hours | 8641 (Hours) | | |
| Quantity of Recovered Methane | 4726 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Flare | 1378 (Hours) | 0.98 (fraction (number between 0 and 1)) |
| | Gas Plant | 7906 (Hours) | 1 (fraction (number between 0 and 1)) |

### Methane Generation and Emissions values

| Estimated Gas Collection Efficiency HH3 | 0.76 ( decimal fraction ) |
|---|---|
| Is Override Indicator? | N |
| Methane Generation Equation HH5 | 19828.76 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Emissions Equation HH6 | 16169 ( Metric Tons ) |
| Is Override Indicator? | Y |
| Methane Generation Equation HH7 | 5690 ( Metric Tons ) |
| Is Override Indicator? | Y |
| Basis for Input Methane Generation Value | Equation HH-1 |
| Methane Emission from Equation HH8 | 2030 ( Metric Tons ) |
| Is Override Indicator? | Y |

### Gas Collection Systems details

| Annual Volume FGCollected Gas Volumetric Flow | Measured Value | 76384198 ( scf ) |
| | Is Substituted Indicator? | N |
| | Number of Times Substituted | |
| Annual Average Methane Concentration | Measured Value | 48.8 ( Number (between 0 and 100) ) |
| | Is Substituted Indicator? | N |
| | Number of Days Substituted | |
| | Number of Weeks Substituted | |
| | Number of Months Substituted | |
| | Number of Times Substituted | |
| Temperature Incorporated Indicator | Y | |
| Pressure Incorporated Indicator | Y | |
| LFG Flow Wet Basis Indicator | Y | |
| Methane Concentration Wet Basis Indicator | Y | |
| Site Destruction Location | Both | |
| Annual Quantity Of Recovered MethaneHH4 | 4726 ( Metric Tons ) | |

**Waste Depth Details**

| Area Type | Waste Depth | Surface Area |
|---|---|---|
| A1 | 0 ( Meters ) | 570607 ( Square Meters ) |
| A2 | 9.1 ( Meters ) | 109265 ( Square Meters ) |
| A3 | 0 ( Meters ) | 0 ( Square Meters ) |
| A4 | 10.7 ( Meters ) | 841746 ( Square Meters ) |
| A5 | 12.2 ( Meters ) | 481576 ( Square Meters ) |

**Equation HH-1 Details:**

| The fraction of CH4 in landfill gas (F), is it based on a measured value or default value | default |
|---|---|
| Fraction by volume of CH4 in landfill gas | 0.5 |
| An MCF value other than the default of 1 was used | N |
| Annual MCF Value | 1.0 |

| Annual Modeled Methane Generation | 22031.95 ( Metric Tons ) |
|---|---|
| Annual Modeled Methane Generation User Overrided value? | N |

**Facility Name:**JEFFERSON PARISH SANITARY LANDFILL
**Facility Identifier:**
**Facility Reporting Year:**2018
**Facility Location:**
　Address: 5800 HIGHWAY 90 WEST
　City: AVONDALE
　State: LA
　Postal Code: 70094

**Facility Site Details:**
　**CO2 equivalent emissions from facility subparts C-II, SS, and TT (metric tons):**73,203.3
　**CO2 equivalent emissions from supplier subparts LL-QQ (metric tons):**
　**Biogenic CO2 emissions from facility subparts C-II, SS, and TT (metric tons):**0
　**Cogeneration Unit Emissions Indicator:**N
　**GHG Report Start Date:**2018-01-01
　**GHG Report End Date:**2018-12-31
　**Description of Changes to Calculation Methodology:**
　**Plant Code Indicator:**N
　**Primary NAICS Code:**562212
　**Second Primary NAICS Code:**

　**Parent Company Details:**
　　**Parent Company Name:**JEFFERSON PARISH GOVERNMENT
　　**Address:**4901 Jefferson Hwy, Suite E, Jefferson,  LA 70121
　　**Percent Ownership Interest:**100

---

# Subpart C: General Stationary Fuel Combustion

---

### Gas Information Details

| Gas Name | Carbon Dioxide |
|---|---|
| Gas Quantity | 10.8 (Metric Tons) |
| Own Result? | |

| Gas Name | Biogenic Carbon dioxide |
|---|---|
| Gas Quantity | 0 (Metric Tons) |
| Own Result? | |

| Gas Name | Methane |
|---|---|
| Gas Quantity | 0 (Metric Tons) |
| Own Result? | |

| Gas Name | Nitrous Oxide |
|---|---|
| Gas Quantity | 0 (Metric Tons) |
| Own Result? | |

### Unit Details:
　**Unit Name :** GP-6" Diesel Pumps (3)
　**Unit Type :** OCS (Other combustion source)
　**Unit Description :**
　**Other Unit Name :**
　　**Small Unit Aggregation Details:**
　　**Use Ivt Indicator:** Y
　　**Highest Maximum Rated Heat Input Capacity:** 0.55
　　**Cumulative Maximum Rated Heat Input Capacity:**

**Emission Details:**
**Annual CO$_2$ mass emissions from sorbent:** 0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0 (metric tons)
**Annual Fossil fuel based CO2 Emissions:** 10.7 (metric tons)

**Tier Fuel Details:**
    **Fuel** : Distillate Fuel Oil No. 2
    **Tier Name** : Tier 1 (Equation C-1)
    **Tier Methodology Start Date** : 2018-01-01
    **Tier Methodology End Date** : 2018-12-31

    **Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 10.7 (Metric Tons) | 0.00 (Metric Tons) | 0.000 (Metric Tons) | 0 (Metric Tons) | 0 (Metric Tons) |

**Unit Name** : Emergency Generator 1
**Unit Type :** RICE (Reciprocating internal combustion engine)
**Unit Description** :
    **Individual Unit Details:**
    **Use Ivt Indicator:** Y
    **Maximum Rated Heat Input Capacity:** 0.23 (mmBtu/hr)

**Emission Details:**
**Annual CO$_2$ mass emissions from sorbent:** 0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0 (metric tons)

**Tier Fuel Details:**
    **Fuel** : Distillate Fuel Oil No. 2
    **Tier Name** : Tier 1 (Equation C-1)
    **Tier Methodology Start Date** : 2018-01-01
    **Tier Methodology End Date** : 2018-12-31

    **Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 0.1 (Metric Tons) | 0.00 (Metric Tons) | 0.000 (Metric Tons) | 0 (Metric Tons) | 0 (Metric Tons) |

**Unit Name** : Emergency Generator 2
**Unit Type :** RICE (Reciprocating internal combustion engine)
**Unit Description** :
    **Individual Unit Details:**
    **Use Ivt Indicator:** Y
    **Maximum Rated Heat Input Capacity:** 3.86 (mmBtu/hr)

**Emission Details:**
**Annual CO$_2$ mass emissions from sorbent:** 0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0 (metric tons)

**Tier Fuel Details:**
    **Fuel** : Distillate Fuel Oil No. 2
    **Tier Name** : Tier 1 (Equation C-1)
    **Tier Methodology Start Date** : 2018-01-01
    **Tier Methodology End Date** : 2018-12-31

**Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 0 (Metric Tons) | 0 (Metric Tons) | 0 (Metric Tons) | 0 (Metric Tons) | 0 (Metric Tons) |

----------------------------------------------------------------------

# Subpart HH: Municipal Solid Waste Landfills

----------------------------------------------------------------------

### Gas Information Details

| | |
|---|---|
| **Gas Name** | Methane |
| **Gas Quantity** | 2,927.7 (Metric Tons) |
| **Own Result?** | |

### Landfill Details

| | |
|---|---|
| Is the landfill open? | Y |
| Estimated Year LandFill Closure | 2050 |
| Starting Year for Accepting Waste | 1982 |
| First year of emissions reporting | 2010 |
| Leachate recirculation was used during the reporting year | N |
| Typical frequency of use for leachate recirculation system | Not used for the past 10 years |
| Scales are present at the landfill in the reporting year | Y |
| Does the landfill have a landfill gas collection system? | Y |
| Passive vents and/or flares are present | N |
| Landfill Capacity | 7500000 ( Metric Tons ) |
| Total surface area of the landfill containing waste | 1331417 ( Square Meters ) |
| Covertype Details | Clay cover |
| | Other soil mixture |

### Aeration Details

| | |
|---|---|
| Aeration Blower Capacity | ( ) |
| Landfill Fraction Affected by Aeration | ( ) |
| Aeration Blower Operations Hours | ( ) |
| Other MCF Factors | |
| Additional Description | |

### Current Waste Disposal Quantity Determination Details

#### First Year to Current Year Annual Waste Quantity Method

| Reporting Year | 2018 |
|---|---|
| Total Annual Waste Disposal Quantity | 340048 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 340048 (Metric Tons) |
| **Reporting Year** | **2017** |

| Total Annual Waste Disposal Quantity | 344313 (Metric Tons) |
|---|---|
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 344313 (Metric Tons) |
| **Reporting Year** | **2016** |
| Total Annual Waste Disposal Quantity | 322304 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 322304 (Metric Tons) |
| **Reporting Year** | **2015** |
| Total Annual Waste Disposal Quantity | 302430.08 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 302430.08 (Metric Tons) |
| **Reporting Year** | **2014** |
| Total Annual Waste Disposal Quantity | 351019 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 351019 (Metric Tons) |
| **Reporting Year** | **2013** |
| Total Annual Waste Disposal Quantity | 374282 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 374282 (Metric Tons) |
| **Reporting Year** | **2012** |
| Total Annual Waste Disposal Quantity | 322794 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 322794 (Metric Tons) |
| **Reporting Year** | **2011** |
| Total Annual Waste Disposal Quantity | 343959 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 343959 (Metric Tons) |
| **Reporting Year** | **2010** |

| Total Annual Waste Disposal Quantity | 336789 (Metric Tons) |
|---|---|
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 336789 (Metric Tons) |

**Waste Type Details**

| Year Waste Disposed | 2018 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2017 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2016 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2015 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2014 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2013** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2012** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2011** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2010** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

## Historical Waste Disposal Quantity Estimation Details

### Method used to determine the annual waste quantity for any prior years

| | |
|---|---|
| Were scales used to determine the annual waste quantity | Y |
| Start Year | 1982 |
| End Year | 2009 |

### Prior Year Annual Waste Quantity Method

| Reporting Year | **2009** |
|---|---|

| | |
|---|---|
| Total Annual Waste Disposal Quantity | 345910 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 345910 (Metric Tons) |
| **Reporting Year** | **2008** |
| Total Annual Waste Disposal Quantity | 384563 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 384563 (Metric Tons) |
| **Reporting Year** | **2007** |
| Total Annual Waste Disposal Quantity | 434823 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 434823 (Metric Tons) |
| **Reporting Year** | **2006** |
| Total Annual Waste Disposal Quantity | 451220 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 451220 (Metric Tons) |
| **Reporting Year** | **2005** |
| Total Annual Waste Disposal Quantity | 511317 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 511317 (Metric Tons) |
| **Reporting Year** | **2004** |
| Total Annual Waste Disposal Quantity | 495725 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 495725 (Metric Tons) |
| **Reporting Year** | **2003** |
| Total Annual Waste Disposal Quantity | 477770 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 477770 (Metric Tons) |
| **Reporting Year** | **2002** |

| Total Annual Waste Disposal Quantity | 511911 (Metric Tons) |
|---|---|
| Method Used to Determine Quantity | Used scales to weigh individual loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 511911 (Metric Tons) |
| **Reporting Year** | **2001** |
| Total Annual Waste Disposal Quantity | 531623 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 531623 (Metric Tons) |
| **Reporting Year** | **2000** |
| Total Annual Waste Disposal Quantity | 489800 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 489800 (Metric Tons) |
| **Reporting Year** | **1999** |
| Total Annual Waste Disposal Quantity | 499405 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 499405 (Metric Tons) |
| **Reporting Year** | **1998** |
| Total Annual Waste Disposal Quantity | 427630 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 427630 (Metric Tons) |
| **Reporting Year** | **1997** |
| Total Annual Waste Disposal Quantity | 545412 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 545412 (Metric Tons) |
| **Reporting Year** | **1996** |
| Total Annual Waste Disposal Quantity | 402312 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 402312 (Metric Tons) |
| **Reporting Year** | **1995** |

| | |
|---|---|
| Total Annual Waste Disposal Quantity | 414990 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh individual loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 414990 (Metric Tons) |
| **Reporting Year** | **1994** |
| Total Annual Waste Disposal Quantity | 387872 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 387872 (Metric Tons) |
| **Reporting Year** | **1993** |
| Total Annual Waste Disposal Quantity | 347767 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 347767 (Metric Tons) |
| **Reporting Year** | **1992** |
| Total Annual Waste Disposal Quantity | 327506 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 327506 (Metric Tons) |
| **Reporting Year** | **1991** |
| Total Annual Waste Disposal Quantity | 382025 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 382025 (Metric Tons) |
| **Reporting Year** | **1990** |
| Total Annual Waste Disposal Quantity | 376799 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 376799 (Metric Tons) |
| **Reporting Year** | **1989** |
| Total Annual Waste Disposal Quantity | 316609 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 316609 (Metric Tons) |
| **Reporting Year** | **1988** |

| | |
|---|---|
| Total Annual Waste Disposal Quantity | 308921 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 308921 (Metric Tons) |
| **Reporting Year** | **1987** |
| Total Annual Waste Disposal Quantity | 280560 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 280560 (Metric Tons) |
| **Reporting Year** | **1986** |
| Total Annual Waste Disposal Quantity | 267375 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 267375 (Metric Tons) |
| **Reporting Year** | **1985** |
| Total Annual Waste Disposal Quantity | 261863 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 261863 (Metric Tons) |
| **Reporting Year** | **1984** |
| Total Annual Waste Disposal Quantity | 185930 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 185930 (Metric Tons) |
| **Reporting Year** | **1983** |
| Total Annual Waste Disposal Quantity | 109204 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 109204 (Metric Tons) |
| **Reporting Year** | **1982** |
| Total Annual Waste Disposal Quantity | 46426 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 46426 (Metric Tons) |

**Waste Type Details**

| Year Waste Disposed | 2009 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| Year Waste Disposed | 2008 | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| Year Waste Disposed | 2007 | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| Year Waste Disposed | 2006 | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| Year Waste Disposed | 2005 | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| Year Waste Disposed | 2004 | | | | | |

| Missing data procedure used? | N | | | | | |
|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2003** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2002** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2001** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2000** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1999** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1998** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1997** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1996** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1995** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1994** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1993 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1992 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1991 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1990 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1989 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1988 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |

| Number of Times Substituted | | | | | | |
|---|---|---|---|---|---|---|
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1987** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1986** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1985** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1984** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1983** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |

| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
|---|---|---|---|---|---|---|

| **Year Waste Disposed** | **1982** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

### Working Capacity Details

| Were working capacities used to determine waste disposal quantities | N |
|---|---|

### Tipping Receipt Details

| Were tipping receipts or company records used to determine waste disposal quantities | N |
|---|---|

### Method used for estimating all annual waste quantities that are not determined with the methods above

| Method | None |
|---|---|

| Method Start Year | |
|---|---|
| Method End Year | |

### Historical Estimation Population Details

| Historical landfill Capacity |
|---|
| Reason |

### Methane Generation and Emissions for Landfills with LFG Collection Systems

#### Gas Collection System Information

| System Manufacturer | LFG Specialties |
|---|---|
| System Capacity | 2000 ( acfm ) |
| Number of Wells | 203 |

#### Methane Oxidation Fractions

| Methane Oxidation Fraction HH-5 | 0.10 |
|---|---|
| Methane Oxidation Fraction HH-6 | 0.10 |
| Methane Oxidation Fraction HH-7 | 0.10 |
| Methane Oxidation Fraction HH-8 | 0.10 |

#### Measurement Locations

| Name | **Blower Outlet** | | |
|---|---|---|---|
| Description | | | |
| Annual Operating Hours | 8594 (Hours) | | |
| Quantity of Recovered Methane | 5996.05 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Gas Plant | 7903 (Hours) | 1 (fraction (number between 0 and 1)) |
| | Flare | 2492 (Hours) | 0.98 (fraction (number between 0 and 1)) |

**Methane Generation and Emissions values**

| | |
|---|---|
| Estimated Gas Collection Efficiency HH3 | 0.76 ( decimal fraction ) |
| Is Override Indicator? | N |
| Methane Generation Equation HH5 | 19874.74 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Emissions Equation HH6 | 15564.8 ( Metric Tons ) |
| Is Override Indicator? | Y |
| Methane Generation Equation HH7 | 7237.47 ( Metric Tons ) |
| Is Override Indicator? | N |
| Basis for Input Methane Generation Value | Equation HH-1 |
| Methane Emission from Equation HH8 | 2927.7 ( Metric Tons ) |
| Is Override Indicator? | Y |

**Gas Collection Systems details**

| | | |
|---|---|---|
| Annual Volume FGCollected Gas Volumetric Flow | Measured Value | 151732316 ( scf ) |
| | Is Substituted Indicator? | N |
| | Number of Times Substituted | |
| Annual Average Methane Concentration | Measured Value | 50.3 ( Number (between 0 and 100) ) |
| | Is Substituted Indicator? | N |
| | Number of Days Substituted | |
| | Number of Weeks Substituted | |
| | Number of Months Substituted | |
| | Number of Times Substituted | |
| Temperature Incorporated Indicator | Y | |
| Pressure Incorporated Indicator | Y | |
| LFG Flow Wet Basis Indicator | Y | |
| Methane Concentration Wet Basis Indicator | Y | |
| Site Destruction Location | Both | |
| Annual Quantity Of Recovered MethaneHH4 | 5996.05 ( Metric Tons ) | |

**Waste Depth Details**

| Area Type | Waste Depth | Surface Area |
|---|---|---|
| A1 | 0 ( Meters ) | 570607 ( Square Meters ) |
| A2 | 9.1 ( Meters ) | 109265 ( Square Meters ) |
| A3 | 0 ( Meters ) | 0 ( Square Meters ) |
| A4 | 10.7 ( Meters ) | 841746 ( Square Meters ) |
| A5 | 12.2 ( Meters ) | 481576 ( Square Meters ) |

**Equation HH-1 Details:**

| | |
|---|---|
| The fraction of CH4 in landfill gas (F), is it based on a measured value or default value | default |
| Fraction by volume of CH4 in landfill gas | 0.5 |
| An MCF value other than the default of 1 was used | N |
| Annual MCF Value | 1.0 |

| Annual Modeled Methane Generation | 22083.05 ( Metric Tons ) |
|---|---|
| Annual Modeled Methane Generation User Overrided value? | N |

**Facility Name:** JEFFERSON PARISH SANITARY LANDFILL
**Facility Identifier:**
**Facility Reporting Year:** 2019
**Facility Location:**
   Address: 5800 HIGHWAY 90 WEST
   City: AVONDALE
   State: LA
   Postal Code: 70094

**Facility Site Details:**
   **CO2 equivalent emissions from facility subparts C-II, SS, and TT (metric tons):** 285,797.6
   **CO2 equivalent emissions from supplier subparts LL-QQ (metric tons):**
   **Biogenic CO2 emissions from facility subparts C-II, SS, and TT (metric tons):** 0
   **Cogeneration Unit Emissions Indicator:** N
   **GHG Report Start Date:** 2019-01-01
   **GHG Report End Date:** 2019-12-31
   **Description of Changes to Calculation Methodology:**
   **Plant Code Indicator:** N
   **Primary NAICS Code:** 562212
   **Second Primary NAICS Code:**

   **Parent Company Details:**
      **Parent Company Name:** JEFFERSON PARISH GOVERNMENT
      **Address:** 4901 Jefferson Hwy, Suite E, Jefferson,  LA 70121
      **Percent Ownership Interest:** 100

---

# Subpart C: General Stationary Fuel Combustion

---

### Gas Information Details

| | |
|---|---|
| **Gas Name** | Carbon Dioxide |
| **Gas Quantity** | 98.1 (Metric Tons) |
| **Own Result?** | |

| | |
|---|---|
| **Gas Name** | Biogenic Carbon dioxide |
| **Gas Quantity** | 0 (Metric Tons) |
| **Own Result?** | |

| | |
|---|---|
| **Gas Name** | Methane |
| **Gas Quantity** | 0 (Metric Tons) |
| **Own Result?** | |

| | |
|---|---|
| **Gas Name** | Nitrous Oxide |
| **Gas Quantity** | 0.001 (Metric Tons) |
| **Own Result?** | |

**Unit Details:**
   **Unit Name :** GP-6" Diesel Pumps (3)
   **Unit Type :** OCS (Other combustion source)
   **Unit Description :**
   **Other Unit Name :**
      **Small Unit Aggregation Details:**
      **Use Ivt Indicator:** Y
      **Highest Maximum Rated Heat Input Capacity:** 0.55
      **Cumulative Maximum Rated Heat Input Capacity:**

**Emission Details:**
**Annual CO$_2$ mass emissions from sorbent:** 0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0 (metric tons)
**Annual Fossil fuel based CO2 Emissions:** 98.1 (metric tons)

**Tier Fuel Details:**
    **Fuel** : Distillate Fuel Oil No. 2
    **Tier Name** : Tier 1 (Equation C-1)
    **Tier Methodology Start Date** : 2019-01-01
    **Tier Methodology End Date** : 2019-12-31

**Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 98.1 (Metric Tons) | 0.00 (Metric Tons) | 0.001 (Metric Tons) | 0.1 (Metric Tons) | 0.2 (Metric Tons) |

--------------------------------------------------------------------------------
# Subpart HH: Municipal Solid Waste Landfills
--------------------------------------------------------------------------------

### Gas Information Details

| Gas Name | Methane |
|---|---|
| **Gas Quantity** | 11,427.97 (Metric Tons) |
| **Own Result?** | |

### Landfill Details

| | |
|---|---|
| Is the landfill open? | Y |
| Estimated Year LandFill Closure | 2050 |
| Starting Year for Accepting Waste | 1982 |
| First year of emissions reporting | 2010 |
| Leachate recirculation was used during the reporting year | N |
| Typical frequency of use for leachate recirculation system | Not used for the past 10 years |
| Scales are present at the landfill in the reporting year | Y |
| Does the landfill have a landfill gas collection system? | Y |
| Passive vents and/or flares are present | N |
| Landfill Capacity | 7500000 ( Metric Tons ) |
| Total surface area of the landfill containing waste | 1331417 ( Square Meters ) |
| Covertype Details | Clay cover |
| | Other soil mixture |

### Aeration Details

| | |
|---|---|
| Aeration Blower Capacity | ( ) |
| Landfill Fraction Affected by Aeration | ( ) |
| Aeration Blower Operations Hours | ( ) |
| Other MCF Factors | |
| Additional Description | |

### Current Waste Disposal Quantity Determination Details

**First Year to Current Year Annual Waste Quantity Method**

| Reporting Year | 2019 |
|---|---|
| Total Annual Waste Disposal Quantity | 319559 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 319559.00 (Metric Tons) |
| **Reporting Year** | **2018** |
| Total Annual Waste Disposal Quantity | 340048 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 340048 (Metric Tons) |
| **Reporting Year** | **2017** |
| Total Annual Waste Disposal Quantity | 344313 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 344313 (Metric Tons) |
| **Reporting Year** | **2016** |
| Total Annual Waste Disposal Quantity | 322304 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 322304 (Metric Tons) |
| **Reporting Year** | **2015** |
| Total Annual Waste Disposal Quantity | 302430.08 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 302430.08 (Metric Tons) |
| **Reporting Year** | **2014** |
| Total Annual Waste Disposal Quantity | 351019 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 351019 (Metric Tons) |
| **Reporting Year** | **2013** |
| Total Annual Waste Disposal Quantity | 374282 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |

| Annual Waste Disposal Quantity | 374282 (Metric Tons) |
|---|---|
| **Reporting Year** | **2012** |
| Total Annual Waste Disposal Quantity | 322794 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 322794 (Metric Tons) |
| **Reporting Year** | **2011** |
| Total Annual Waste Disposal Quantity | 343959 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 343959 (Metric Tons) |
| **Reporting Year** | **2010** |
| Total Annual Waste Disposal Quantity | 336789 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 336789 (Metric Tons) |

**Waste Type Details**

| **Year Waste Disposed** | **2019** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2018** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2017** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2016** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2015** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2014** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2013** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2012** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2011 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| Year Waste Disposed | 2010 | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

**Historical Waste Disposal Quantity Estimation Details**

**Method used to determine the annual waste quantity for any prior years**

| | |
|---|---|
| Were scales used to determine the annual waste quantity | Y |
| Start Year | 1982 |
| End Year | 2009 |

**Prior Year Annual Waste Quantity Method**

| Reporting Year | 2009 |
|---|---|
| Total Annual Waste Disposal Quantity | 345910 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 345910 (Metric Tons) |
| Reporting Year | 2008 |
| Total Annual Waste Disposal Quantity | 384563 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 384563 (Metric Tons) |
| Reporting Year | 2007 |
| Total Annual Waste Disposal Quantity | 434823 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 434823 (Metric Tons) |
| Reporting Year | 2006 |

| | |
|---|---|
| Total Annual Waste Disposal Quantity | 451220 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh individual loads before off-loading or either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 451220 (Metric Tons) |
| **Reporting Year** | **2005** |
| Total Annual Waste Disposal Quantity | 511317 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 511317 (Metric Tons) |
| **Reporting Year** | **2004** |
| Total Annual Waste Disposal Quantity | 495725 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 495725 (Metric Tons) |
| **Reporting Year** | **2003** |
| Total Annual Waste Disposal Quantity | 477770 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 477770 (Metric Tons) |
| **Reporting Year** | **2002** |
| Total Annual Waste Disposal Quantity | 511911 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 511911 (Metric Tons) |
| **Reporting Year** | **2001** |
| Total Annual Waste Disposal Quantity | 531623 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 531623 (Metric Tons) |
| **Reporting Year** | **2000** |
| Total Annual Waste Disposal Quantity | 489800 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 489800 (Metric Tons) |
| **Reporting Year** | **1999** |

| | |
|---|---|
| Total Annual Waste Disposal Quantity | 499405 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh individual loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 499405 (Metric Tons) |
| **Reporting Year** | **1998** |
| Total Annual Waste Disposal Quantity | 427630 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 427630 (Metric Tons) |
| **Reporting Year** | **1997** |
| Total Annual Waste Disposal Quantity | 545412 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 545412 (Metric Tons) |
| **Reporting Year** | **1996** |
| Total Annual Waste Disposal Quantity | 402312 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 402312 (Metric Tons) |
| **Reporting Year** | **1995** |
| Total Annual Waste Disposal Quantity | 414990 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 414990 (Metric Tons) |
| **Reporting Year** | **1994** |
| Total Annual Waste Disposal Quantity | 387872 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 387872 (Metric Tons) |
| **Reporting Year** | **1993** |
| Total Annual Waste Disposal Quantity | 347767 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 347767 (Metric Tons) |
| **Reporting Year** | **1992** |

| | |
|---|---|
| Total Annual Waste Disposal Quantity | 327506 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 327506 (Metric Tons) |
| **Reporting Year** | **1991** |
| Total Annual Waste Disposal Quantity | 382025 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 382025 (Metric Tons) |
| **Reporting Year** | **1990** |
| Total Annual Waste Disposal Quantity | 376799 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 376799 (Metric Tons) |
| **Reporting Year** | **1989** |
| Total Annual Waste Disposal Quantity | 316609 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 316609 (Metric Tons) |
| **Reporting Year** | **1988** |
| Total Annual Waste Disposal Quantity | 308921 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 308921 (Metric Tons) |
| **Reporting Year** | **1987** |
| Total Annual Waste Disposal Quantity | 280560 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 280560 (Metric Tons) |
| **Reporting Year** | **1986** |
| Total Annual Waste Disposal Quantity | 267375 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 267375 (Metric Tons) |
| **Reporting Year** | **1985** |

| Total Annual Waste Disposal Quantity | 261863 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 261863 (Metric Tons) |
| **Reporting Year** | **1984** |
| Total Annual Waste Disposal Quantity | 185930 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 185930 (Metric Tons) |
| **Reporting Year** | **1983** |
| Total Annual Waste Disposal Quantity | 109204 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 109204 (Metric Tons) |
| **Reporting Year** | **1982** |
| Total Annual Waste Disposal Quantity | 46426 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 46426 (Metric Tons) |

**Waste Type Details**

| **Year Waste Disposed** | **2009** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2008** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2007** |
|---|---|

| Missing data procedure used? | N | | | | | |
|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2006** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2005** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2004** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2003** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2002** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2001** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2000** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1999** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1998** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1997** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1996 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1995 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1994 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1993 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1992 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1991 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |

| Number of Times Substituted | | | | | | |
|---|---|---|---|---|---|---|
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1990** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1989** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1988** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1987** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1986** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |

| | | | | | |
|---|---|---|---|---|---|
| Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1985** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1984** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1983** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1982** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

## Working Capacity Details

| Were working capacities used to determine waste disposal quantities | N |
|---|---|

## Tipping Receipt Details

| Were tipping receipts or company records used to determine waste disposal quantities | N |
|---|---|

## Method used for estimating all annual waste quantities that are not determined with the methods above

| Method | None |
|---|---|

| Method Start Year | |
|---|---|
| Method End Year | |

**Historical Estimation Population Details**

| Historical landfill Capacity |
|---|
| Reason |

**Methane Generation and Emissions for Landfills with LFG Collection Systems**

### Gas Collection System Information

| System Manufacturer | LFG Specialties |
|---|---|
| System Capacity | 2000 ( acfm ) |
| Number of Wells | 289 |

### Methane Oxidation Fractions

| Methane Oxidation Fraction HH-5 | 0.25 |
|---|---|
| Methane Oxidation Fraction HH-6 | 0.25 |
| Methane Oxidation Fraction HH-7 | 0.25 |
| Methane Oxidation Fraction HH-8 | 0.25 |

### Measurement Locations

| Name | Gas to RBL | | |
|---|---|---|---|
| Description | LFG sent to RBL | | |
| Annual Operating Hours | 1848 (Hours) | | |
| Quantity of Recovered Methane | 984.03 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Gas to RBL | 1848 (Hours) | 1 (fraction (number between 0 and 1)) |
| Name | Sales Gas | | |
| Description | Medium BTU compressor station | | |
| Annual Operating Hours | 3288 (Hours) | | |
| Quantity of Recovered Methane | 1193.84 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Sales Gas | 3288 (Hours) | 1 (fraction (number between 0 and 1)) |
| Name | Flare 1 | | |
| Description | Primary Flare for Jefferson Parish Landfill | | |
| Annual Operating Hours | 8740 (Hours) | | |
| Quantity of Recovered Methane | 4965.50 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Flare 1 | 8740 (Hours) | 0.98 (fraction (number between 0 and 1)) |

### Methane Generation and Emissions values

| Estimated Gas Collection Efficiency HH3 | 0.75 ( decimal fraction ) |
|---|---|
| Is Override Indicator? | N |
| Methane Generation Equation HH5 | 16686.19 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Emissions Equation HH6 | 11427.97 ( Metric Tons ) |
| Is Override Indicator? | N |

| Methane Generation Equation HH7 | 12771.96 ( Metric Tons ) |
|---|---|
| Is Override Indicator? | N |
| Basis for Input Methane Generation Value | Equation HH-1 |
| Methane Emission from Equation HH8 | 7513.75 ( Metric Tons ) |
| Is Override Indicator? | N |

## Gas Collection Systems details

| Annual Volume FGCollected Gas Volumetric Flow | Measured Value | 637632487 ( scf ) |
|---|---|---|
| | Is Substituted Indicator? | Y |
| | Number of Times Substituted | 2 |
| Annual Average Methane Concentration | Measured Value | 50.3 ( Number (between 0 and 100) ) |
| | Is Substituted Indicator? | N |
| | Number of Days Substituted | |
| | Number of Weeks Substituted | |
| | Number of Months Substituted | |
| | Number of Times Substituted | |
| Temperature Incorporated Indicator | Y | |
| Pressure Incorporated Indicator | Y | |
| LFG Flow Wet Basis Indicator | N | |
| Methane Concentration Wet Basis Indicator | N | |
| Site Destruction Location | Both | |
| Annual Quantity Of Recovered MethaneHH4 | 7143.37 ( Metric Tons ) | |

## Waste Depth Details

| Area Type | Waste Depth | Surface Area |
|---|---|---|
| A1 | 0 ( Meters ) | 417390 ( Square Meters ) |
| A2 | 4.57 ( Meters ) | 60562 ( Square Meters ) |
| A3 | 3.1 ( Meters ) | 929 ( Square Meters ) |
| A4 | 10.97 ( Meters ) | 1051915 ( Square Meters ) |
| A5 | 12.19 ( Meters ) | 247838 ( Square Meters ) |

## Equation HH-1 Details:

| The fraction of CH4 in landfill gas (F), is it based on a measured value or default value | measured |
|---|---|
| Fraction by volume of CH4 in landfill gas | 0.503 |
| An MCF value other than the default of 1 was used | N |
| Annual MCF Value | 1.0 |

| Annual Modeled Methane Generation | 22248.26 ( Metric Tons ) |
|---|---|
| Annual Modeled Methane Generation User Overridden value? | N |

**Facility Name:**JEFFERSON PARISH SANITARY LANDFILL
**Facility Identifier:**
**Facility Reporting Year:**2020
**Facility Location:**
    Address: 5800 HIGHWAY 90 WEST
    City: AVONDALE
    State: LA
    Postal Code: 70094

**Facility Site Details:**
    **CO2 equivalent emissions from facility subparts C-II, SS, and TT (metric tons):**267,548.3
    **CO2 equivalent emissions from supplier subparts LL-QQ (metric tons):**
    **Biogenic CO2 emissions from facility subparts C-II, SS, and TT (metric tons):**0
    **Cogeneration Unit Emissions Indicator:**N
    **GHG Report Start Date:**2020-01-01
    **GHG Report End Date:**2020-12-31
    **Description of Changes to Calculation Methodology:**
    **Plant Code Indicator:**N
    **Primary NAICS Code:**562212
    **Second Primary NAICS Code:**

    **Parent Company Details:**
        **Parent Company Name:**JEFFERSON PARISH GOVERNMENT
        **Address:**4901 Jefferson Hwy, Suite E, Jefferson,  LA 70121
        **Percent Ownership Interest:**100

---

# Subpart C: General Stationary Fuel Combustion

---

### Gas Information Details

| Gas Name | Carbon Dioxide |
|---|---|
| Gas Quantity | 59.5 (Metric Tons) |
| Own Result? | |

| Gas Name | Biogenic Carbon dioxide |
|---|---|
| Gas Quantity | 0 (Metric Tons) |
| Own Result? | |

| Gas Name | Methane |
|---|---|
| Gas Quantity | 0 (Metric Tons) |
| Own Result? | |

| Gas Name | Nitrous Oxide |
|---|---|
| Gas Quantity | 0 (Metric Tons) |
| Own Result? | |

**Unit Details:**
    **Unit Name :** GP-6" Diesel Pumps (3)
    **Unit Type :** OCS (Other combustion source)
    **Unit Description :**
    **Other Unit Name :**
        **Small Unit Aggregation Details:**
        **Use Ivt Indicator:** Y
        **Highest Maximum Rated Heat Input Capacity:** 0.55
        **Cumulative Maximum Rated Heat Input Capacity:**

**Emission Details:**
**Annual CO$_2$ mass emissions from sorbent:** 0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0 (metric tons)
**Annual Fossil fuel based CO2 Emissions:** 59.5 (metric tons)

**Tier Fuel Details:**
   **Fuel** : Distillate Fuel Oil No. 2
   **Tier Name** : Tier 1 (Equation C-1)
   **Tier Methodology Start Date** : 2020-01-01
   **Tier Methodology End Date** : 2020-12-31

**Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 59.5 (Metric Tons) | 0.00 (Metric Tons) | 0.000 (Metric Tons) | 0.1 (Metric Tons) | 0.1 (Metric Tons) |

---

# Subpart HH: Municipal Solid Waste Landfills

---

## Gas Information Details

| Gas Name | Methane |
|---|---|
| **Gas Quantity** | 10,699.55 (Metric Tons) |
| **Own Result?** | |

## Landfill Details

| | |
|---|---|
| Is the landfill open? | Y |
| Estimated Year LandFill Closure | 2050 |
| Starting Year for Accepting Waste | 1982 |
| First year of emissions reporting | 2010 |
| Leachate recirculation was used during the reporting year | N |
| Typical frequency of use for leachate recirculation system | Not used for the past 10 years |
| Scales are present at the landfill in the reporting year | Y |
| Does the landfill have a landfill gas collection system? | Y |
| Passive vents and/or flares are present | N |
| Landfill Capacity | 7500000 ( Metric Tons ) |
| Total surface area of the landfill containing waste | 1361244 ( Square Meters ) |
| Covertype Details | Clay cover |
| | Other soil mixture |

## Aeration Details

| | |
|---|---|
| Aeration Blower Capacity | ( ) |
| Landfill Fraction Affected by Aeration | ( ) |
| Aeration Blower Operations Hours | ( ) |
| Other MCF Factors | |
| Additional Description | |

## Current Waste Disposal Quantity Determination Details

**First Year to Current Year Annual Waste Quantity Method**

| Reporting Year | 2020 |
|---|---|
| Total Annual Waste Disposal Quantity | 273683 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 273683 (Metric Tons) |
| **Reporting Year** | **2019** |
| Total Annual Waste Disposal Quantity | 319559 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 319559.00 (Metric Tons) |
| **Reporting Year** | **2018** |
| Total Annual Waste Disposal Quantity | 340048 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 340048 (Metric Tons) |
| **Reporting Year** | **2017** |
| Total Annual Waste Disposal Quantity | 344313 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 344313 (Metric Tons) |
| **Reporting Year** | **2016** |
| Total Annual Waste Disposal Quantity | 322304 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 322304 (Metric Tons) |
| **Reporting Year** | **2015** |
| Total Annual Waste Disposal Quantity | 302430.08 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 302430.08 (Metric Tons) |
| **Reporting Year** | **2014** |
| Total Annual Waste Disposal Quantity | 351019 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |

| | |
|---|---|
| Annual Waste Disposal Quantity | 351019 (Metric Tons) |
| **Reporting Year** | **2013** |
| Total Annual Waste Disposal Quantity | 374282 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 374282 (Metric Tons) |
| **Reporting Year** | **2012** |
| Total Annual Waste Disposal Quantity | 322794 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 322794 (Metric Tons) |
| **Reporting Year** | **2011** |
| Total Annual Waste Disposal Quantity | 343959 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 343959 (Metric Tons) |
| **Reporting Year** | **2010** |
| Total Annual Waste Disposal Quantity | 336789 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 336789 (Metric Tons) |

## Waste Type Details

| Year Waste Disposed | **2020** | | | | |
|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | |
| Number of Times Substituted | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2019** | | | | |
| Missing data procedure used? | N | | | | |
| Number of Times Substituted | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |

|  | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
|---|---|---|---|---|---|---|
| **Year Waste Disposed** | **2018** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2017** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2016** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2015** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2014** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2013** | | | | | |

| Missing data procedure used? | N | | | | | |
|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2012** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2011** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2010** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

## Historical Waste Disposal Quantity Estimation Details

### Method used to determine the annual waste quantity for any prior years

| Were scales used to determine the annual waste quantity | Y |
|---|---|
| Start Year | 1982 |
| End Year | 2009 |

### Prior Year Annual Waste Quantity Method

| Reporting Year | 2009 |
|---|---|
| Total Annual Waste Disposal Quantity | 345910 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 345910 (Metric Tons) |

| Reporting Year | 2008 |
|---|---|
| Total Annual Waste Disposal Quantity | 384563 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 384563 (Metric Tons) |
| Reporting Year | 2007 |
| Total Annual Waste Disposal Quantity | 434823 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 434823 (Metric Tons) |
| Reporting Year | 2006 |
| Total Annual Waste Disposal Quantity | 451220 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 451220 (Metric Tons) |
| Reporting Year | 2005 |
| Total Annual Waste Disposal Quantity | 511317 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 511317 (Metric Tons) |
| Reporting Year | 2004 |
| Total Annual Waste Disposal Quantity | 495725 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 495725 (Metric Tons) |
| Reporting Year | 2003 |
| Total Annual Waste Disposal Quantity | 477770 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 477770 (Metric Tons) |
| Reporting Year | 2002 |
| Total Annual Waste Disposal Quantity | 511911 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 511911 (Metric Tons) |

| Reporting Year | 2001 |
|---|---|
| Total Annual Waste Disposal Quantity | 531623 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 531623 (Metric Tons) |
| Reporting Year | 2000 |
| Total Annual Waste Disposal Quantity | 489800 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 489800 (Metric Tons) |
| Reporting Year | 1999 |
| Total Annual Waste Disposal Quantity | 499405 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 499405 (Metric Tons) |
| Reporting Year | 1998 |
| Total Annual Waste Disposal Quantity | 427630 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 427630 (Metric Tons) |
| Reporting Year | 1997 |
| Total Annual Waste Disposal Quantity | 545412 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 545412 (Metric Tons) |
| Reporting Year | 1996 |
| Total Annual Waste Disposal Quantity | 402312 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 402312 (Metric Tons) |
| Reporting Year | 1995 |
| Total Annual Waste Disposal Quantity | 414990 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 414990 (Metric Tons) |

| | |
|---|---|
| **Reporting Year** | **1994** |
| Total Annual Waste Disposal Quantity | 387872 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 387872 (Metric Tons) |
| **Reporting Year** | **1993** |
| Total Annual Waste Disposal Quantity | 347767 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 347767 (Metric Tons) |
| **Reporting Year** | **1992** |
| Total Annual Waste Disposal Quantity | 327506 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 327506 (Metric Tons) |
| **Reporting Year** | **1991** |
| Total Annual Waste Disposal Quantity | 382025 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 382025 (Metric Tons) |
| **Reporting Year** | **1990** |
| Total Annual Waste Disposal Quantity | 376799 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 376799 (Metric Tons) |
| **Reporting Year** | **1989** |
| Total Annual Waste Disposal Quantity | 316609 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 316609 (Metric Tons) |
| **Reporting Year** | **1988** |
| Total Annual Waste Disposal Quantity | 308921 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 308921 (Metric Tons) |

| Reporting Year | 1987 |
|---|---|
| Total Annual Waste Disposal Quantity | 280560 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 280560 (Metric Tons) |
| Reporting Year | 1986 |
| Total Annual Waste Disposal Quantity | 267375 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 267375 (Metric Tons) |
| Reporting Year | 1985 |
| Total Annual Waste Disposal Quantity | 261863 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 261863 (Metric Tons) |
| Reporting Year | 1984 |
| Total Annual Waste Disposal Quantity | 185930 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 185930 (Metric Tons) |
| Reporting Year | 1983 |
| Total Annual Waste Disposal Quantity | 109204 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 109204 (Metric Tons) |
| Reporting Year | 1982 |
| Total Annual Waste Disposal Quantity | 46426 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 46426 (Metric Tons) |

**Waste Type Details**

| Year Waste Disposed | 2009 |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2008** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2007** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2006** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2005** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2004** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2003 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2002 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2001 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2000 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1999 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1998 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |

| Number of Times Substituted | | | | | | |
|---|---|---|---|---|---|---|
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1997** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1996** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1995** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1994** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1993** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |

| | | | | | |
|---|---|---|---|---|---|
| Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1992** | | | | |
|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | |
| Number of Times Substituted | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1991** | | | | |
|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | |
| Number of Times Substituted | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1990** | | | | |
|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | |
| Number of Times Substituted | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1989** | | | | |
|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | |
| Number of Times Substituted | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1988** | | | | |
|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | |
| Number of Times Substituted | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1987** | | | | |
|---|---|---|---|---|---|

| Missing data procedure used? | N | | | | | |
|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1986** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1985** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1984** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1983** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1982** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

## Working Capacity Details

| Were working capacities used to determine waste disposal quantities | N |
|---|---|

## Tipping Receipt Details

| Were tipping receipts or company records used to determine waste disposal quantities | N |
|---|---|

## Method used for estimating all annual waste quantities that are not determined with the methods above

| Method | None |
|---|---|

| Method Start Year | |
|---|---|
| Method End Year | |

## Historical Estimation Population Details

| Historical landfill Capacity |
|---|
| Reason |

## Methane Generation and Emissions for Landfills with LFG Collection Systems

### Gas Collection System Information

| System Manufacturer | LFG Specialties |
|---|---|
| System Capacity | 2000 ( acfm ) |
| Number of Wells | 295 |

### Methane Oxidation Fractions

| Methane Oxidation Fraction HH-5 | 0.25 |
|---|---|
| Methane Oxidation Fraction HH-6 | 0.25 |
| Methane Oxidation Fraction HH-7 | 0.25 |
| Methane Oxidation Fraction HH-8 | 0.35 |

### Measurement Locations

| Name | JPL Flare | | |
|---|---|---|---|
| Description | Primary Flare for Jefferson Parish Landfill | | |
| Annual Operating Hours | 8161 (Hours) | | |
| Quantity of Recovered Methane | 2025 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Flare 1 | 8161 (Hours) | 0.98 (fraction (number between 0 and 1)) |
| Name | Gas to RBL | | |
| Description | LFG sent to RBL | | |
| Annual Operating Hours | 8784 (Hours) | | |
| Quantity of Recovered Methane | 8482 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Gas to RBL | 8784 (Hours) | 1 (fraction (number between 0 and 1)) |

**Methane Generation and Emissions values**

| | |
|---|---|
| Estimated Gas Collection Efficiency HH3 | 0.75 ( decimal fraction ) |
| Is Override Indicator? | N |
| Methane Generation Equation HH5 | 18539.30 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Emissions Equation HH6 | 10699.55 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Generation Equation HH7 | 10619.91 ( Metric Tons ) |
| Is Override Indicator? | N |
| Basis for Input Methane Generation Value | Equation HH-1 |
| Methane Emission from Equation HH8 | 2414.87 ( Metric Tons ) |
| Is Override Indicator? | N |

**Gas Collection Systems details**

| | | |
|---|---|---|
| Annual Volume FGCollected Gas Volumetric Flow | Measured Value | 189038899 ( scf ) |
| | Is Substituted Indicator? | N |
| | Number of Times Substituted | |
| Annual Average Methane Concentration | Measured Value | 56 ( Number (between 0 and 100) ) |
| | Is Substituted Indicator? | N |
| | Number of Days Substituted | |
| | Number of Weeks Substituted | |
| | Number of Months Substituted | |
| | Number of Times Substituted | |
| Temperature Incorporated Indicator | Y | |
| Pressure Incorporated Indicator | Y | |
| LFG Flow Wet Basis Indicator | N | |
| Methane Concentration Wet Basis Indicator | N | |
| Site Destruction Location | Both | |
| Annual Quantity Of Recovered MethaneHH4 | 10507 ( Metric Tons ) | |

**Waste Depth Details**

| Area Type | Waste Depth | Surface Area |
|---|---|---|
| A1 | 0 ( Meters ) | 417390 ( Square Meters ) |
| A2 | 4.57 ( Meters ) | 60562 ( Square Meters ) |
| A3 | 3.1 ( Meters ) | 929 ( Square Meters ) |
| A4 | 10.97 ( Meters ) | 1051915 ( Square Meters ) |
| A5 | 12.19 ( Meters ) | 247838 ( Square Meters ) |

**Equation HH-1 Details:**

| | |
|---|---|
| The fraction of CH4 in landfill gas (F), is it based on a measured value or default value | measured |
| Fraction by volume of CH4 in landfill gas | 0.56 |
| An MCF value other than the default of 1 was used | N |
| Annual MCF Value | 1.0 |

| Annual Modeled Methane Generation | 24719.06 ( Metric Tons ) |
|---|---|
| Annual Modeled Methane Generation User Overrided value? | N |

**Facility Name:**JEFFERSON PARISH SANITARY LANDFILL
**Facility Identifier:**
**Facility Reporting Year:**2021
**Facility Location:**
    Address: 5800 HIGHWAY 90 WEST
    City: AVONDALE
    State: LA
    Postal Code: 70094

**Facility Site Details:**
    **CO2 equivalent emissions from facility subparts C-II, SS, and TT (metric tons):**63,076.7
    **CO2 equivalent emissions from supplier subparts LL-QQ (metric tons):**
    **Biogenic CO2 emissions from facility subparts C-II, SS, and TT (metric tons):**0
    **Cogeneration Unit Emissions Indicator:**N
    **GHG Report Start Date:**2021-01-01
    **GHG Report End Date:**2021-12-31
    **Description of Changes to Calculation Methodology:**
    **Plant Code Indicator:**N
    **Primary NAICS Code:**562212
    **Second Primary NAICS Code:**

    **Parent Company Details:**
        **Parent Company Name:**JEFFERSON PARISH GOVERNMENT
        **Address:**4901 Jefferson Hwy, Suite E, Jefferson,  LA 70121
        **Percent Ownership Interest:**100

---------------------------------------------------------------------------------

# Subpart C: General Stationary Fuel Combustion
---------------------------------------------------------------------------------

### Gas Information Details

| Gas Name | Carbon Dioxide |
|---|---|
| Gas Quantity | 230.9 (Metric Tons) |
| Own Result? | |

| Gas Name | Biogenic Carbon dioxide |
|---|---|
| Gas Quantity | 0 (Metric Tons) |
| Own Result? | |

| Gas Name | Methane |
|---|---|
| Gas Quantity | 0.01 (Metric Tons) |
| Own Result? | |

| Gas Name | Nitrous Oxide |
|---|---|
| Gas Quantity | 0.002 (Metric Tons) |
| Own Result? | |

### Unit Details:
    **Unit Name :** GP-6" Diesel Pumps (3)
    **Unit Type :** OCS (Other combustion source)
    **Unit Description :**
    **Other Unit Name :**
        **Small Unit Aggregation Details:**
        **Use Ivt Indicator:** Y
        **Highest Maximum Rated Heat Input Capacity:** 0.55
        **Cumulative Maximum Rated Heat Input Capacity:**

**Emission Details:**
**Annual $CO_2$ mass emissions from sorbent:** 0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 0 (metric tons)
**Annual Fossil fuel based CO2 Emissions:** 230.9 (metric tons)

**Tier Fuel Details:**
    **Fuel** : Distillate Fuel Oil No. 2
    **Tier Name** : Tier 1 (Equation C-1)
    **Tier Methodology Start Date** : 2021-01-01
    **Tier Methodology End Date** : 2021-12-31

**Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 230.9 (Metric Tons) | 0.01 (Metric Tons) | 0.002 (Metric Tons) | 0.2 (Metric Tons) | 0.6 (Metric Tons) |

---

# Subpart HH: Municipal Solid Waste Landfills

---

## Gas Information Details

| Gas Name | Methane |
|---|---|
| **Gas Quantity** | 2,513.8 (Metric Tons) |
| **Own Result?** | |

## Landfill Details

| | |
|---|---|
| Is the landfill open? | Y |
| Estimated Year LandFill Closure | 2050 |
| Starting Year for Accepting Waste | 1982 |
| First year of emissions reporting | 2010 |
| Leachate recirculation was used during the reporting year | N |
| Typical frequency of use for leachate recirculation system | Not used for the past 10 years |
| Scales are present at the landfill in the reporting year | Y |
| Does the landfill have a landfill gas collection system? | Y |
| Passive vents and/or flares are present | N |
| Landfill Capacity | 7500000 ( Metric Tons ) |
| Total surface area of the landfill containing waste | 1361244 ( Square Meters ) |
| Covertype Details | Clay cover |
| | Other soil mixture |

## Aeration Details

| | |
|---|---|
| Aeration Blower Capacity | ( ) |
| Landfill Fraction Affected by Aeration | ( ) |
| Aeration Blower Operations Hours | ( ) |
| Other MCF Factors | |
| Additional Description | |

**Current Waste Disposal Quantity Determination Details**

**First Year to Current Year Annual Waste Quantity Method**

| Reporting Year | 2021 |
|---|---|
| Total Annual Waste Disposal Quantity | 35928 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 35928 (Metric Tons) |
| **Reporting Year** | **2020** |
| Total Annual Waste Disposal Quantity | 273683 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 273683 (Metric Tons) |
| **Reporting Year** | **2019** |
| Total Annual Waste Disposal Quantity | 319559 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 319559.00 (Metric Tons) |
| **Reporting Year** | **2018** |
| Total Annual Waste Disposal Quantity | 340048 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 340048 (Metric Tons) |
| **Reporting Year** | **2017** |
| Total Annual Waste Disposal Quantity | 344313 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 344313 (Metric Tons) |
| **Reporting Year** | **2016** |
| Total Annual Waste Disposal Quantity | 322304 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 322304 (Metric Tons) |
| **Reporting Year** | **2015** |
| Total Annual Waste Disposal Quantity | 302430.08 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |

| Annual Waste Disposal Quantity | 302430.08 (Metric Tons) |
|---|---|
| **Reporting Year** | **2014** |
| Total Annual Waste Disposal Quantity | 351019 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 351019 (Metric Tons) |
| **Reporting Year** | **2013** |
| Total Annual Waste Disposal Quantity | 374282 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 374282 (Metric Tons) |
| **Reporting Year** | **2012** |
| Total Annual Waste Disposal Quantity | 322794 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 322794 (Metric Tons) |
| **Reporting Year** | **2011** |
| Total Annual Waste Disposal Quantity | 343959 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 343959 (Metric Tons) |
| **Reporting Year** | **2010** |
| Total Annual Waste Disposal Quantity | 336789 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 336789 (Metric Tons) |

**Waste Type Details**

| Year Waste Disposed | **2021** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste** | **2020** | | | | | |

| Disposed | | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2019** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2018** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2017** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2016** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2015** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times | | | | | | |

|  | Substituted | | | | | |
|---|---|---|---|---|---|---|
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2014** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2013** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2012** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2011** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2010** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |

| Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
|---|---|---|---|---|---|

## Historical Waste Disposal Quantity Estimation Details

### Method used to determine the annual waste quantity for any prior years

| | |
|---|---|
| Were scales used to determine the annual waste quantity | Y |
| Start Year | 1982 |
| End Year | 2009 |

### Prior Year Annual Waste Quantity Method

| Reporting Year | 2009 |
|---|---|
| Total Annual Waste Disposal Quantity | 345910 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 345910 (Metric Tons) |
| Reporting Year | 2008 |
| Total Annual Waste Disposal Quantity | 384563 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 384563 (Metric Tons) |
| Reporting Year | 2007 |
| Total Annual Waste Disposal Quantity | 434823 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 434823 (Metric Tons) |
| Reporting Year | 2006 |
| Total Annual Waste Disposal Quantity | 451220 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 451220 (Metric Tons) |
| Reporting Year | 2005 |
| Total Annual Waste Disposal Quantity | 511317 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 511317 (Metric Tons) |
| Reporting Year | 2004 |
| Total Annual Waste Disposal Quantity | 495725 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare |

| | |
|---|---|
| | vehicle/container weights |
| Annual Waste Disposal Quantity | 495725 (Metric Tons) |
| **Reporting Year** | **2003** |
| Total Annual Waste Disposal Quantity | 477770 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 477770 (Metric Tons) |
| **Reporting Year** | **2002** |
| Total Annual Waste Disposal Quantity | 511911 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 511911 (Metric Tons) |
| **Reporting Year** | **2001** |
| Total Annual Waste Disposal Quantity | 531623 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 531623 (Metric Tons) |
| **Reporting Year** | **2000** |
| Total Annual Waste Disposal Quantity | 489800 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 489800 (Metric Tons) |
| **Reporting Year** | **1999** |
| Total Annual Waste Disposal Quantity | 499405 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 499405 (Metric Tons) |
| **Reporting Year** | **1998** |
| Total Annual Waste Disposal Quantity | 427630 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 427630 (Metric Tons) |
| **Reporting Year** | **1997** |
| Total Annual Waste Disposal Quantity | 545412 (Metric Tons) |

| | |
|---|---|
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 545412 (Metric Tons) |
| **Reporting Year** | **1996** |
| Total Annual Waste Disposal Quantity | 402312 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 402312 (Metric Tons) |
| **Reporting Year** | **1995** |
| Total Annual Waste Disposal Quantity | 414990 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 414990 (Metric Tons) |
| **Reporting Year** | **1994** |
| Total Annual Waste Disposal Quantity | 387872 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 387872 (Metric Tons) |
| **Reporting Year** | **1993** |
| Total Annual Waste Disposal Quantity | 347767 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 347767 (Metric Tons) |
| **Reporting Year** | **1992** |
| Total Annual Waste Disposal Quantity | 327506 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 327506 (Metric Tons) |
| **Reporting Year** | **1991** |
| Total Annual Waste Disposal Quantity | 382025 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 382025 (Metric Tons) |
| **Reporting Year** | **1990** |
| Total Annual Waste Disposal Quantity | 376799 (Metric Tons) |

| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
|---|---|
| Annual Waste Disposal Quantity | 376799 (Metric Tons) |
| **Reporting Year** | **1989** |
| Total Annual Waste Disposal Quantity | 316609 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 316609 (Metric Tons) |
| **Reporting Year** | **1988** |
| Total Annual Waste Disposal Quantity | 308921 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 308921 (Metric Tons) |
| **Reporting Year** | **1987** |
| Total Annual Waste Disposal Quantity | 280560 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 280560 (Metric Tons) |
| **Reporting Year** | **1986** |
| Total Annual Waste Disposal Quantity | 267375 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 267375 (Metric Tons) |
| **Reporting Year** | **1985** |
| Total Annual Waste Disposal Quantity | 261863 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 261863 (Metric Tons) |
| **Reporting Year** | **1984** |
| Total Annual Waste Disposal Quantity | 185930 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 185930 (Metric Tons) |
| **Reporting Year** | **1983** |
| Total Annual Waste Disposal Quantity | 109204 (Metric Tons) |

| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
|---|---|
| Annual Waste Disposal Quantity | 109204 (Metric Tons) |
| **Reporting Year** | **1982** |
| Total Annual Waste Disposal Quantity | 46426 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 46426 (Metric Tons) |

**Waste Type Details**

| **Year Waste Disposed** | **2009** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2008** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2007** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2006** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2005 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| Year Waste Disposed | 2004 | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| Year Waste Disposed | 2003 | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| Year Waste Disposed | 2002 | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| Year Waste Disposed | 2001 | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| Year Waste Disposed | 2000 | | | | | |
| Missing data procedure used? | N | | | | | |

| Number of Times Substituted | | | | | | |
|---|---|---|---|---|---|---|
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1999** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1998** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1997** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1996** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1995** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |

| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
|---|---|---|---|---|---|---|

| **Year Waste Disposed** | **1994** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1993** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1992** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1991** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1990** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1989** | | | | | |
|---|---|---|---|---|---|---|

| Missing data procedure used? | N | | | | | |
|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1988** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1987** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1986** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1985** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1984** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1983** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1982** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

## Working Capacity Details

| Were working capacities used to determine waste disposal quantities | N |
|---|---|

## Tipping Receipt Details

| Were tipping receipts or company records used to determine waste disposal quantities | N |
|---|---|

## Method used for estimating all annual waste quantities that are not determined with the methods above

| Method | None |
|---|---|

| Method Start Year | |
|---|---|
| Method End Year | |

## Historical Estimation Population Details

| Historical landfill Capacity |
|---|
| Reason |

## Methane Generation and Emissions for Landfills with LFG Collection Systems

### Gas Collection System Information

| System Manufacturer | LFG Specialties |
|---|---|
| System Capacity | 2000 ( acfm ) |
| Number of Wells | 293 |

### Methane Oxidation Fractions

| Methane Oxidation Fraction HH-5 | 0.25 |
|---|---|
| Methane Oxidation Fraction HH-6 | 0.25 |
| Methane Oxidation Fraction HH-7 | 0.25 |
| Methane Oxidation Fraction HH-8 | 0.35 |

**Measurement Locations**

| Name | JPL Flare | | |
|---|---|---|---|
| Description | Primary Flare for Jefferson Parish Landfill | | |
| Annual Operating Hours | 5650 (Hours) | | |
| Quantity of Recovered Methane | 1264.12 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Flare 1 | 5650 (Hours) | 0.98 (fraction (number between 0 and 1)) |
| Name | Gas to RBL | | |
| Description | LFG sent to RBL | | |
| Annual Operating Hours | 8760 (Hours) | | |
| Quantity of Recovered Methane | 7587.318 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Gas to RBL | 8760 (Hours) | 1 (fraction (number between 0 and 1)) |

**Methane Generation and Emissions values**

| | |
|---|---|
| Estimated Gas Collection Efficiency HH3 | 0.75 ( decimal fraction ) |
| Is Override Indicator? | N |
| Methane Generation Equation HH5 | 18033.40 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Emissions Equation HH6 | 11420.10 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Generation Equation HH7 | 9509.94 ( Metric Tons ) |
| Is Override Indicator? | N |
| Basis for Input Methane Generation Value | Equation HH-1 |
| Methane Emission from Equation HH8 | 2513.80 ( Metric Tons ) |
| Is Override Indicator? | N |

**Gas Collection Systems details**

| | | |
|---|---|---|
| Annual Volume FGCollected Gas Volumetric Flow | Measured Value | 844383930 ( scf ) |
| | Is Substituted Indicator? | N |
| | Number of Times Substituted | |
| Annual Average Methane Concentration | Measured Value | 55 ( Number (between 0 and 100) ) |
| | Is Substituted Indicator? | N |
| | Number of Days Substituted | |
| | Number of Weeks Substituted | |
| | Number of Months Substituted | |
| | Number of Times Substituted | |
| Temperature Incorporated Indicator | Y | |
| Pressure Incorporated Indicator | Y | |
| LFG Flow Wet Basis Indicator | N | |

| Methane Concentration Wet Basis Indicator | N | |
|---|---|---|
| Site Destruction Location | Both | |
| Annual Quantity Of Recovered MethaneHH4 | 8851.44 ( Metric Tons ) | |

**Waste Depth Details**

| Area Type | Waste Depth | Surface Area |
|---|---|---|
| A1 | 0 ( Meters ) | 0 ( Square Meters ) |
| A2 | 4.57 ( Meters ) | 60562 ( Square Meters ) |
| A3 | 3.05 ( Meters ) | 929 ( Square Meters ) |
| A4 | 12.19 ( Meters ) | 1051915 ( Square Meters ) |
| A5 | 12.19 ( Meters ) | 247838 ( Square Meters ) |

**Equation HH-1 Details:**

| | |
|---|---|
| The fraction of CH4 in landfill gas (F), is it based on a measured value or default value | measured |
| Fraction by volume of CH4 in landfill gas | 0.55 |
| An MCF value other than the default of 1 was used | N |
| Annual MCF Value | 1.0 |

| | |
|---|---|
| Annual Modeled Methane Generation | 24044.53 ( Metric Tons ) |
| Annual Modeled Methane Generation User Overrided value? | N |

**Facility Name:**JEFFERSON PARISH SANITARY LANDFILL
**Facility Identifier:**
**Facility Reporting Year:**2022
**Facility Location:**
    Address: 5800 HIGHWAY 90 WEST
    City: AVONDALE
    State: LA
    Postal Code: 70094

**Facility Site Details:**
    **CO2 equivalent emissions from facility subparts C-II, SS, and TT (metric tons):**31,971.3
    **CO2 equivalent emissions from supplier subparts LL-QQ (metric tons):**
    **Biogenic CO2 emissions from facility subparts C-II, SS, and TT (metric tons):**0
    **Cogeneration Unit Emissions Indicator:**N
    **GHG Report Start Date:**2022-01-01
    **GHG Report End Date:**2022-12-31
    **Description of Changes to Calculation Methodology:**
    **Plant Code Indicator:**N
    **Primary NAICS Code:**562212
    **Second Primary NAICS Code:**

    **Parent Company Details:**
        **Parent Company Name:**JEFFERSON PARISH GOVERNMENT
        **Address:**4901 Jefferson Hwy, Suite E, Jefferson,  LA 70121
        **Percent Ownership Interest:**100

-------------------------------------------------------------------------------

# Subpart C: General Stationary Fuel Combustion

-------------------------------------------------------------------------------

    **Gas Information Details**

| | |
|---|---|
| **Gas Name** | Carbon Dioxide |
| **Gas Quantity** | 26.5 (Metric Tons) |
| **Own Result?** | |

| | |
|---|---|
| **Gas Name** | Biogenic Carbon dioxide |
| **Gas Quantity** | 0 (Metric Tons) |
| **Own Result?** | |

| | |
|---|---|
| **Gas Name** | Methane |
| **Gas Quantity** | 0 (Metric Tons) |
| **Own Result?** | |

| | |
|---|---|
| **Gas Name** | Nitrous Oxide |
| **Gas Quantity** | 0 (Metric Tons) |
| **Own Result?** | |

    **Unit Details:**
        **Unit Name :** GP-6" Diesel Pumps (3)
        **Unit Type :** OCS (Other combustion source)
        **Unit Description :**
        **Other Unit Name :**
            **Small Unit Aggregation Details:**
        **Use Ivt Indicator:** Y
        **Highest Maximum Rated Heat Input Capacity:** 0.55
        **Cumulative Maximum Rated Heat Input Capacity:**

**Emission Details:**

**Annual CO$_2$ mass emissions from sorbent:** 0 (Metric Tons)

**Annual Biogenic CO2 Emissions:** 0 (metric tons)

**Annual Fossil fuel based CO2 Emissions:** 26.5 (metric tons)

**Tier Fuel Details:**

    **Fuel** : Distillate Fuel Oil No. 2

    **Tier Name** : Tier 1 (Equation C-1)

    **Tier Methodology Start Date** : 2022-01-01

    **Tier Methodology End Date** : 2022-12-31

**Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 26.5 (Metric Tons) | 0.00 (Metric Tons) | 0.000 (Metric Tons) | 0 (Metric Tons) | 0.1 (Metric Tons) |

---

# Subpart HH: Municipal Solid Waste Landfills

---

## Gas Information Details

| Gas Name | Methane |
|---|---|
| **Gas Quantity** | 1,277.79 (Metric Tons) |
| **Own Result?** | |

## Landfill Details

| | |
|---|---|
| Is the landfill open? | Y |
| Estimated Year LandFill Closure | 2050 |
| Starting Year for Accepting Waste | 1982 |
| First year of emissions reporting | 2010 |
| Leachate recirculation was used during the reporting year | N |
| Typical frequency of use for leachate recirculation system | Not used for the past 10 years |
| Scales are present at the landfill in the reporting year | Y |
| Does the landfill have a landfill gas collection system? | Y |
| Passive vents and/or flares are present | N |
| Landfill Capacity | 7500000 ( Metric Tons ) |
| Total surface area of the landfill containing waste | 1361244 ( Square Meters ) |
| Covertype Details | Clay cover |
| | Other soil mixture |

## Aeration Details

| | |
|---|---|
| Aeration Blower Capacity | ( ) |
| Landfill Fraction Affected by Aeration | ( ) |
| Aeration Blower Operations Hours | ( ) |
| Other MCF Factors | |
| Additional Description | |

**Current Waste Disposal Quantity Determination Details**

**First Year to Current Year Annual Waste Quantity Method**

| Reporting Year | 2022 |
|---|---|
| Total Annual Waste Disposal Quantity | 364157 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 364157 (Metric Tons) |
| **Reporting Year** | **2021** |
| Total Annual Waste Disposal Quantity | 35928 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 35928 (Metric Tons) |
| **Reporting Year** | **2020** |
| Total Annual Waste Disposal Quantity | 273683 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 273683 (Metric Tons) |
| **Reporting Year** | **2019** |
| Total Annual Waste Disposal Quantity | 319559 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 319559.00 (Metric Tons) |
| **Reporting Year** | **2018** |
| Total Annual Waste Disposal Quantity | 340048 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 340048 (Metric Tons) |
| **Reporting Year** | **2017** |
| Total Annual Waste Disposal Quantity | 344313 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 344313 (Metric Tons) |
| **Reporting Year** | **2016** |
| Total Annual Waste Disposal Quantity | 322304 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |

| Annual Waste Disposal Quantity | 322304 (Metric Tons) |
|---|---|
| **Reporting Year** | **2015** |
| Total Annual Waste Disposal Quantity | 302430.08 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 302430.08 (Metric Tons) |
| **Reporting Year** | **2014** |
| Total Annual Waste Disposal Quantity | 351019 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 351019 (Metric Tons) |
| **Reporting Year** | **2013** |
| Total Annual Waste Disposal Quantity | 374282 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 374282 (Metric Tons) |
| **Reporting Year** | **2012** |
| Total Annual Waste Disposal Quantity | 322794 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 322794 (Metric Tons) |
| **Reporting Year** | **2011** |
| Total Annual Waste Disposal Quantity | 343959 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 343959 (Metric Tons) |
| **Reporting Year** | **2010** |
| Total Annual Waste Disposal Quantity | 336789 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 336789 (Metric Tons) |

**Waste Type Details**

| Year Waste Disposed | 2022 |
|---|---|
| Missing data procedure used? | N |

| Number of Times Substituted | | | | | | |
|---|---|---|---|---|---|---|
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2021** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2020** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2019** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2018** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2017** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |

| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
|---|---|---|---|---|---|---|

| **Year Waste Disposed** | **2016** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2015** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2014** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2013** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2012** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2011** | | | | | |
|---|---|---|---|---|---|---|

| Missing data procedure used? | N | | | | | |
|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2010** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

## Historical Waste Disposal Quantity Estimation Details

### Method used to determine the annual waste quantity for any prior years

| Were scales used to determine the annual waste quantity | Y |
|---|---|
| Start Year | 1982 |
| End Year | 2009 |

### Prior Year Annual Waste Quantity Method

| Reporting Year | **2009** |
|---|---|
| Total Annual Waste Disposal Quantity | 345910 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 345910 (Metric Tons) |
| **Reporting Year** | **2008** |
| Total Annual Waste Disposal Quantity | 384563 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 384563 (Metric Tons) |
| **Reporting Year** | **2007** |
| Total Annual Waste Disposal Quantity | 434823 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 434823 (Metric Tons) |
| **Reporting Year** | **2006** |
| Total Annual Waste Disposal Quantity | 451220 (Metric Tons) |

| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
|---|---|
| Annual Waste Disposal Quantity | 451220 (Metric Tons) |
| **Reporting Year** | **2005** |
| Total Annual Waste Disposal Quantity | 511317 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 511317 (Metric Tons) |
| **Reporting Year** | **2004** |
| Total Annual Waste Disposal Quantity | 495725 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 495725 (Metric Tons) |
| **Reporting Year** | **2003** |
| Total Annual Waste Disposal Quantity | 477770 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 477770 (Metric Tons) |
| **Reporting Year** | **2002** |
| Total Annual Waste Disposal Quantity | 511911 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 511911 (Metric Tons) |
| **Reporting Year** | **2001** |
| Total Annual Waste Disposal Quantity | 531623 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 531623 (Metric Tons) |
| **Reporting Year** | **2000** |
| Total Annual Waste Disposal Quantity | 489800 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 489800 (Metric Tons) |
| **Reporting Year** | **1999** |
| Total Annual Waste Disposal Quantity | 499405 (Metric Tons) |

| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
|---|---|
| Annual Waste Disposal Quantity | 499405 (Metric Tons) |
| **Reporting Year** | **1998** |
| Total Annual Waste Disposal Quantity | 427630 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 427630 (Metric Tons) |
| **Reporting Year** | **1997** |
| Total Annual Waste Disposal Quantity | 545412 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 545412 (Metric Tons) |
| **Reporting Year** | **1996** |
| Total Annual Waste Disposal Quantity | 402312 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 402312 (Metric Tons) |
| **Reporting Year** | **1995** |
| Total Annual Waste Disposal Quantity | 414990 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 414990 (Metric Tons) |
| **Reporting Year** | **1994** |
| Total Annual Waste Disposal Quantity | 387872 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 387872 (Metric Tons) |
| **Reporting Year** | **1993** |
| Total Annual Waste Disposal Quantity | 347767 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 347767 (Metric Tons) |
| **Reporting Year** | **1992** |
| Total Annual Waste Disposal Quantity | 327506 (Metric Tons) |

| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
|---|---|
| Annual Waste Disposal Quantity | 327506 (Metric Tons) |
| **Reporting Year** | **1991** |
| Total Annual Waste Disposal Quantity | 382025 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 382025 (Metric Tons) |
| **Reporting Year** | **1990** |
| Total Annual Waste Disposal Quantity | 376799 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 376799 (Metric Tons) |
| **Reporting Year** | **1989** |
| Total Annual Waste Disposal Quantity | 316609 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 316609 (Metric Tons) |
| **Reporting Year** | **1988** |
| Total Annual Waste Disposal Quantity | 308921 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 308921 (Metric Tons) |
| **Reporting Year** | **1987** |
| Total Annual Waste Disposal Quantity | 280560 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 280560 (Metric Tons) |
| **Reporting Year** | **1986** |
| Total Annual Waste Disposal Quantity | 267375 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 267375 (Metric Tons) |
| **Reporting Year** | **1985** |
| Total Annual Waste Disposal Quantity | 261863 (Metric Tons) |

| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
|---|---|
| Annual Waste Disposal Quantity | 261863 (Metric Tons) |
| **Reporting Year** | **1984** |
| Total Annual Waste Disposal Quantity | 185930 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 185930 (Metric Tons) |
| **Reporting Year** | **1983** |
| Total Annual Waste Disposal Quantity | 109204 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 109204 (Metric Tons) |
| **Reporting Year** | **1982** |
| Total Annual Waste Disposal Quantity | 46426 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 46426 (Metric Tons) |

**Waste Type Details**

| **Year Waste Disposed** | **2009** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2008** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2007** | | | | | |
| Missing data procedure used? | N | | | | | |

| Number of Times Substituted | | | | | | |
|---|---|---|---|---|---|---|
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2006** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2005** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2004** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2003** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2002** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |

| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2001** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2000** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1999** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1998** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1997** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1996** | | | | | |

| Missing data procedure used? | N | | | | | |
|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1995** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1994** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1993** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1992** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1991** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1990** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1989** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1988** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1987** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1986** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | **1985** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | **1984** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | **1983** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | **1982** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

## Working Capacity Details

| Were working capacities used to determine waste disposal quantities | N |
|---|---|

## Tipping Receipt Details

| Were tipping receipts or company records used to determine waste disposal quantities | N |
|---|---|

## Method used for estimating all annual waste quantities that are not determined with the methods above

| Method | None |
|---|---|

| Method Start Year | |
|---|---|
| Method End Year | |

## Historical Estimation Population Details

| Historical landfill Capacity |
|---|
| Reason |

## Methane Generation and Emissions for Landfills with LFG Collection Systems

### Gas Collection System Information

| System Manufacturer | LFG Specialties |
|---|---|
| System Capacity | 2000 ( acfm ) |
| Number of Wells | 321 |

### Methane Oxidation Fractions

| Methane Oxidation Fraction HH-5 | 0.25 |
|---|---|
| Methane Oxidation Fraction HH-6 | 0.25 |
| Methane Oxidation Fraction HH-7 | 0.25 |
| Methane Oxidation Fraction HH-8 | 0.35 |

### Measurement Locations

| Name | **JPL Flare** | | |
|---|---|---|---|
| Description | Primary flare for Jefferson Parish Landfill | | |
| Annual Operating Hours | 7039 (Hours) | | |
| Quantity of Recovered Methane | 378.99 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Flare 1 | 7039 (Hours) | 0.98 (fraction (number between 0 and 1)) |
| Name | **Gas to RBL** | | |
| Description | LFG sent to RBL | | |
| Annual Operating Hours | 8760 (Hours) | | |
| Quantity of Recovered Methane | 5201.59 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Gas to RBL | 8760 (Hours) | 1 (fraction (number between 0 and 1)) |

### Methane Generation and Emissions values

| Estimated Gas Collection Efficiency HH3 | 0.75 ( decimal fraction ) |
|---|---|
| Is Override Indicator? | N |
| Methane Generation Equation HH5 | 17455.43 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Emissions Equation HH6 | 13277.57 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Generation Equation HH7 | 5651.06 ( Metric Tons ) |
| Is Override Indicator? | N |
| Basis for Input Methane Generation Value | Equation HH-1 |
| Methane Emission from Equation HH8 | 1277.79 ( Metric Tons ) |
| Is Override Indicator? | N |

### Gas Collection Systems details

| Annual Volume FGCollected Gas Volumetric Flow | Measured Value | 521579297 ( scf ) |
|---|---|---|
| | Is Substituted Indicator? | N |

| | Number of Times Substituted | |
|---|---|---|
| Annual Average Methane Concentration | Measured Value | 56 ( Number (between 0 and 100) ) |
| | Is Substituted Indicator? | N |
| | Number of Days Substituted | |
| | Number of Weeks Substituted | |
| | Number of Months Substituted | |
| | Number of Times Substituted | |
| Temperature Incorporated Indicator | Y | |
| Pressure Incorporated Indicator | Y | |
| LFG Flow Wet Basis Indicator | N | |
| Methane Concentration Wet Basis Indicator | N | |
| Site Destruction Location | Both | |
| Annual Quantity Of Recovered MethaneHH4 | 5580.58 ( Metric Tons ) | |

**Waste Depth Details**

| Area Type | Waste Depth | Surface Area |
|---|---|---|
| A1 | 0 ( Meters ) | 417390 ( Square Meters ) |
| A2 | 4.57 ( Meters ) | 60562 ( Square Meters ) |
| A3 | 3.05 ( Meters ) | 929 ( Square Meters ) |
| A4 | 12.19 ( Meters ) | 1051915 ( Square Meters ) |
| A5 | 12.19 ( Meters ) | 247838 ( Square Meters ) |

**Equation HH-1 Details:**

| | |
|---|---|
| The fraction of CH4 in landfill gas (F), is it based on a measured value or default value | measured |
| Fraction by volume of CH4 in landfill gas | 0.56 |
| An MCF value other than the default of 1 was used | N |
| Annual MCF Value | 1.0 |

| | |
|---|---|
| Annual Modeled Methane Generation | 23273.90 ( Metric Tons ) |
| Annual Modeled Methane Generation User Overrided value? | N |

# RIVER BIRCH LANDFILL

**Facility Name:** RIVER BIRCH LANDFILL
**Facility Identifier:**
**Facility Reporting Year:** 2010
**Facility Location:**
    Address: 2000 S KENNER ROAD
    City: AVONDALE
    State: LA
    Postal Code: 70094

**Facility Site Details:**
    **CO2 equivalent emissions from facility subparts C-II, SS, and TT (metric tons):** 370596
    **CO2 equivalent emissions from supplier subparts LL-QQ (metric tons):**
    **Biogenic CO2 emissions from facility subparts C-II, SS, and TT (metric tons):** 130.4
    **Cogeneration Unit Emissions Indicator:** N
    **GHG Report Start Date:** 2010-01-01
    **GHG Report End Date:** 2010-12-31
    **Description of Changes to Calculation Methodology:** Equations HH-6 and HH-8 were modified to account for the High Btu Gas Plant. The quantity of recovered methane is measured at the flare and the thermal oxidizer. These inputs were added to the equations.
    **Description of Best Available Monitoring Methods Used:**
    **BAMM use start date:**
    **BAMM use end date:**
    **Part 75 Biogenic Emissions Indication:**
    **Primary NAICS Code:** 562212
    **Second Primary NAICS Code:**

    **Parent Company Details:**
        **Parent Company Name:** River Birch Inc.
        **Address:** 2000 Belle Chase Highway, Gretna,  LA 70056
        **Percent Ownership Interest:** 100

---

# Subpart C: General Stationary Fuel Combustion

---

### Gas Information Details

| Gas Name | Other Gas Name | Other Gas GHG Group | Gas Quantity | Own Result? |
|---|---|---|---|---|
| Biogenic Carbon dioxide | | | 130.4 (Metric Tons) | |
| Methane | | | 0.01 (Metric Tons) | |
| Nitrous Oxide | | | 0 (Metric Tons) | |
| Carbon Dioxide | | | 0 (Metric Tons) | |

**Unit Details:**
    **Unit Name :** 1-09
    **Unit Type :** TODF (Thermal oxidizer, direct fired, no heat recovery)
    **Unit Description :**
        **Individual Unit Details:**
        **Maximum Rated Heat Input Capacity:** 121.44 (mmBtu/hr)

    **Emission Details:**
        **Annual $CO_2$ mass emissions from sorbent:** 0.0 (Metric Tons)
        **Annual Biogenic CO2 Emissions:** 130.4 (metric tons)

    **Tier Fuel Details:**
        **Fuel** : Biogas (Captured methane)
        **Tier Name** : Tier 1 (Equation C-1)
        **Tier Methodology Start Date** : 2010-01-01
        **Tier Methodology End Date** : 2010-12-31

    **Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|

| 130.4 (Metric Tons) | 0.01 (Metric Tons) | 0.000 (Metric Tons) | 0.2 (Metric Tons) | 0.0 (Metric Tons) |
|---|---|---|---|---|

------------------------------------------------------------

# Subpart HH: Municipal Solid Waste Landfills

------------------------------------------------------------

## Gas Information Details

| Gas Name | Other Gas Name | Other Gas GHG Group | Gas Quantity | Own Result? |
|---|---|---|---|---|
| Methane | | | 17647.42 (Metric Tons) | |

## Landfill Details

| | |
|---|---|
| Is the landfill open? | Y |
| Estimated Year LandFill Closure | 2042 |
| Starting Year for Accepting Waste | 1999 |
| First year of emissions reporting | 2010 |
| Leachate recirculation was used during the reporting year | N |
| Typical frequency of use for leachate recirculation system | |
| Scales are present at the landfill in the reporting year | Y |
| Does the landfill have a landfill gas collection system? | Y |
| Passive vents and/or flares are present | Y |
| Landfill Capacity | 45800000 ( Metric Tons ) |
| Total surface area of the landfill containing waste | 743898 ( Square Meters ) |
| Covertype Details | Clay cover    743898 ( Square Meters ) |

## Aeration Details

| | |
|---|---|
| Aeration Blower Capacity | ( ) |
| Landfill Fraction Affected by Aeration | ( ) |
| Aeration Blower Operations Hours | ( ) |
| Other MCF Factors | |
| Additional Description | |

## Current Waste Disposal Quantity Determination Details

### First Year to Current Year Annual Waste Quantity Method

| Reporting Year | 2010 |
|---|---|
| Total Annual Waste Disposal Quantity | 1115628 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1115628 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |

## Waste Type Details

| Year Waste Disposed | 2010 |
|---|---|

| Missing data procedure used? | N | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | measured | 0.5734 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

**Historical Waste Disposal Quantity Estimation Details**

**Method used to determine the annual waste quantity for any prior years**

| Were scales used to determine the annual waste quantity | Y |
|---|---|
| Start Year | |
| End Year | |

**Prior Year Annual Waste Quantity Method**

| Reporting Year | 2009 |
|---|---|
| Total Annual Waste Disposal Quantity | 1106419 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1106419 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Reporting Year | 2008 |
| Total Annual Waste Disposal Quantity | 1323801 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1323801 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Reporting Year | 2007 |

| | |
|---|---|
| Total Annual Waste Disposal Quantity | 1215667 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1215667 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2006** |
| Total Annual Waste Disposal Quantity | 1307855 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1307855 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2005** |
| Total Annual Waste Disposal Quantity | 975914 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 975914 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2004** |
| Total Annual Waste Disposal Quantity | 889572 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 889572 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |

| Method Used to Determine Quantity | other |
|---|---|
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2003** |
| Total Annual Waste Disposal Quantity | 847179 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 847179 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2002** |
| Total Annual Waste Disposal Quantity | 824373 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 824373 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2001** |
| Total Annual Waste Disposal Quantity | 815439 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 815439 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2000** |
| Total Annual Waste Disposal Quantity | 640969 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 640969 (Metric Tons) |

| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
|---|---|
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1999** |
| Total Annual Waste Disposal Quantity | 259457 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 259457 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |

## Waste Type Details

| Year Waste Disposed | 2009 |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

| Year Waste Disposed | 2008 |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|

| | | | | than the default of 1 was used | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **2007** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | |
| Number of Times Substituted | | | | | | | | | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **2006** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | |
| Number of Times Substituted | | | | | | | | | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **2005** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | |
| Number of Times Substituted | | | | | | | | | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **2004** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **2003** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **2002** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **2001** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **2000** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **1999** |
|---|---|

| | | | | | An MCF value other than the default of 1 was used | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | | |
| Number of Times Substituted | | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

## Working Capacity Details

| Were working capacities used to determine waste disposal quantities | N |
|---|---|

## Tipping Receipt Details

| Were tipping receipts or company records used to determine waste disposal quantities | N |
|---|---|

## Method used for estimating all annual waste quantities that are not determined with the methods above

| Method | None |
|---|---|

| Method Start Year | |
|---|---|
| Method End Year | |

## Historical Estimation Population Details

| Historical landfill Capacity |
|---|
| Reason |

## Methane Generation and Emissions for Landfills with LFG Collection Systems

### Gas Collection System Information

| System Manufacturer | Various |
|---|---|
| System Capacity | 10328 ( acfm ) |
| Number of Wells | 135 |
| Annual Operating Hours Gas Efficiency | 8760 ( Hours ) |

### Methane Generation and Emissions values

| Estimated Gas Collection Efficiency HH3 | 0.46 ( decimal fraction ) |
|---|---|
| Is Override Indicator? | N |
| Methane Generation Equation HH5 | 20522.30 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Emissions Equation HH6 | 6096.46 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Generation Equation HH7 | 32073.26 ( Metric Tons ) |
| Is Override Indicator? | N |
| Basis for Input Methane Generation Value | Equation HH-1 |
| Methane Emission from Equation HH8 | 17647.42 ( Metric Tons ) |
| Is Override Indicator? | N |

### Gas Collection Systems details

| Annual Volume FGCollected Gas Volumetric Flow | Measured Value | 2978111 ( scf ) |
|---|---|---|
| | Is Substituted Indicator? | Y |
| | Number of Times Substituted | 272 |
| Annual Average Methane Concentration | Measured Value | 57.3 ( Number (between 0 and 100) ) |
| | Is Substituted Indicator? | Y |
| | Number of Days Substituted | |
| | Number of Weeks Substituted | 8 |
| | Number of Months Substituted | |
| | Number of Times Substituted | |
| Temperature Incorporated Indicator | Y | |
| Pressure Incorporated Indicator | Y | |
| LFG Flow Wet Basis Indicator | Y | |
| Methane Concentration Wet Basis Indicator | Y | |
| Site Destruction Location | On-site | |
| On Site Destruction Details | Backup Device Present Indicator | Y |
| | Destructive Efficiency Used | 0.98 (decimal fraction) |
| | Primary Device Annual Operating Hours | 4380 ( Hours ) |
| | Backup Device Annual Operating Hours | 4380 ( Hours ) |
| Annual Quantity Of Recovered MethaneHH4 | 16393.00 ( Metric Tons ) | |

**Waste Depth Details**

| Area Type | Waste Depth | Surface Area |
|---|---|---|
| A1 | 0 ( Meters ) | 0 ( Square Meters ) |
| A2 | 10.54 ( Meters ) | 290149 ( Square Meters ) |
| A3 | 0 ( Meters ) | 0 ( Square Meters ) |
| A4 | 13.69 ( Meters ) | 453743 ( Square Meters ) |
| A5 | 0 ( Meters ) | 0 ( Square Meters ) |

**Equation HH-1 Details:**

| | |
|---|---|
| The fraction of CH4 in landfill gas (F), is it based on a measured value or default value | |
| Fraction by volume of CH4 in landfill gas | |
| An MCF value other than the default of 1 was used | |
| Annual MCF Value | |

| | |
|---|---|
| Annual Modeled Methane Generation | 22802.56 ( Metric Tons ) |
| Annual Modeled Methane Generation User Overridden value? | N |

**Facility Name:** RIVER BIRCH LANDFILL
**Facility Identifier:**
**Facility Reporting Year:** 2011
**Facility Location:**
  Address: 2000 S KENNER ROAD
  City: AVONDALE
  State: LA
  Postal Code: 70094

**Facility Site Details:**
  **CO2 equivalent emissions from facility subparts C-II, SS, and TT (metric tons):** 272,337.4
  **CO2 equivalent emissions from supplier subparts LL-QQ (metric tons):** NaN
  **Biogenic CO2 emissions from facility subparts C-II, SS, and TT (metric tons):** 1,058.3
  **Cogeneration Unit Emissions Indicator:** N
  **GHG Report Start Date:** 2011-01-01
  **GHG Report End Date:** 2011-12-31
  **Description of Changes to Calculation Methodology:**
  **Description of Best Available Monitoring Methods Used:**
  **BAMM use start date:**
  **BAMM use end date:**
  **Part 75 Biogenic Emissions Indication:**
  **Primary NAICS Code:** 562212
  **Second Primary NAICS Code:**

  **Parent Company Details:**
    **Parent Company Name:** RIVER BIRCH INC
    **Address:** 2000 Belle Chase Highway, Gretna,  LA 70056
    **Percent Ownership Interest:** 100

---

# Subpart C: General Stationary Fuel Combustion

---

### Gas Information Details

| Gas Name | Biogenic Carbon dioxide |
|---|---|
| Gas Quantity | 1,058.3 (Metric Tons) |
| Own Result? | |

| Gas Name | Methane |
|---|---|
| Gas Quantity | 0.07 (Metric Tons) |
| Own Result? | |

| Gas Name | Nitrous Oxide |
|---|---|
| Gas Quantity | 0.01 (Metric Tons) |
| Own Result? | |

| Gas Name | Carbon Dioxide |
|---|---|
| Gas Quantity | 0 (Metric Tons) |
| Own Result? | |

**Unit Details:**
  **Unit Name :** 1-09
  **Unit Type :** TODF (Thermal oxidizer, direct fired, no heat recovery)
  **Unit Description :**
    **Individual Unit Details:**
    **Maximum Rated Heat Input Capacity:** 121.44 (mmBtu/hr)

**Emission Details:**
  **Annual $CO_2$ mass emissions from sorbent:** 0.0 (Metric Tons)
  **Annual Biogenic CO2 Emissions:** 1058.3 (metric tons)

**Tier Fuel Details:**
> **Fuel** : Biogas (Captured methane)
> **Tier Name** : Tier 1 (Equation C-1)
> **Tier Methodology Start Date** : 2011-01-01
> **Tier Methodology End Date** : 2011-12-31

**Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 1058.3 (Metric Tons) | 0.07 (Metric Tons) | 0.010 (Metric Tons) | 1.5 (Metric Tons) | 3.1 (Metric Tons) |

---

# Subpart HH: Municipal Solid Waste Landfills

---

### Gas Information Details

| | |
|---|---|
| **Gas Name** | Methane |
| **Gas Quantity** | 12,968.23 (Metric Tons) |
| **Own Result?** | |

### Landfill Details

| | |
|---|---|
| Is the landfill open? | Y |
| Estimated Year LandFill Closure | 2042 |
| Starting Year for Accepting Waste | 1999 |
| First year of emissions reporting | 2010 |
| Leachate recirculation was used during the reporting year | N |
| Typical frequency of use for leachate recirculation system | |
| Scales are present at the landfill in the reporting year | Y |
| Does the landfill have a landfill gas collection system? | Y |
| Passive vents and/or flares are present | Y |
| Landfill Capacity | 45800000 ( Metric Tons ) |
| Total surface area of the landfill containing waste | 820775.89 ( Square Meters ) |
| Covertype Details | Organic cover  820775.89 ( Square Meters ) |

### Aeration Details

| | |
|---|---|
| Aeration Blower Capacity | ( ) |
| Landfill Fraction Affected by Aeration | ( ) |
| Aeration Blower Operations Hours | ( ) |
| Other MCF Factors | |
| Additional Description | |

### Current Waste Disposal Quantity Determination Details

#### First Year to Current Year Annual Waste Quantity Method

| Reporting Year | 2011 |
|---|---|
| Total Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |

| Annual Waste Disposal Quantity | (Metric Tons) |
|---|---|
| **Reporting Year** | **2010** |
| Total Annual Waste Disposal Quantity | 1115628 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1115628 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |

**Waste Type Details**

| **Year Waste Disposed** | **2011** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | | | | | | | | | | |
| Number of Times Substituted | | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| **Year Waste Disposed** | **2010** | | | | | | | | | |
| Missing data procedure used? | N | | | | | | | | | |
| Number of Times Substituted | | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | measured | 0.5734 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

**Historical Waste Disposal Quantity Estimation Details**

**Method used to determine the annual waste quantity for any prior years**

| | |
|---|---|
| Were scales used to determine the annual waste quantity | Y |
| Start Year | |
| End Year | |

**Prior Year Annual Waste Quantity Method**

| Reporting Year | **2009** |
|---|---|
| Total Annual Waste Disposal Quantity | 1106419 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1106419 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2008** |
| Total Annual Waste Disposal Quantity | 1323801 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1323801 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2007** |
| Total Annual Waste Disposal Quantity | 1215667 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1215667 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2006** |
| Total Annual Waste Disposal Quantity | 1307855 (Metric Tons) |

| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
|---|---|
| Annual Waste Disposal Quantity | 1307855 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2005** |
| Total Annual Waste Disposal Quantity | 975914 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 975914 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2004** |
| Total Annual Waste Disposal Quantity | 889572 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 889572 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2003** |
| Total Annual Waste Disposal Quantity | 847179 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 847179 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |

| Annual Waste Disposal Quantity | (Metric Tons) |
|---|---|
| **Reporting Year** | **2002** |
| Total Annual Waste Disposal Quantity | 824373 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 824373 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2001** |
| Total Annual Waste Disposal Quantity | 815439 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 815439 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2000** |
| Total Annual Waste Disposal Quantity | 640969 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 640969 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1999** |
| Total Annual Waste Disposal Quantity | 259457 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 259457 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |

| Annual Waste Disposal Quantity | (Metric Tons) |
|---|---|
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |

**Waste Type Details**

| Year Waste Disposed | 2009 |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

| Year Waste Disposed | 2008 |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

| Year Waste Disposed | 2007 |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **2006** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **2005** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **2004** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **2003** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | | |
| Number of Times Substituted | | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **2002** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | | |
| Number of Times Substituted | | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **2001** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| Missing data procedure used? | N |
|---|---|
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **2000** |
|---|---|

| Missing data procedure used? | N |
|---|---|
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **1999** |
|---|---|

| Missing data procedure used? | N |
|---|---|
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

**Working Capacity Details**

| | |
|---|---|
| Were working capacities used to determine waste disposal quantities | N |

**Tipping Receipt Details**

| | |
|---|---|
| Were tipping receipts or company records used to determine waste disposal quantities | N |

### Method used for estimating all annual waste quantities that are not determined with the methods above

| Method | None |
|---|---|

| | |
|---|---|
| Method Start Year | |
| Method End Year | |

**Historical Estimation Population Details**

| | |
|---|---|
| Historical landfill Capacity | |
| Reason | |

### Methane Generation and Emissions for Landfills with LFG Collection Systems

#### Gas Collection System Information

| System Manufacturer | Various |
|---|---|
| System Capacity | 11700 ( acfm ) |
| Number of Wells | 153 |
| Annual Operating Hours Gas Efficiency | 8760 ( Hours ) |

#### Methane Generation and Emissions values

| Estimated Gas Collection Efficiency HH3 | 0.53 ( decimal fraction ) |
|---|---|
| Is Override Indicator? | N |
| Methane Generation Equation HH5 | 22342.50 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Emissions Equation HH6 | 10212.74 ( Metric Tons ) |
| Is Override Indicator? | Y |
| Methane Generation Equation HH7 | 25097.76 ( Metric Tons ) |
| Is Override Indicator? | Y |
| Basis for Input Methane Generation Value | Equation HH-1 |
| Methane Emission from Equation HH8 | 12968.23 ( Metric Tons ) |
| Is Override Indicator? | Y |

#### Gas Collection Systems details

| Annual Volume FGCollected Gas Volumetric Flow | Measured Value | 1190784672 ( scf ) |
|---|---|---|
| | Is Substituted Indicator? | Y |
| | Number of Times Substituted | 4 |
| Annual Average Methane Concentration | Measured Value | 59.1 ( Number (between 0 and 100) ) |
| | Is Substituted Indicator? | N |
| | Number of Days Substituted | |
| | Number of Weeks Substituted | |
| | Number of Months Substituted | |
| | Number of Times Substituted | |
| Temperature Incorporated Indicator | Y | |
| Pressure Incorporated Indicator | Y | |
| LFG Flow Wet Basis Indicator | N | |
| Methane Concentration Wet Basis Indicator | N | |
| Site Destruction Location | On-site | |
| On Site Destruction Details | Backup Device Present Indicator | Y |

| | Destructive Efficiency Used | 0.98 (decimal fraction) |
|---|---|---|
| | Primary Device Annual Operating Hours | 8412 ( Hours ) |
| | Backup Device Annual Operating Hours | 600 ( Hours ) |
| Annual Quantity Of Recovered MethaneHH4 | 13516.50 ( Metric Tons ) | |

**Waste Depth Details**

| Area Type | Waste Depth | Surface Area |
|---|---|---|
| A1 | 0 ( Meters ) | 0 ( Square Meters ) |
| A2 | 7.47 ( Meters ) | 238498 ( Square Meters ) |
| A3 | 0 ( Meters ) | 0 ( Square Meters ) |
| A4 | 13.32 ( Meters ) | 582271 ( Square Meters ) |
| A5 | 0 ( Meters ) | 0 ( Square Meters ) |

**Equation HH-1 Details:**

| | |
|---|---|
| The fraction of CH4 in landfill gas (F), is it based on a measured value or default value | |
| Fraction by volume of CH4 in landfill gas | |
| An MCF value other than the default of 1 was used | |
| Annual MCF Value | |

| | |
|---|---|
| Annual Modeled Methane Generation | 24825.00 ( Metric Tons ) |
| Annual Modeled Methane Generation User Overridden value? | Y |

**Facility Name:** RIVER BIRCH LANDFILL
**Facility Identifier:**
**Facility Reporting Year:** 2012
**Facility Location:**
    Address: 2000 S KENNER ROAD
    City: AVONDALE
    State: LA
    Postal Code: 70094

**Facility Site Details:**
    **CO2 equivalent emissions from facility subparts C-II, SS, and TT (metric tons):** 243,119
    **CO2 equivalent emissions from supplier subparts LL-QQ (metric tons):** NaN
    **Biogenic CO2 emissions from facility subparts C-II, SS, and TT (metric tons):** 224.9
    **Cogeneration Unit Emissions Indicator:** N
    **GHG Report Start Date:** 2012-01-01
    **GHG Report End Date:** 2012-12-31
    **Description of Changes to Calculation Methodology:**
    **Part 75 Biogenic Emissions Indication:**
    **Primary NAICS Code:** 562212
    **Second Primary NAICS Code:**

    **Parent Company Details:**
        **Parent Company Name:** RIVER BIRCH INC
        **Address:** 2000 Belle Chase Highway, Gretna,  LA 70056
        **Percent Ownership Interest:** 100

---

# Subpart C: General Stationary Fuel Combustion

---

**Gas Information Details**

| | |
|---|---|
| **Gas Name** | Biogenic Carbon dioxide |
| **Gas Quantity** | 224.9 (Metric Tons) |
| **Own Result?** | |

| | |
|---|---|
| **Gas Name** | Methane |
| **Gas Quantity** | 0.01 (Metric Tons) |
| **Own Result?** | |

| | |
|---|---|
| **Gas Name** | Nitrous Oxide |
| **Gas Quantity** | 0.003 (Metric Tons) |
| **Own Result?** | |

| | |
|---|---|
| **Gas Name** | Carbon Dioxide |
| **Gas Quantity** | 0 (Metric Tons) |
| **Own Result?** | |

**Unit Details:**
    **Unit Name :** 1-09
    **Unit Type :** TODF (Thermal oxidizer, direct fired, no heat recovery)
    **Unit Description :**
        **Individual Unit Details:**
        **Maximum Rated Heat Input Capacity:** 121.44 (mmBtu/hr)

    **Emission Details:**
    **Annual CO$_2$ mass emissions from sorbent:** 0.0 (Metric Tons)
    **Annual Biogenic CO2 Emissions:** 224.9 (metric tons)

    **Tier Fuel Details:**
        **Fuel** : Biogas (Captured methane)
        **Tier Name** : Tier 1 (Equation C-1)

**Tier Methodology Start Date** : 2012-01-01
**Tier Methodology End Date** : 2012-12-31

**Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 224.9 (Metric Tons) | 0.01 (Metric Tons) | 0.003 (Metric Tons) | 0.2 (Metric Tons) | 0.9 (Metric Tons) |

---------------------------------------------------------------------------------------------

# Subpart HH: Municipal Solid Waste Landfills

---------------------------------------------------------------------------------------------

## Gas Information Details

| Gas Name | Methane |
|---|---|
| Gas Quantity | 11,577.04 (Metric Tons) |
| Own Result? | |

### Landfill Details

| | |
|---|---|
| Is the landfill open? | Y |
| Estimated Year LandFill Closure | 2046 |
| Starting Year for Accepting Waste | 1999 |
| First year of emissions reporting | 2010 |
| Leachate recirculation was used during the reporting year | N |
| Typical frequency of use for leachate recirculation system | |
| Scales are present at the landfill in the reporting year | Y |
| Does the landfill have a landfill gas collection system? | Y |
| Passive vents and/or flares are present | Y |
| Landfill Capacity | 45800000 ( Metric Tons ) |
| Total surface area of the landfill containing waste | 839732 ( Square Meters ) |
| Covertype Details | Clay cover    839732 ( Square Meters ) |

### Aeration Details

| | |
|---|---|
| Aeration Blower Capacity | ( ) |
| Landfill Fraction Affected by Aeration | ( ) |
| Aeration Blower Operations Hours | ( ) |
| Other MCF Factors | |
| Additional Description | |

### Current Waste Disposal Quantity Determination Details

#### First Year to Current Year Annual Waste Quantity Method

| Reporting Year | 2012 |
|---|---|
| Total Annual Waste Disposal Quantity | 1141187 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1141187 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Reporting Year | 2011 |

| Total Annual Waste Disposal Quantity | 1014397 (Metric Tons) |
|---|---|
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1014397 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2010** |
| Total Annual Waste Disposal Quantity | 1115628 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1115628 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |

**Waste Type Details**

| Year Waste Disposed | 2012 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | | |
| Number of Times Substituted | | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | measured | 0.5839 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

| Year Waste Disposed | 2011 |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | measured | 0.5910 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **2010** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | measured | 0.5734 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

**Historical Waste Disposal Quantity Estimation Details**

**Method used to determine the annual waste quantity for any prior years**

| | |
|---|---|
| Were scales used to determine the annual waste quantity | Y |
| Start Year | |
| End Year | |

**Prior Year Annual Waste Quantity Method**

| **Reporting Year** | **2009** |
|---|---|
| Total Annual Waste Disposal Quantity | 1106419 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1106419 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2008** |
| Total Annual Waste Disposal Quantity | 1323801 (Metric Tons) |

| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
|---|---|
| Annual Waste Disposal Quantity | 1323801 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2007** |
| Total Annual Waste Disposal Quantity | 1215667 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1215667 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2006** |
| Total Annual Waste Disposal Quantity | 1307855 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1307855 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2005** |
| Total Annual Waste Disposal Quantity | 975914 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 975914 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |

| | |
|---|---|
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2004** |
| Total Annual Waste Disposal Quantity | 889572 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 889572 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2003** |
| Total Annual Waste Disposal Quantity | 847179 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 847179 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2002** |
| Total Annual Waste Disposal Quantity | 824373 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 824373 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2001** |
| Total Annual Waste Disposal Quantity | 815439 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 815439 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |

| Annual Waste Disposal Quantity | (Metric Tons) |
|---|---|
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2000** |
| Total Annual Waste Disposal Quantity | 640969 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 640969 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1999** |
| Total Annual Waste Disposal Quantity | 259457 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 259457 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |

**Waste Type Details**

| Year Waste Disposed | 2009 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | |
| Number of Times Substituted | | | | | | | | | |
| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |

| Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |
|---|---|---|---|---|---|---|---|---|---|

| **Year Waste Disposed** | **2008** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | |
| Number of Times Substituted | | | | | | | | | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **2007** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | |
| Number of Times Substituted | | | | | | | | | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **2006** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | |
| Number of Times Substituted | | | | | | | | | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | default of 1 was used | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **2005** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **2004** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **2003** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Methane Fraction | Methane Fraction | An MCF | Annual MCF | Percent by | Degradable Organic | Fraction Of DOC | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|

| | | Determination Method | Determination Value | value other than the default of 1 was used | Value | Weight | Carbon Value | Dissimilated | |
|---|---|---|---|---|---|---|---|---|---|
| Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **2002** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | |
| Number of Times Substituted | | | | | | | | | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **2001** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | |
| Number of Times Substituted | | | | | | | | | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **2000** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | |
| Number of Times | | | | | | | | | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **1999** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | | | | | |
| Number of Times Substituted | | | | | | | | | | |

| Waste Type Details | Option | Waste Type | Methane Fraction Determination Method | Methane Fraction Determination Value | An MCF value other than the default of 1 was used | Annual MCF Value | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | default | 0.5 | N | 1.0 | 1 | 0.2 | 0.5 | 0.04 |

## Working Capacity Details

| Were working capacities used to determine waste disposal quantities | N |
|---|---|

## Tipping Receipt Details

| Were tipping receipts or company records used to determine waste disposal quantities | N |
|---|---|

## Method used for estimating all annual waste quantities that are not determined with the methods above

| Method | None |
|---|---|

| Method Start Year | |
|---|---|
| Method End Year | |

## Historical Estimation Population Details

| Historical landfill Capacity |
|---|
| Reason |

## Methane Generation and Emissions for Landfills with LFG Collection Systems

### Gas Collection System Information

| System Manufacturer | Various |
|---|---|
| System Capacity | 11700 ( acfm ) |
| Number of Wells | 153 |
| Annual Operating Hours Gas Efficiency | 8002 ( Hours ) |

### Methane Generation and Emissions values

| Estimated Gas Collection Efficiency HH3 | 0.59 ( decimal fraction ) |
|---|---|
| Is Override Indicator? | N |
| Methane Generation Equation HH5 | 23852.70 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Emissions Equation HH6 | 10497.37 ( Metric Tons ) |
| Is Override Indicator? | Y |
| Methane Generation Equation HH7 | 24932.40 ( Metric Tons ) |
| Is Override Indicator? | N |
| Basis for Input Methane Generation Value | Equation HH-1 |
| Methane Emission from Equation HH8 | 11577.04 ( Metric Tons ) |
| Is Override Indicator? | Y |

**Gas Collection Systems details**

| Annual Volume FGCollected Gas Volumetric Flow | Measured Value | 1327400027 ( scf ) |
|---|---|---|
| | Is Substituted Indicator? | Y |
| | Number of Times Substituted | 19 |
| Annual Average Methane Concentration | Measured Value | 58.3 ( Number (between 0 and 100) ) |
| | Is Substituted Indicator? | N |
| | Number of Days Substituted | |
| | Number of Weeks Substituted | |
| | Number of Months Substituted | |
| | Number of Times Substituted | |
| Temperature Incorporated Indicator | Y | |
| Pressure Incorporated Indicator | Y | |
| LFG Flow Wet Basis Indicator | N | |
| Methane Concentration Wet Basis Indicator | N | |
| Site Destruction Location | On-site | |
| On Site Destruction Details | Backup Device Present Indicator | Y |
| | Destructive Efficiency Used | 0.98 (decimal fraction) |
| | Primary Device Annual Operating Hours | 8002 ( Hours ) |
| | Backup Device Annual Operating Hours | 673 ( Hours ) |
| Annual Quantity Of Recovered MethaneHH4 | 14889.49 ( Metric Tons ) | |

**Waste Depth Details**

| Area Type | Waste Depth | Surface Area |
|---|---|---|
| A1 | 0 ( Meters ) | 0 ( Square Meters ) |
| A2 | 6.63 ( Meters ) | 176111 ( Square Meters ) |
| A3 | 0 ( Meters ) | 0 ( Square Meters ) |
| A4 | 6.25 ( Meters ) | 663621 ( Square Meters ) |
| A5 | 0 ( Meters ) | 0 ( Square Meters ) |

**Equation HH-1 Details:**

| The fraction of CH4 in landfill gas (F), is it based on a measured value or default value |
|---|
| Fraction by volume of CH4 in landfill gas |
| An MCF value other than the default of 1 was used |
| Annual MCF Value |

| Annual Modeled Methane Generation | 26503.00 ( Metric Tons ) |
|---|---|
| Annual Modeled Methane Generation User Overrided value? | Y |

**Facility Name:** RIVER BIRCH LANDFILL
**Facility Identifier:**
**Facility Reporting Year:** 2013
**Facility Location:**
    Address: 2000 S KENNER ROAD
    City: AVONDALE
    State: LA
    Postal Code: 70094

**Facility Site Details:**
    **CO2 equivalent emissions from facility subparts C-II, SS, and TT (metric tons):** 352,788.5
    **CO2 equivalent emissions from supplier subparts LL-QQ (metric tons):**
    **Biogenic CO2 emissions from facility subparts C-II, SS, and TT (metric tons):** 800.5
    **Cogeneration Unit Emissions Indicator:** N
    **GHG Report Start Date:** 2013-01-01
    **GHG Report End Date:** 2013-12-31
    **Description of Changes to Calculation Methodology:**
    **Plant Code Indicator:** N
    **Primary NAICS Code:** 562212
    **Second Primary NAICS Code:**

    **Parent Company Details:**
        **Parent Company Name:** RIVER BIRCH INC
        **Address:** 2000 Belle Chase Highway, Gretna,  LA 70056
        **Percent Ownership Interest:** 100

---

# Subpart C: General Stationary Fuel Combustion

---

### Gas Information Details

| | |
|---|---|
| **Gas Name** | Biogenic Carbon dioxide |
| **Gas Quantity** | 800.5 (Metric Tons) |
| **Own Result?** | |

| | |
|---|---|
| **Gas Name** | Methane |
| **Gas Quantity** | 0.05 (Metric Tons) |
| **Own Result?** | |

| | |
|---|---|
| **Gas Name** | Nitrous Oxide |
| **Gas Quantity** | 0.01 (Metric Tons) |
| **Own Result?** | |

| | |
|---|---|
| **Gas Name** | Carbon Dioxide |
| **Gas Quantity** | 0 (Metric Tons) |
| **Own Result?** | |

### Unit Details:
    **Unit Name :** 1-09
    **Unit Type :** TODF (Thermal oxidizer, direct fired, no heat recovery)
    **Unit Description :**
        **Individual Unit Details:**
        **Maximum Rated Heat Input Capacity:** 121.44 (mmBtu/hr)

### Emission Details:
    **Annual $CO_2$ mass emissions from sorbent:** 0.0 (Metric Tons)

**Annual Biogenic CO2 Emissions:** 800.5 (metric tons)

**Tier Fuel Details:**
    **Fuel** : Landfill Gas
    **Tier Name** : Tier 1 (Equation C-1)
    **Tier Methodology Start Date** : 2013-01-01
    **Tier Methodology End Date** : 2013-12-31

**Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 800.5 (Metric Tons) | 0.05 (Metric Tons) | 0.010 (Metric Tons) | 1.2 (Metric Tons) | 2.9 (Metric Tons) |

---

# Subpart HH: Municipal Solid Waste Landfills

---

## Gas Information Details

| Gas Name | Methane |
|---|---|
| **Gas Quantity** | 14,111.37 (Metric Tons) |
| **Own Result?** | |

## Landfill Details

| | |
|---|---|
| Is the landfill open? | Y |
| Estimated Year LandFill Closure | 2042 |
| Starting Year for Accepting Waste | 1999 |
| First year of emissions reporting | 2010 |
| Leachate recirculation was used during the reporting year | N |
| Typical frequency of use for leachate recirculation system | Not used for the past 10 years |
| Scales are present at the landfill in the reporting year | Y |
| Does the landfill have a landfill gas collection system? | Y |
| Passive vents and/or flares are present | Y |
| Landfill Capacity | 45800000 ( Metric Tons ) |
| Total surface area of the landfill containing waste | 839763.92 ( Square Meters ) |
| Covertype Details | Clay cover    839763.92 ( Square Meters ) |

## Aeration Details

| | |
|---|---|
| Aeration Blower Capacity | ( ) |
| Landfill Fraction Affected by Aeration | ( ) |
| Aeration Blower Operations Hours | ( ) |
| Other MCF Factors | |
| Additional Description | |

## Current Waste Disposal Quantity Determination Details

### First Year to Current Year Annual Waste Quantity Method

| Reporting Year | 2013 |
|---|---|

| | |
|---|---|
| Total Annual Waste Disposal Quantity | 1047297 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1047297 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2012** |
| Total Annual Waste Disposal Quantity | 1141187 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1141187 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2011** |
| Total Annual Waste Disposal Quantity | 1014397 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1014397 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2010** |
| Total Annual Waste Disposal Quantity | 1115628 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1115628 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |

## Waste Type Details

| Year Waste Disposed | 2013 |
|---|---|
| | |

| Missing data procedure used? | N | | | | | |
|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.04 |
| **Year Waste Disposed** | **2012** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.04 |
| **Year Waste Disposed** | **2011** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.04 |
| **Year Waste Disposed** | **2010** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.04 |

## Historical Waste Disposal Quantity Estimation Details

### Method used to determine the annual waste quantity for any prior years

| Were scales used to determine the annual waste quantity | Y |
|---|---|
| Start Year | |
| End Year | |

## Prior Year Annual Waste Quantity Method

| Reporting Year | 2009 |
|---|---|
| Total Annual Waste Disposal Quantity | 1106419 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1106419 (Metric Tons) |

| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
|---|---|
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2008** |
| Total Annual Waste Disposal Quantity | 1323801 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1323801 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2007** |
| Total Annual Waste Disposal Quantity | 1215667 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1215667 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2006** |
| Total Annual Waste Disposal Quantity | 1307855 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1307855 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2005** |
| Total Annual Waste Disposal Quantity | 975914 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 975914 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2004** |
| Total Annual Waste Disposal Quantity | 889572 (Metric Tons) |

| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
|---|---|
| Annual Waste Disposal Quantity | 889572 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2003** |
| Total Annual Waste Disposal Quantity | 847179 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 847179 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2002** |
| Total Annual Waste Disposal Quantity | 824373 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 824373 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2001** |
| Total Annual Waste Disposal Quantity | 815439 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 815439 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2000** |
| Total Annual Waste Disposal Quantity | 640969 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 640969 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |

| Annual Waste Disposal Quantity | (Metric Tons) |
|---|---|
| **Reporting Year** | **1999** |
| Total Annual Waste Disposal Quantity | 259457 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 259457 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |

### Waste Type Details

| **Year Waste Disposed** | **2009** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.04 |
| **Year Waste Disposed** | **2008** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.04 |
| **Year Waste Disposed** | **2007** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.04 |
| **Year Waste Disposed** | **2006** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |

|  | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.04 |
|---|---|---|---|---|---|---|

| **Year Waste Disposed** | **2005** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **2004** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **2003** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **2002** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **2001** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **2000** | | | | | |
|---|---|---|---|---|---|---|

| Missing data procedure used? | N | | | | | |
|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.04 |
| **Year Waste Disposed** | **1999** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.04 |

### Working Capacity Details

| Were working capacities used to determine waste disposal quantities | N |
|---|---|

### Tipping Receipt Details

| Were tipping receipts or company records used to determine waste disposal quantities | N |
|---|---|

### Method used for estimating all annual waste quantities that are not determined with the methods above

| Method | None |
|---|---|

| Method Start Year | |
|---|---|
| Method End Year | |

### Historical Estimation Population Details

| Historical landfill Capacity |
|---|
| Reason |

## Methane Generation and Emissions for Landfills with LFG Collection Systems

### Gas Collection System Information

| System Manufacturer | Various |
|---|---|
| System Capacity | 11700 ( acfm ) |
| Number of Wells | 144 |

### Methane Oxidation Fractions

| Methane Oxidation Fraction HH-5 | 0.10 |
|---|---|
| Methane Oxidation Fraction HH-6 | 0.10 |
| Methane Oxidation Fraction HH-7 | 0.10 |
| Methane Oxidation Fraction HH-8 | 0.10 |

### Measurement Locations

| **Name** | **Treatment Plant** |
|---|---|
| Description | LFG to treatment plant |
| Annual Operating Hours | 8429 (Hours) |
| Quantity of Recovered Methane | 17840.16 (Metric Tons) |

| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
|---|---|---|---|
| | Thermal oxidizer and offsite | 8426 (Hours) | 0.99 (fraction (number between 0 and 1)) |

| Name | Flare | | |
|---|---|---|---|
| Description | Measurement of LFG sent to flare | | |
| Annual Operating Hours | 331 (Hours) | | |
| Quantity of Recovered Methane | 1080.77 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Flare | 313 (Hours) | 0.98 (fraction (number between 0 and 1)) |

## Methane Generation and Emissions values

| | |
|---|---|
| Estimated Gas Collection Efficiency HH3 | 0.59 ( decimal fraction ) |
| Is Override Indicator? | N |
| Methane Generation Equation HH5 | 30876.30 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Emissions Equation HH6 | 14111.37 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Generation Equation HH7 | 28862.44 ( Metric Tons ) |
| Is Override Indicator? | Y |
| Basis for Input Methane Generation Value | Equation HH-1 |
| Methane Emission from Equation HH8 | 12094.36 ( Metric Tons ) |
| Is Override Indicator? | Y |

## Gas Collection Systems details

| | | |
|---|---|---|
| Annual Volume FGCollected Gas Volumetric Flow | Measured Value | 1633897328 ( scf ) |
| | Is Substituted Indicator? | Y |
| | Number of Times Substituted | 365 |
| Annual Average Methane Concentration | Measured Value | 60.3 ( Number (between 0 and 100) ) |
| | Is Substituted Indicator? | N |
| | Number of Days Substituted | |
| | Number of Weeks Substituted | |
| | Number of Months Substituted | |
| | Number of Times Substituted | |
| Temperature Incorporated Indicator | Y | |
| Pressure Incorporated Indicator | Y | |
| LFG Flow Wet Basis Indicator | N | |
| Methane Concentration Wet Basis Indicator | N | |
| Site Destruction Location | Both | |
| Annual Quantity Of Recovered MethaneHH4 | 18920.93 ( Metric Tons ) | |

## Waste Depth Details

| Area Type | Waste Depth | Surface Area |
|---|---|---|

| A1 | 0 ( Meters ) | 0 ( Square Meters ) |
|----|--------------|---------------------|
| A2 | 11.46 ( Meters ) | 176119.35 ( Square Meters ) |
| A3 | 0 ( Meters ) | 0 ( Square Meters ) |
| A4 | 15.95 ( Meters ) | 663644.57 ( Square Meters ) |
| A5 | 0 ( Meters ) | 0 ( Square Meters ) |

**Equation HH-1 Details:**

| | |
|---|---|
| The fraction of CH4 in landfill gas (F), is it based on a measured value or default value | measured |
| Fraction by volume of CH4 in landfill gas | 0.603 |
| An MCF value other than the default of 1 was used | N |
| Annual MCF Value | 1.0 |

| | |
|---|---|
| Annual Modeled Methane Generation | 34307.00 ( Metric Tons ) |
| Annual Modeled Methane Generation User Overrided value? | N |

**Facility Name:**RIVER BIRCH LANDFILL
**Facility Identifier:**
**Facility Reporting Year:**2014
**Facility Location:**
    Address: 2000 S KENNER ROAD
    City: AVONDALE
    State: LA
    Postal Code: 70094

**Facility Site Details:**
    **CO2 equivalent emissions from facility subparts C-II, SS, and TT (metric tons):**385,148.4
    **CO2 equivalent emissions from supplier subparts LL-QQ (metric tons):**
    **Biogenic CO2 emissions from facility subparts C-II, SS, and TT (metric tons):**710.8
    **Cogeneration Unit Emissions Indicator:**N
    **GHG Report Start Date:**2014-01-01
    **GHG Report End Date:**2014-12-31
    **Description of Changes to Calculation Methodology:**
    **Did you use BAMM in this reporting year as a result of becoming newly subject to a Part 98 subpart due to amendments to global warming potentials (Table A-1 of Part 98) finalized on November 29, 2013?**N
    **Plant Code Indicator:**N
    **Primary NAICS Code:**562212
    **Second Primary NAICS Code:**

    **Parent Company Details:**
        **Parent Company Name:**RIVER BIRCH LLC
        **Address:**2000 Belle Chase Highway, Gretna,  LA 70056
        **Percent Ownership Interest:**100

------------------------------------------------------------

# Subpart C: General Stationary Fuel Combustion

------------------------------------------------------------

### Gas Information Details

| Gas Name | Biogenic Carbon dioxide |
|---|---|
| Gas Quantity | 710.8 (Metric Tons) |
| Own Result? | |

| Gas Name | Methane |
|---|---|
| Gas Quantity | 0.04 (Metric Tons) |
| Own Result? | |

| Gas Name | Nitrous Oxide |
|---|---|
| Gas Quantity | 0.009 (Metric Tons) |
| Own Result? | |

| Gas Name | Carbon Dioxide |
|---|---|
| Gas Quantity | 0 (Metric Tons) |
| Own Result? | |

### Unit Details:
    **Unit Name :** 1-09
    **Unit Type :** TODF (Thermal oxidizer, direct fired, no heat recovery)
    **Unit Description :**
        **Individual Unit Details:**
        **Use Ivt Indicator:** Y

**Maximum Rated Heat Input Capacity:** 121.44 (mmBtu/hr)

**Emission Details:**
**Annual CO$_2$ mass emissions from sorbent:** 0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 710.8 (metric tons)

**Tier Fuel Details:**
    **Fuel** : Landfill Gas
    **Tier Name** : Tier 1 (Equation C-1)
    **Tier Methodology Start Date** : 2014-01-01
    **Tier Methodology End Date** : 2014-12-31

    **Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 710.8 (Metric Tons) | 0.04 (Metric Tons) | 0.009 (Metric Tons) | 1.1 (Metric Tons) | 2.6 (Metric Tons) |

--------------------------------------------------------------------------

# Subpart HH: Municipal Solid Waste Landfills

--------------------------------------------------------------------------

### Gas Information Details

| Gas Name | Methane |
|---|---|
| **Gas Quantity** | 15,405.79 (Metric Tons) |
| **Own Result?** | |

### Landfill Details

| | |
|---|---|
| Is the landfill open? | Y |
| Estimated Year LandFill Closure | 2046 |
| Starting Year for Accepting Waste | 1999 |
| First year of emissions reporting | 2010 |
| Leachate recirculation was used during the reporting year | N |
| Typical frequency of use for leachate recirculation system | Not used for the past 10 years |
| Scales are present at the landfill in the reporting year | Y |
| Does the landfill have a landfill gas collection system? | Y |
| Passive vents and/or flares are present | Y |
| Landfill Capacity | 45800000 ( Metric Tons ) |
| Total surface area of the landfill containing waste | 901863 ( Square Meters ) |
| Covertype Details | Clay cover 901863 ( Square Meters ) |

### Aeration Details

| | |
|---|---|
| Aeration Blower Capacity | ( ) |
| Landfill Fraction Affected by Aeration | ( ) |
| Aeration Blower Operations Hours | ( ) |
| Other MCF Factors | |
| Additional Description | |

### Current Waste Disposal Quantity Determination Details

**First Year to Current Year Annual Waste Quantity Method**

| Reporting Year | 2014 |
|---|---|
| Total Annual Waste Disposal Quantity | 1156572 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1156572 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2013** |
| Total Annual Waste Disposal Quantity | 1047297 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1047297 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2012** |
| Total Annual Waste Disposal Quantity | 1141187 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1141187 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2011** |
| Total Annual Waste Disposal Quantity | 1014397 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1014397 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2010** |
| Total Annual Waste Disposal Quantity | 1115628 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |

| Annual Waste Disposal Quantity | 1115628 (Metric Tons) |
|---|---|
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Method Used to Determine Quantity | other |
| Annual Waste Disposal Quantity | (Metric Tons) |

**Waste Type Details**

| Year Waste Disposed | **2014** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.04 |

| Year Waste Disposed | **2013** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.04 |

| Year Waste Disposed | **2012** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.04 |

| Year Waste Disposed | **2011** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.04 |

| Year Waste Disposed | **2010** |
|---|---|

| Missing data procedure used? | N | | | | | |
|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.04 |

## Historical Waste Disposal Quantity Estimation Details

### Method used to determine the annual waste quantity for any prior years

| | |
|---|---|
| Were scales used to determine the annual waste quantity | Y |
| Start Year | |
| End Year | |

### Prior Year Annual Waste Quantity Method

| Reporting Year | 2009 |
|---|---|
| Total Annual Waste Disposal Quantity | 1106419 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1106419 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Reporting Year | 2008 |
| Total Annual Waste Disposal Quantity | 1323801 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1323801 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Reporting Year | 2007 |
| Total Annual Waste Disposal Quantity | 1215667 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1215667 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| Reporting Year | 2006 |

| | |
|---|---|
| Total Annual Waste Disposal Quantity | 1307855 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1307855 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2005** |
| Total Annual Waste Disposal Quantity | 975914 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 975914 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2004** |
| Total Annual Waste Disposal Quantity | 889572 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 889572 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2003** |
| Total Annual Waste Disposal Quantity | 847179 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 847179 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2002** |
| Total Annual Waste Disposal Quantity | 824373 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 824373 (Metric Tons) |

| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
|---|---|
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2001** |
| Total Annual Waste Disposal Quantity | 815439 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 815439 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **2000** |
| Total Annual Waste Disposal Quantity | 640969 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 640969 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |
| **Reporting Year** | **1999** |
| Total Annual Waste Disposal Quantity | 259457 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 259457 (Metric Tons) |
| Method Used to Determine Quantity | Used working capacity for each vehicle/container |
| Annual Waste Disposal Quantity | (Metric Tons) |

**Waste Type Details**

| **Year Waste Disposed** | **2009** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.04 |
| **Year Waste Disposed** | **2008** | | | | | |
| Missing data | N | | | | | |

|  | | | | | | |
|---|---|---|---|---|---|---|
| procedure used? | | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.04 |
| **Year Waste Disposed** | **2007** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.04 |
| **Year Waste Disposed** | **2006** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.04 |
| **Year Waste Disposed** | **2005** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.04 |
| **Year Waste Disposed** | **2004** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.04 |
| **Year Waste Disposed** | **2003** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **2002** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **2001** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **2000** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.04 |

| **Year Waste Disposed** | **1999** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.04 |

## Working Capacity Details

| Were working capacities used to determine waste disposal quantities | N |
|---|---|

## Tipping Receipt Details

| Were tipping receipts or company records used to determine waste disposal quantities | N |
|---|---|

## Method used for estimating all annual waste quantities that are not determined with the methods above

| Method | None |
|---|---|

| Method Start Year | |
|---|---|
| Method End Year | |

## Historical Estimation Population Details

| Historical landfill Capacity |
|---|
| Reason |

## Methane Generation and Emissions for Landfills with LFG Collection Systems

### Gas Collection System Information

| System Manufacturer | Various |
|---|---|
| System Capacity | 11700 ( acfm ) |
| Number of Wells | 191 |

### Methane Oxidation Fractions

| Methane Oxidation Fraction HH-5 | 0.10 |
|---|---|
| Methane Oxidation Fraction HH-6 | 0.10 |
| Methane Oxidation Fraction HH-7 | 0.10 |
| Methane Oxidation Fraction HH-8 | 0.10 |

### Measurement Locations

| **Name** | **Flare** | | |
|---|---|---|---|
| Description | Measurement of LFG to Flares | | |
| Annual Operating Hours | 721 (Hours) | | |
| Quantity of Recovered Methane | 1931.6 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Flare | 673 (Hours) | 0.98 (fraction (number between 0 and 1)) |
| **Name** | **Treatment Plant** | | |
| Description | LFG to Treatment Plant | | |
| Annual Operating Hours | 8182 (Hours) | | |
| Quantity of Recovered Methane | 15707.49 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Thermal oxidizer and offsite | 8182 (Hours) | 0.99 (fraction (number between 0 and 1)) |

### Methane Generation and Emissions values

| Estimated Gas Collection Efficiency HH3 | 0.63 ( decimal fraction ) |
|---|---|
| Is Override Indicator? | Y |
| Methane Generation Equation HH5 | 30959.24 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Emissions Equation HH6 | 15405.79 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Generation Equation HH7 | 25230.4 ( Metric Tons ) |
| Is Override Indicator? | Y |
| Basis for Input Methane Generation Value | Equation HH-1 |
| Methane Emission from Equation HH8 | 9676.94 ( Metric Tons ) |
| Is Override Indicator? | Y |

### Gas Collection Systems details

| Annual Volume FGCollected Gas Volumetric Flow | Measured Value | 1592564040 ( scf ) |
|---|---|---|
| | Is Substituted Indicator? | N |
| | Number of Times Substituted | |
| Annual Average Methane Concentration | Measured Value | 57.7 ( Number (between 0 and 100) ) |
| | Is Substituted Indicator? | N |
| | Number of Days Substituted | |
| | Number of Weeks Substituted | |
| | Number of Months Substituted | |
| | Number of Times Substituted | |
| Temperature Incorporated Indicator | Y | |
| Pressure Incorporated Indicator | Y | |
| LFG Flow Wet Basis Indicator | N | |
| Methane Concentration Wet Basis Indicator | N | |
| Site Destruction Location | Both | |
| Annual Quantity Of Recovered MethaneHH4 | 17639.09 ( Metric Tons ) | |

**Waste Depth Details**

| Area Type | Waste Depth | Surface Area |
|---|---|---|
| A1 | 0 ( Meters ) | 0 ( Square Meters ) |
| A2 | 10.77 ( Meters ) | 141081 ( Square Meters ) |
| A3 | 0 ( Meters ) | 0 ( Square Meters ) |
| A4 | 16.23 ( Meters ) | 760782 ( Square Meters ) |
| A5 | 0 ( Meters ) | 0 ( Square Meters ) |

**Equation HH-1 Details:**

| The fraction of CH4 in landfill gas (F), is it based on a measured value or default value | measured |
|---|---|
| Fraction by volume of CH4 in landfill gas | 0.572 |
| An MCF value other than the default of 1 was used | N |
| Annual MCF Value | 1.0 |

| Annual Modeled Methane Generation | 34399.15 ( Metric Tons ) |
|---|---|
| Annual Modeled Methane Generation User Overrided value? | N |

**Facility Name:** RIVER BIRCH LANDFILL
**Facility Identifier:**
**Facility Reporting Year:** 2015
**Facility Location:**
    Address: 2000 S KENNER ROAD
    City: AVONDALE
    State: LA
    Postal Code: 70094

**Facility Site Details:**
    **CO2 equivalent emissions from facility subparts C-II, SS, and TT (metric tons):** 267,715.8
    **CO2 equivalent emissions from supplier subparts LL-QQ (metric tons):**
    **Biogenic CO2 emissions from facility subparts C-II, SS, and TT (metric tons):** 534.1
    **Cogeneration Unit Emissions Indicator:** N
    **GHG Report Start Date:** 2015-01-01
    **GHG Report End Date:** 2015-12-31
    **Description of Changes to Calculation Methodology:**
    **Plant Code Indicator:** N
    **Primary NAICS Code:** 562212
    **Second Primary NAICS Code:**

    **Parent Company Details:**
        **Parent Company Name:** RIVER BIRCH LLC
        **Address:** 2000 Belle Chase Highway, Gretna,  LA 70056
        **Percent Ownership Interest:** 100

------------------------------------------------------------

# Subpart C: General Stationary Fuel Combustion

------------------------------------------------------------

### Gas Information Details

| | |
|---|---|
| **Gas Name** | Biogenic Carbon dioxide |
| **Gas Quantity** | 534.1 (Metric Tons) |
| **Own Result?** | |

| | |
|---|---|
| **Gas Name** | Methane |
| **Gas Quantity** | 0.03 (Metric Tons) |
| **Own Result?** | |

| | |
|---|---|
| **Gas Name** | Nitrous Oxide |
| **Gas Quantity** | 0.006 (Metric Tons) |
| **Own Result?** | |

| | |
|---|---|
| **Gas Name** | Carbon Dioxide |
| **Gas Quantity** | 0 (Metric Tons) |
| **Own Result?** | |

### Unit Details:
    **Unit Name :** 1-09
    **Unit Type :** TODF (Thermal oxidizer, direct fired, no heat recovery)
    **Unit Description :**
        **Individual Unit Details:**
    **Use Ivt Indicator:** Y
    **Maximum Rated Heat Input Capacity:** 121.44 (mmBtu/hr)

### Emission Details:

**Annual CO$_2$ mass emissions from sorbent:** 0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 534.1 (metric tons)

**Tier Fuel Details:**
 **Fuel** : Landfill Gas
 **Tier Name** : Tier 1 (Equation C-1)
 **Tier Methodology Start Date** : 2015-01-01
 **Tier Methodology End Date** : 2015-12-31

**Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 534.1 (Metric Tons) | 0.03 (Metric Tons) | 0.006 (Metric Tons) | 0.8 (Metric Tons) | 1.9 (Metric Tons) |

---

# Subpart HH: Municipal Solid Waste Landfills

---

### Gas Information Details

| | |
|---|---|
| **Gas Name** | Methane |
| **Gas Quantity** | 10,708.53 (Metric Tons) |
| **Own Result?** | |

### Landfill Details

| | |
|---|---|
| Is the landfill open? | Y |
| Estimated Year LandFill Closure | 2045 |
| Starting Year for Accepting Waste | 1999 |
| First year of emissions reporting | 2010 |
| Leachate recirculation was used during the reporting year | N |
| Typical frequency of use for leachate recirculation system | Not used for the past 10 years |
| Scales are present at the landfill in the reporting year | Y |
| Does the landfill have a landfill gas collection system? | Y |
| Passive vents and/or flares are present | Y |
| Landfill Capacity | 49821430 ( Metric Tons ) |
| Total surface area of the landfill containing waste | 951954 ( Square Meters ) |
| Covertype Details | Clay cover |

### Aeration Details

| | |
|---|---|
| Aeration Blower Capacity | ( ) |
| Landfill Fraction Affected by Aeration | ( ) |
| Aeration Blower Operations Hours | ( ) |
| Other MCF Factors | |
| Additional Description | |

### Current Waste Disposal Quantity Determination Details

#### First Year to Current Year Annual Waste Quantity Method

| Reporting Year | 2015 |
|---|---|

| | |
|---|---|
| Total Annual Waste Disposal Quantity | 1100611 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1100611 (Metric Tons) |
| **Reporting Year** | **2014** |
| Total Annual Waste Disposal Quantity | 1156572 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1156572 (Metric Tons) |
| **Reporting Year** | **2013** |
| Total Annual Waste Disposal Quantity | 1047297 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1047297 (Metric Tons) |
| **Reporting Year** | **2012** |
| Total Annual Waste Disposal Quantity | 1141187 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1141187 (Metric Tons) |
| **Reporting Year** | **2011** |
| Total Annual Waste Disposal Quantity | 1014397 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1014397 (Metric Tons) |
| **Reporting Year** | **2010** |
| Total Annual Waste Disposal Quantity | 1115628 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1115628 (Metric Tons) |

## Waste Type Details

| **Year Waste Disposed** | **2015** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2014 |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2013 |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2012 |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2011 |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2010 |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

**Historical Waste Disposal Quantity Estimation Details**

### Method used to determine the annual waste quantity for any prior years

| | |
|---|---|
| Were scales used to determine the annual waste quantity | Y |
| Start Year | 1999 |
| End Year | 2009 |

### Prior Year Annual Waste Quantity Method

| Reporting Year | 2009 |
|---|---|
| Total Annual Waste Disposal Quantity | 1106419 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1106419 (Metric Tons) |
| **Reporting Year** | **2008** |
| Total Annual Waste Disposal Quantity | 1323801 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1323801 (Metric Tons) |
| **Reporting Year** | **2007** |
| Total Annual Waste Disposal Quantity | 1215667 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1215667 (Metric Tons) |
| **Reporting Year** | **2006** |
| Total Annual Waste Disposal Quantity | 1307855 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1307855 (Metric Tons) |
| **Reporting Year** | **2005** |
| Total Annual Waste Disposal Quantity | 975914 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 975914 (Metric Tons) |
| **Reporting Year** | **2004** |
| Total Annual Waste Disposal Quantity | 889572 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |

| Annual Waste Disposal Quantity | 889572 (Metric Tons) |
|---|---|
| **Reporting Year** | **2003** |
| Total Annual Waste Disposal Quantity | 847179 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 847179 (Metric Tons) |
| **Reporting Year** | **2002** |
| Total Annual Waste Disposal Quantity | 824373 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 824373 (Metric Tons) |
| **Reporting Year** | **2001** |
| Total Annual Waste Disposal Quantity | 815439 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 815439 (Metric Tons) |
| **Reporting Year** | **2000** |
| Total Annual Waste Disposal Quantity | 640969 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 640969 (Metric Tons) |
| **Reporting Year** | **1999** |
| Total Annual Waste Disposal Quantity | 259457 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 259457 (Metric Tons) |

**Waste Type Details**

| Year Waste Disposed | **2009** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste** | **2008** | | | | | |

| Disposed | | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2007** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2006** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2005** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2004** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2003** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Substituted | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2002** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2001** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2000** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1999** |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

## Working Capacity Details

| Were working capacities used to determine waste disposal quantities | N |
|---|---|

## Tipping Receipt Details

| Were tipping receipts or company records used to determine waste disposal quantities | N |
|---|---|

## Method used for estimating all annual waste quantities that are not determined with the methods above

| Method | None |
|---|---|

| Method Start Year | |
|---|---|
| Method End Year | |

## Historical Estimation Population Details

| Historical landfill Capacity |
|---|
| Reason |

## Methane Generation and Emissions for Landfills with LFG Collection Systems

### Gas Collection System Information

| System Manufacturer | Various |
|---|---|
| System Capacity | 11700 ( acfm ) |
| Number of Wells | 191 |

### Methane Oxidation Fractions

| Methane Oxidation Fraction HH-5 | 0.10 |
|---|---|
| Methane Oxidation Fraction HH-6 | 0.10 |
| Methane Oxidation Fraction HH-7 | 0.10 |
| Methane Oxidation Fraction HH-8 | 0.10 |

### Measurement Locations

| Name | Treatment Plant | | |
|---|---|---|---|
| Description | LFG to Treatment Plant | | |
| Annual Operating Hours | 8242 (Hours) | | |
| Quantity of Recovered Methane | 18222.5 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Thermal oxidizer and offsite | 8242 (Hours) | 0.99 (fraction (number between 0 and 1)) |

| Name | Flare | | |
|---|---|---|---|
| Description | Measurement of LFG to Flares | | |
| Annual Operating Hours | 835 (Hours) | | |
| Quantity of Recovered Methane | 1048.61 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Flare | 796 (Hours) | 0.98 (fraction (number between 0 and 1)) |

### Methane Generation and Emissions values

| Estimated Gas Collection Efficiency HH3 | 0.66 ( decimal fraction ) |
|---|---|
| Is Override Indicator? | N |
| Methane Generation Equation HH5 | 41061.06 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Emissions Equation HH6 | 23968.25 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Generation Equation HH7 | 27801.33 ( Metric Tons ) |
| Is Override Indicator? | Y |
| Basis for Input Methane Generation Value | Equation HH-1 |
| Methane Emission from Equation HH8 | 10708.53 ( Metric Tons ) |
| Is Override Indicator? | Y |

## Gas Collection Systems details

| Annual Volume FGCollected Gas Volumetric Flow | Measured Value | 1765190368 ( scf ) |
|---|---|---|
| | Is Substituted Indicator? | N |
| | Number of Times Substituted | |
| Annual Average Methane Concentration | Measured Value | 55.8 ( Number (between 0 and 100) ) |
| | Is Substituted Indicator? | N |
| | Number of Days Substituted | |
| | Number of Weeks Substituted | |
| | Number of Months Substituted | |
| | Number of Times Substituted | |
| Temperature Incorporated Indicator | Y | |
| Pressure Incorporated Indicator | Y | |
| LFG Flow Wet Basis Indicator | N | |
| Methane Concentration Wet Basis Indicator | N | |
| Site Destruction Location | Both | |
| Annual Quantity Of Recovered MethaneHH4 | 19271.11 ( Metric Tons ) | |

**Waste Depth Details**

| Area Type | Waste Depth | Surface Area |
|---|---|---|
| A1 | 0 ( Meters ) | 0 ( Square Meters ) |
| A2 | 30.58 ( Meters ) | 110346 ( Square Meters ) |
| A3 | 0 ( Meters ) | 0 ( Square Meters ) |
| A4 | 55.11 ( Meters ) | 841608 ( Square Meters ) |
| A5 | 0 ( Meters ) | 0 ( Square Meters ) |

**Equation HH-1 Details:**

| | |
|---|---|
| The fraction of CH4 in landfill gas (F), is it based on a measured value or default value | measured |
| Fraction by volume of CH4 in landfill gas | 0.558 |
| An MCF value other than the default of 1 was used | N |
| Annual MCF Value | 1.0 |

| | |
|---|---|
| Annual Modeled Methane Generation | 45623.40 ( Metric Tons ) |
| Annual Modeled Methane Generation User Overrided value? | N |

**Facility Name:**RIVER BIRCH LANDFILL
**Facility Identifier:**
**Facility Reporting Year:**2016
**Facility Location:**
    Address: 2000 S KENNER ROAD
    City: AVONDALE
    State: LA
    Postal Code: 70094

**Facility Site Details:**
    **CO2 equivalent emissions from facility subparts C-II, SS, and TT (metric tons):**376,764.9
    **CO2 equivalent emissions from supplier subparts LL-QQ (metric tons):**
    **Biogenic CO2 emissions from facility subparts C-II, SS, and TT (metric tons):**300.3
    **Cogeneration Unit Emissions Indicator:**N
    **GHG Report Start Date:**2016-01-01
    **GHG Report End Date:**2016-12-31
    **Description of Changes to Calculation Methodology:**
    **Plant Code Indicator:**N
    **Primary NAICS Code:**562212
    **Second Primary NAICS Code:**

    **Parent Company Details:**
        **Parent Company Name:**RIVER BIRCH LLC
        **Address:**2000 Belle Chase Highway, Gretna,  LA 70056
        **Percent Ownership Interest:**100

--------------------------------------------------------------------------------

# Subpart C: General Stationary Fuel Combustion

--------------------------------------------------------------------------------

### Gas Information Details

| | |
|---|---|
| **Gas Name** | Biogenic Carbon dioxide |
| **Gas Quantity** | 300.3 (Metric Tons) |
| **Own Result?** | |

| | |
|---|---|
| **Gas Name** | Methane |
| **Gas Quantity** | 0.02 (Metric Tons) |
| **Own Result?** | |

| | |
|---|---|
| **Gas Name** | Nitrous Oxide |
| **Gas Quantity** | 0.004 (Metric Tons) |
| **Own Result?** | |

| | |
|---|---|
| **Gas Name** | Carbon Dioxide |
| **Gas Quantity** | 0 (Metric Tons) |
| **Own Result?** | |

**Unit Details:**
    **Unit Name :** 1-09
    **Unit Type :** TODF (Thermal oxidizer, direct fired, no heat recovery)
    **Unit Description :**
        **Individual Unit Details:**
        **Use Ivt Indicator:** Y
        **Maximum Rated Heat Input Capacity:** 121.44 (mmBtu/hr)

**Emission Details:**

**Annual CO₂ mass emissions from sorbent:** 0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 300.3 (metric tons)

**Tier Fuel Details:**
    **Fuel** : Landfill Gas
    **Tier Name** : Tier 1 (Equation C-1)
    **Tier Methodology Start Date** : 2016-01-01
    **Tier Methodology End Date** : 2016-12-31

**Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 300.3 (Metric Tons) | 0.02 (Metric Tons) | 0.004 (Metric Tons) | 0.5 (Metric Tons) | 1.1 (Metric Tons) |

---

# Subpart HH: Municipal Solid Waste Landfills

---

### Gas Information Details

| Gas Name | Methane |
|---|---|
| Gas Quantity | 15,070.53 (Metric Tons) |
| Own Result? | |

### Landfill Details

| | |
|---|---|
| Is the landfill open? | Y |
| Estimated Year LandFill Closure | 2045 |
| Starting Year for Accepting Waste | 1999 |
| First year of emissions reporting | 2010 |
| Leachate recirculation was used during the reporting year | N |
| Typical frequency of use for leachate recirculation system | Not used for the past 10 years |
| Scales are present at the landfill in the reporting year | Y |
| Does the landfill have a landfill gas collection system? | Y |
| Passive vents and/or flares are present | Y |
| Landfill Capacity | 45800000 ( Metric Tons ) |
| Total surface area of the landfill containing waste | 1053256 ( Square Meters ) |
| Covertype Details | Clay cover |

### Aeration Details

| | |
|---|---|
| Aeration Blower Capacity | ( ) |
| Landfill Fraction Affected by Aeration | ( ) |
| Aeration Blower Operations Hours | ( ) |
| Other MCF Factors | |
| Additional Description | |

### Current Waste Disposal Quantity Determination Details

#### First Year to Current Year Annual Waste Quantity Method

| Reporting Year | 2016 |
|---|---|

| | |
|---|---|
| Total Annual Waste Disposal Quantity | 1083391 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh individual loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1083391 (Metric Tons) |
| **Reporting Year** | **2015** |
| Total Annual Waste Disposal Quantity | 1100611 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1100611 (Metric Tons) |
| **Reporting Year** | **2014** |
| Total Annual Waste Disposal Quantity | 1156572 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1156572 (Metric Tons) |
| **Reporting Year** | **2013** |
| Total Annual Waste Disposal Quantity | 1047297 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1047297 (Metric Tons) |
| **Reporting Year** | **2012** |
| Total Annual Waste Disposal Quantity | 1141187 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1141187 (Metric Tons) |
| **Reporting Year** | **2011** |
| Total Annual Waste Disposal Quantity | 1014397 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1014397 (Metric Tons) |
| **Reporting Year** | **2010** |
| Total Annual Waste Disposal Quantity | 1115628 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1115628 (Metric Tons) |

**Waste Type Details**

| Year Waste Disposed | 2016 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2015** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2014** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2013** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2012** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2011** | | | | | |

| Missing data procedure used? | N | | | | | |
|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2010** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

## Historical Waste Disposal Quantity Estimation Details

### Method used to determine the annual waste quantity for any prior years

| Were scales used to determine the annual waste quantity | Y |
|---|---|
| Start Year | 1999 |
| End Year | 2009 |

### Prior Year Annual Waste Quantity Method

| **Reporting Year** | **2009** |
|---|---|
| Total Annual Waste Disposal Quantity | 1106419 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1106419 (Metric Tons) |
| **Reporting Year** | **2008** |
| Total Annual Waste Disposal Quantity | 1323801 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1323801 (Metric Tons) |
| **Reporting Year** | **2007** |
| Total Annual Waste Disposal Quantity | 1215667 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1215667 (Metric Tons) |
| **Reporting Year** | **2006** |
| Total Annual Waste Disposal Quantity | 1307855 (Metric Tons) |

| | |
|---|---|
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1307855 (Metric Tons) |
| **Reporting Year** | **2005** |
| Total Annual Waste Disposal Quantity | 975914 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 975914 (Metric Tons) |
| **Reporting Year** | **2004** |
| Total Annual Waste Disposal Quantity | 889572 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 889572 (Metric Tons) |
| **Reporting Year** | **2003** |
| Total Annual Waste Disposal Quantity | 847179 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 847179 (Metric Tons) |
| **Reporting Year** | **2002** |
| Total Annual Waste Disposal Quantity | 824373 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 824373 (Metric Tons) |
| **Reporting Year** | **2001** |
| Total Annual Waste Disposal Quantity | 815439 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 815439 (Metric Tons) |
| **Reporting Year** | **2000** |
| Total Annual Waste Disposal Quantity | 640969 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 640969 (Metric Tons) |
| **Reporting Year** | **1999** |
| Total Annual Waste Disposal Quantity | 259457 (Metric Tons) |

| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
|---|---|
| Annual Waste Disposal Quantity | 259457 (Metric Tons) |

## Waste Type Details

| Year Waste Disposed | 2009 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2008 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2007 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2006 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2005 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |

| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
|---|---|---|---|---|---|---|

| **Year Waste Disposed** | **2004** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2003** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2002** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2001** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2000** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1999** | | | | | |
|---|---|---|---|---|---|---|

| Missing data procedure used? | N | | | | | |
|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

### Working Capacity Details

| Were working capacities used to determine waste disposal quantities | N |
|---|---|

### Tipping Receipt Details

| Were tipping receipts or company records used to determine waste disposal quantities | N |
|---|---|

### Method used for estimating all annual waste quantities that are not determined with the methods above

| Method | None |
|---|---|

| Method Start Year | |
|---|---|
| Method End Year | |

### Historical Estimation Population Details

| Historical landfill Capacity |
|---|
| Reason |

### Methane Generation and Emissions for Landfills with LFG Collection Systems

#### Gas Collection System Information

| System Manufacturer | Various |
|---|---|
| System Capacity | 11700 ( acfm ) |
| Number of Wells | 225 |

#### Methane Oxidation Fractions

| Methane Oxidation Fraction HH-5 | 0.10 |
|---|---|
| Methane Oxidation Fraction HH-6 | 0.10 |
| Methane Oxidation Fraction HH-7 | 0.10 |
| Methane Oxidation Fraction HH-8 | 0.10 |

#### Measurement Locations

| Name | Treatment Plant | | |
|---|---|---|---|
| Description | LFG to Treatment Plant | | |
| Annual Operating Hours | 8161 (Hours) | | |
| Quantity of Recovered Methane | 18732.87 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Offsite | 8784 (Hours) | 1 (fraction (number between 0 and 1)) |
| | Thermal oxidizer | 8161 (Hours) | 0.98 (fraction (number between 0 and 1)) |
| Name | Flare | | |
| Description | Measurement of LFG to Flares | | |
| Annual Operating Hours | 1828 (Hours) | | |

| Quantity of Recovered Methane | 1963.21 (Metric Tons) | | |
|---|---|---|---|
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Flare | 1812 (Hours) | 0.98 (fraction (number between 0 and 1)) |

## Methane Generation and Emissions values

| | |
|---|---|
| Estimated Gas Collection Efficiency HH3 | 0.60 ( decimal fraction ) |
| Is Override Indicator? | N |
| Methane Generation Equation HH5 | 44367.40 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Emissions Equation HH6 | 25984.36 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Generation Equation HH7 | 33453.58 ( Metric Tons ) |
| Is Override Indicator? | Y |
| Basis for Input Methane Generation Value | Equation HH-1 |
| Methane Emission from Equation HH8 | 15070.53 ( Metric Tons ) |
| Is Override Indicator? | Y |

## Gas Collection Systems details

| | | |
|---|---|---|
| Annual Volume FGCollected Gas Volumetric Flow | Measured Value | 1865689918 ( scf ) |
| | Is Substituted Indicator? | N |
| | Number of Times Substituted | |
| Annual Average Methane Concentration | Measured Value | 57.7 ( Number (between 0 and 100) ) |
| | Is Substituted Indicator? | N |
| | Number of Days Substituted | |
| | Number of Weeks Substituted | |
| | Number of Months Substituted | |
| | Number of Times Substituted | |
| Temperature Incorporated Indicator | Y | |
| Pressure Incorporated Indicator | Y | |
| LFG Flow Wet Basis Indicator | N | |
| Methane Concentration Wet Basis Indicator | N | |
| Site Destruction Location | Both | |
| Annual Quantity Of Recovered MethaneHH4 | 20696.08 ( Metric Tons ) | |

## Waste Depth Details

| Area Type | Waste Depth | Surface Area |
|---|---|---|
| A1 | 0 ( Meters ) | 0 ( Square Meters ) |
| A2 | 8.07 ( Meters ) | 211648 ( Square Meters ) |
| A3 | 0 ( Meters ) | 0 ( Square Meters ) |
| A4 | 16.75 ( Meters ) | 841608 ( Square Meters ) |
| A5 | 0 ( Meters ) | 0 ( Square Meters ) |

**Equation HH-1 Details:**

| The fraction of CH4 in landfill gas (F), is it based on a measured value or default value | measured |
|---|---|
| Fraction by volume of CH4 in landfill gas | 0.5775 |
| An MCF value other than the default of 1 was used | N |
| Annual MCF Value | 1.0 |

| Annual Modeled Methane Generation | 49297.11 ( Metric Tons ) |
|---|---|
| Annual Modeled Methane Generation User Overrided value? | N |

**Facility Name:** RIVER BIRCH LANDFILL
**Facility Identifier:**
**Facility Reporting Year:** 2017
**Facility Location:**
    Address: 2000 S KENNER ROAD
    City: AVONDALE
    State: LA
    Postal Code: 70094

**Facility Site Details:**
    **CO2 equivalent emissions from facility subparts C-II, SS, and TT (metric tons):** 510,236.4
    **CO2 equivalent emissions from supplier subparts LL-QQ (metric tons):**
    **Biogenic CO2 emissions from facility subparts C-II, SS, and TT (metric tons):** 742.7
    **Cogeneration Unit Emissions Indicator:** N
    **GHG Report Start Date:** 2017-01-01
    **GHG Report End Date:** 2017-12-31
    **Description of Changes to Calculation Methodology:**
    **Plant Code Indicator:** N
    **Primary NAICS Code:** 562212
    **Second Primary NAICS Code:**

    **Parent Company Details:**
        **Parent Company Name:** RIVER BIRCH LLC
        **Address:** 2000 S Kenner Road, Avondale, LA 70094
        **Percent Ownership Interest:** 100

---

# Subpart C: General Stationary Fuel Combustion

---

### Gas Information Details

| | |
|---|---|
| **Gas Name** | Carbon Dioxide |
| **Gas Quantity** | 0 (Metric Tons) |
| **Own Result?** | |

| | |
|---|---|
| **Gas Name** | Biogenic Carbon dioxide |
| **Gas Quantity** | 742.7 (Metric Tons) |
| **Own Result?** | |

| | |
|---|---|
| **Gas Name** | Methane |
| **Gas Quantity** | 0.05 (Metric Tons) |
| **Own Result?** | |

| | |
|---|---|
| **Gas Name** | Nitrous Oxide |
| **Gas Quantity** | 0.009 (Metric Tons) |
| **Own Result?** | |

**Unit Details:**
    **Unit Name :** 1-09
    **Unit Type :** TODF (Thermal oxidizer, direct fired, no heat recovery)
    **Unit Description :**
        **Individual Unit Details:**
    **Use Ivt Indicator:** Y
    **Maximum Rated Heat Input Capacity:** 121.44 (mmBtu/hr)

**Emission Details:**

**Annual CO$_2$ mass emissions from sorbent:** 0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 742.7 (metric tons)

### Tier Fuel Details:
**Fuel** : Landfill Gas
**Tier Name** : Tier 1 (Equation C-1)
**Tier Methodology Start Date** : 2017-01-01
**Tier Methodology End Date** : 2017-12-31

### Fuel Emission Details :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 742.7 (Metric Tons) | 0.05 (Metric Tons) | 0.009 (Metric Tons) | 1.1 (Metric Tons) | 2.7 (Metric Tons) |

---

# Subpart HH: Municipal Solid Waste Landfills

---

### Gas Information Details

| Gas Name | Methane |
|---|---|
| **Gas Quantity** | 20,409.3 (Metric Tons) |
| **Own Result?** | |

### Landfill Details

| | |
|---|---|
| Is the landfill open? | Y |
| Estimated Year LandFill Closure | 2045 |
| Starting Year for Accepting Waste | 1999 |
| First year of emissions reporting | 2010 |
| Leachate recirculation was used during the reporting year | N |
| Typical frequency of use for leachate recirculation system | Not used for the past 10 years |
| Scales are present at the landfill in the reporting year | Y |
| Does the landfill have a landfill gas collection system? | Y |
| Passive vents and/or flares are present | Y |
| Landfill Capacity | 45800000 ( Metric Tons ) |
| Total surface area of the landfill containing waste | 1053256 ( Square Meters ) |
| Covertype Details | Clay cover |

### Aeration Details

| | |
|---|---|
| Aeration Blower Capacity | ( ) |
| Landfill Fraction Affected by Aeration | ( ) |
| Aeration Blower Operations Hours | ( ) |
| Other MCF Factors | |
| Additional Description | |

### Current Waste Disposal Quantity Determination Details

#### First Year to Current Year Annual Waste Quantity Method

| Reporting Year | 2017 |
|---|---|

| | |
|---|---|
| Total Annual Waste Disposal Quantity | 1079439 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1079439 (Metric Tons) |
| **Reporting Year** | **2016** |
| Total Annual Waste Disposal Quantity | 1083391 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1083391 (Metric Tons) |
| **Reporting Year** | **2015** |
| Total Annual Waste Disposal Quantity | 1100611 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1100611 (Metric Tons) |
| **Reporting Year** | **2014** |
| Total Annual Waste Disposal Quantity | 1156572 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1156572 (Metric Tons) |
| **Reporting Year** | **2013** |
| Total Annual Waste Disposal Quantity | 1047297 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1047297 (Metric Tons) |
| **Reporting Year** | **2012** |
| Total Annual Waste Disposal Quantity | 1141187 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1141187 (Metric Tons) |
| **Reporting Year** | **2011** |
| Total Annual Waste Disposal Quantity | 1014397 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1014397 (Metric Tons) |
| **Reporting Year** | **2010** |

| Total Annual Waste Disposal Quantity | 1115628 (Metric Tons) |
|---|---|
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1115628 (Metric Tons) |

**Waste Type Details**

| **Year Waste Disposed** | **2017** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2016** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2015** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2014** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2013** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2012 |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2011 |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2010 |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

## Historical Waste Disposal Quantity Estimation Details

### Method used to determine the annual waste quantity for any prior years

| Were scales used to determine the annual waste quantity | Y |
|---|---|
| Start Year | 1999 |
| End Year | 2009 |

### Prior Year Annual Waste Quantity Method

| Reporting Year | 2009 |
|---|---|
| Total Annual Waste Disposal Quantity | 1106419 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1106419 (Metric Tons) |
| Reporting Year | 2008 |
| Total Annual Waste Disposal Quantity | 1323801 (Metric Tons) |

| | |
|---|---|
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1323801 (Metric Tons) |
| **Reporting Year** | **2007** |
| Total Annual Waste Disposal Quantity | 1215667 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1215667 (Metric Tons) |
| **Reporting Year** | **2006** |
| Total Annual Waste Disposal Quantity | 1307855 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1307855 (Metric Tons) |
| **Reporting Year** | **2005** |
| Total Annual Waste Disposal Quantity | 975914 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 975914 (Metric Tons) |
| **Reporting Year** | **2004** |
| Total Annual Waste Disposal Quantity | 889572 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 889572 (Metric Tons) |
| **Reporting Year** | **2003** |
| Total Annual Waste Disposal Quantity | 847179 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 847179 (Metric Tons) |
| **Reporting Year** | **2002** |
| Total Annual Waste Disposal Quantity | 824373 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 824373 (Metric Tons) |
| **Reporting Year** | **2001** |
| Total Annual Waste Disposal Quantity | 815439 (Metric Tons) |

| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
|---|---|
| Annual Waste Disposal Quantity | 815439 (Metric Tons) |
| **Reporting Year** | **2000** |
| Total Annual Waste Disposal Quantity | 640969 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 640969 (Metric Tons) |
| **Reporting Year** | **1999** |
| Total Annual Waste Disposal Quantity | 259457 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 259457 (Metric Tons) |

**Waste Type Details**

| **Year Waste Disposed** | **2009** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2008** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2007** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2006** |
|---|---|

| Missing data procedure used? | N | | | | | |
|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2005** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2004** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2003** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2002** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2001** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2000** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1999** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

## Working Capacity Details

| Were working capacities used to determine waste disposal quantities | N |
|---|---|

## Tipping Receipt Details

| Were tipping receipts or company records used to determine waste disposal quantities | N |
|---|---|

## Method used for estimating all annual waste quantities that are not determined with the methods above

| Method | None |
|---|---|

| Method Start Year | |
|---|---|
| Method End Year | |

## Historical Estimation Population Details

| Historical landfill Capacity |
|---|
| Reason |

## Methane Generation and Emissions for Landfills with LFG Collection Systems

### Gas Collection System Information

| System Manufacturer | Various |
|---|---|
| System Capacity | 11700 ( acfm ) |
| Number of Wells | 344 |

### Methane Oxidation Fractions

| Methane Oxidation Fraction HH-5 | 0.10 |
|---|---|
| Methane Oxidation Fraction HH-6 | 0.10 |
| Methane Oxidation Fraction HH-7 | 0.10 |
| Methane Oxidation Fraction HH-8 | 0.10 |

**Measurement Locations**

| Name | Flare | |
|---|---|---|
| Description | Measurement of LFG to Flares | |
| Annual Operating Hours | 2134 (Hours) | |
| Quantity of Recovered Methane | 2028.21 (Metric Tons) | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Flare | 2089 (Hours) | 0.98 (fraction (number between 0 and 1)) |

| Name | Treatment Plant | | |
|---|---|---|---|
| Description | LFG to Treatment Plant | | |
| Annual Operating Hours | 8210 (Hours) | | |
| Quantity of Recovered Methane | 23941.55 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Thermal Oxidizer | 8668 (Hours) | 0.98 (fraction (number between 0 and 1)) |
| | Offsite | 8760 (Hours) | 1 (fraction (number between 0 and 1)) |

**Methane Generation and Emissions values**

| | |
|---|---|
| Estimated Gas Collection Efficiency HH3 | 0.70 ( decimal fraction ) |
| Is Override Indicator? | N |
| Methane Generation Equation HH5 | 45548.08 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Emissions Equation HH6 | 22497.19 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Generation Equation HH7 | 43460.19 ( Metric Tons ) |
| Is Override Indicator? | N |
| Basis for Input Methane Generation Value | Equation HH-1 |
| Methane Emission from Equation HH8 | 20409.30 ( Metric Tons ) |
| Is Override Indicator? | N |

**Gas Collection Systems details**

| | | |
|---|---|---|
| Annual Volume FGCollected Gas Volumetric Flow | Measured Value | 2368935641 ( scf ) |
| | Is Substituted Indicator? | N |
| | Number of Times Substituted | |
| Annual Average Methane Concentration | Measured Value | 57.1 ( Number (between 0 and 100) ) |
| | Is Substituted Indicator? | N |
| | Number of Days Substituted | |
| | Number of Weeks Substituted | |
| | Number of Months Substituted | |
| | Number of Times Substituted | |
| Temperature Incorporated Indicator | Y | |
| Pressure Incorporated Indicator | Y | |

| LFG Flow Wet Basis Indicator | N | |
|---|---|---|
| Methane Concentration Wet Basis Indicator | N | |
| Site Destruction Location | Both | |
| Annual Quantity Of Recovered MethaneHH4 | 25969.76 ( Metric Tons ) | |

**Waste Depth Details**

| Area Type | Waste Depth | Surface Area |
|---|---|---|
| A1 | 0 ( Meters ) | 0 ( Square Meters ) |
| A2 | 6.32 ( Meters ) | 101302 ( Square Meters ) |
| A3 | 16.11 ( Meters ) | 110346 ( Square Meters ) |
| A4 | 16.21 ( Meters ) | 634777 ( Square Meters ) |
| A5 | 17.81 ( Meters ) | 206831 ( Square Meters ) |

**Equation HH-1 Details:**

| | |
|---|---|
| The fraction of CH4 in landfill gas (F), is it based on a measured value or default value | measured |
| Fraction by volume of CH4 in landfill gas | 0.57097 |
| An MCF value other than the default of 1 was used | N |
| Annual MCF Value | 1.0 |

| | |
|---|---|
| Annual Modeled Methane Generation | 50608.98 ( Metric Tons ) |
| Annual Modeled Methane Generation User Overrided value? | N |

**Facility Name:** RIVER BIRCH LANDFILL
**Facility Identifier:**
**Facility Reporting Year:** 2018
**Facility Location:**
    Address: 2000 S KENNER ROAD
    City: AVONDALE
    State: LA
    Postal Code: 70094

**Facility Site Details:**
    **CO2 equivalent emissions from facility subparts C-II, SS, and TT (metric tons):** 886,352.6
    **CO2 equivalent emissions from supplier subparts LL-QQ (metric tons):**
    **Biogenic CO2 emissions from facility subparts C-II, SS, and TT (metric tons):** 21,447.7
    **Cogeneration Unit Emissions Indicator:** NA
    **GHG Report Start Date:** 2018-01-01
    **GHG Report End Date:** 2018-12-31
    **Description of Changes to Calculation Methodology:** CY 2018 Subpart HH GHG calculations have been updated from previous years to incorporate stream-specific properties and destruction efficiencies, which has caused a significant change in the calculated emissions of methane in CY2018. CY 2018 Subpart C calculations reflect that the gas streams to the thermal oxidizer at the facility have different properties. Facility operations have not changed in CY2018.
    **Plant Code Indicator:** N
    **Primary NAICS Code:** 562212
    **Second Primary NAICS Code:**

**Parent Company Details:**
    **Parent Company Name:** RIVER BIRCH LLC
    **Address:** 2000 S Kenner Road, Avondale,  LA 70094
    **Percent Ownership Interest:** 100

---

# Subpart C: General Stationary Fuel Combustion

---

### Gas Information Details

| Gas Name | Carbon Dioxide |
|---|---|
| Gas Quantity | 1,999.7 (Metric Tons) |
| Own Result? | |

| Gas Name | Biogenic Carbon dioxide |
|---|---|
| Gas Quantity | 21,447.7 (Metric Tons) |
| Own Result? | |

| Gas Name | Methane |
|---|---|
| Gas Quantity | 1.36 (Metric Tons) |
| Own Result? | |

| Gas Name | Nitrous Oxide |
|---|---|
| Gas Quantity | 0.263 (Metric Tons) |
| Own Result? | |

**Unit Details:**
    **Unit Name :** 1-09
    **Unit Type :** TODF (Thermal oxidizer, direct fired, no heat recovery)
    **Unit Description :**

**Individual Unit Details:**
**Use Ivt Indicator:** N
**Maximum Rated Heat Input Capacity:** 64.81 (mmBtu/hr)

**Emission Details:**
**Annual CO$_2$ mass emissions from sorbent:** 0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 21447.7 (metric tons)

**Tier Fuel Details:**
 **Fuel** : Natural Gas (Weighted U.S. Average)
 **Tier Name** : Tier 1 (Equation C-1a, natural gas billing in therms)
 **Tier Methodology Start Date** : 2018-01-01
 **Tier Methodology End Date** : 2018-12-31

**Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 1999.7 (Metric Tons) | 0.04 (Metric Tons) | 0.004 (Metric Tons) | 0.9 (Metric Tons) | 1.1 (Metric Tons) |

**Equation C1a/C8a Inputs** :
**Natural Gas Usage** : 376869.59 (therms/year)

 **Fuel** : Landfill Gas
 **Tier Name** : Tier 1 (Equation C-1)
 **Tier Methodology Start Date** : 2018-01-01
 **Tier Methodology End Date** : 2018-12-31

**Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 21447.7 (Metric Tons) | 1.32 (Metric Tons) | 0.259 (Metric Tons) | 33 (Metric Tons) | 77.3 (Metric Tons) |

**Equation C1/C8 Inputs** :
**Fuel Quantity** : 849280098 (scf/year)

---

# Subpart HH: Municipal Solid Waste Landfills

---

**Gas Information Details**

| Gas Name | Methane |
|---|---|
| **Gas Quantity** | 35,369.62 (Metric Tons) |
| **Own Result?** | |

**Landfill Details**

| | |
|---|---|
| Is the landfill open? | Y |
| Estimated Year LandFill Closure | 2045 |
| Starting Year for Accepting Waste | 1999 |
| First year of emissions reporting | 2010 |
| Leachate recirculation was used during the reporting year | N |
| Typical frequency of use for leachate recirculation system | Not used for the past 10 years |
| Scales are present at the landfill in the reporting year | Y |
| Does the landfill have a landfill gas collection system? | Y |

| Passive vents and/or flares are present | Y |
|---|---|
| Landfill Capacity | 45800000 ( Metric Tons ) |
| Total surface area of the landfill containing waste | 1103593 ( Square Meters ) |
| Covertype Details | Clay cover |

**Aeration Details**

| Aeration Blower Capacity | ( ) |
|---|---|
| Landfill Fraction Affected by Aeration | ( ) |
| Aeration Blower Operations Hours | ( ) |
| Other MCF Factors | |
| Additional Description | |

**Current Waste Disposal Quantity Determination Details**

**First Year to Current Year Annual Waste Quantity Method**

| Reporting Year | 2018 |
|---|---|
| Total Annual Waste Disposal Quantity | 1093284 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1093284 (Metric Tons) |
| Reporting Year | 2017 |
| Total Annual Waste Disposal Quantity | 1079439 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1079439 (Metric Tons) |
| Reporting Year | 2016 |
| Total Annual Waste Disposal Quantity | 1083391 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1083391 (Metric Tons) |
| Reporting Year | 2015 |
| Total Annual Waste Disposal Quantity | 1100611 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1100611 (Metric Tons) |
| Reporting Year | 2014 |
| Total Annual Waste Disposal Quantity | 1156572 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |

| | |
|---|---|
| Annual Waste Disposal Quantity | 1156572 (Metric Tons) |
| **Reporting Year** | **2013** |
| Total Annual Waste Disposal Quantity | 1047297 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1047297 (Metric Tons) |
| **Reporting Year** | **2012** |
| Total Annual Waste Disposal Quantity | 1141187 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1141187 (Metric Tons) |
| **Reporting Year** | **2011** |
| Total Annual Waste Disposal Quantity | 1014397 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1014397 (Metric Tons) |
| **Reporting Year** | **2010** |
| Total Annual Waste Disposal Quantity | 1115628 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1115628 (Metric Tons) |

## Waste Type Details

| Year Waste Disposed | 2018 | | | | |
|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | |
| Number of Times Substituted | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2017 | | | | |
|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | |
| Number of Times Substituted | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |

| | | | | | |
|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2016** | | | | | |
|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2015** | | | | | |
|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2014** | | | | | |
|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2013** | | | | | |
|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2012** | | | | | |
|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2011** | | | | | |
|---|---|---|---|---|---|

| Missing data procedure used? | N | | | | | |
|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2010** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

## Historical Waste Disposal Quantity Estimation Details

### Method used to determine the annual waste quantity for any prior years

| Were scales used to determine the annual waste quantity | Y |
|---|---|
| Start Year | 1999 |
| End Year | 2009 |

### Prior Year Annual Waste Quantity Method

| Reporting Year | 2009 |
|---|---|
| Total Annual Waste Disposal Quantity | 1106419 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1106419 (Metric Tons) |
| **Reporting Year** | **2008** |
| Total Annual Waste Disposal Quantity | 1323801 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1323801 (Metric Tons) |
| **Reporting Year** | **2007** |
| Total Annual Waste Disposal Quantity | 1215667 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1215667 (Metric Tons) |
| **Reporting Year** | **2006** |
| Total Annual Waste Disposal Quantity | 1307855 (Metric Tons) |

| | |
|---|---|
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1307855 (Metric Tons) |
| **Reporting Year** | **2005** |
| Total Annual Waste Disposal Quantity | 975914 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 975914 (Metric Tons) |
| **Reporting Year** | **2004** |
| Total Annual Waste Disposal Quantity | 889572 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 889572 (Metric Tons) |
| **Reporting Year** | **2003** |
| Total Annual Waste Disposal Quantity | 847179 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 847179 (Metric Tons) |
| **Reporting Year** | **2002** |
| Total Annual Waste Disposal Quantity | 824373 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 824373 (Metric Tons) |
| **Reporting Year** | **2001** |
| Total Annual Waste Disposal Quantity | 815439 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 815439 (Metric Tons) |
| **Reporting Year** | **2000** |
| Total Annual Waste Disposal Quantity | 640969 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 640969 (Metric Tons) |
| **Reporting Year** | **1999** |
| Total Annual Waste Disposal Quantity | 259457 (Metric Tons) |

| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
|---|---|
| Annual Waste Disposal Quantity | 259457 (Metric Tons) |

**Waste Type Details**

| Year Waste Disposed | **2009** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | **2008** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | **2007** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | **2006** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | **2005** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |

| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
|---|---|---|---|---|---|---|

| **Year Waste Disposed** | **2004** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2003** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2002** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2001** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2000** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **1999** | | | | | |
|---|---|---|---|---|---|---|

| Missing data procedure used? | N | | | | | |
|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

## Working Capacity Details

| Were working capacities used to determine waste disposal quantities | N |
|---|---|

## Tipping Receipt Details

| Were tipping receipts or company records used to determine waste disposal quantities | N |
|---|---|

## Method used for estimating all annual waste quantities that are not determined with the methods above

| Method | None |
|---|---|

| Method Start Year | |
|---|---|
| Method End Year | |

## Historical Estimation Population Details

| Historical landfill Capacity |
|---|
| Reason |

## Methane Generation and Emissions for Landfills with LFG Collection Systems

### Gas Collection System Information

| System Manufacturer | Various |
|---|---|
| System Capacity | 11700 ( acfm ) |
| Number of Wells | 400 |

### Methane Oxidation Fractions

| Methane Oxidation Fraction HH-5 | 0.10 |
|---|---|
| Methane Oxidation Fraction HH-6 | 0.25 |
| Methane Oxidation Fraction HH-7 | 0.10 |
| Methane Oxidation Fraction HH-8 | 0.10 |

### Measurement Locations

| Name | 1-05-02 | | |
|---|---|---|---|
| Description | Flare 2 | | |
| Annual Operating Hours | 387 (Hours) | | |
| Quantity of Recovered Methane | 321.3905326 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Flare 2 | 387 (Hours) | 0.98 (fraction (number between 0 and 1)) |
| Name | 1-05-01 | | |
| Description | Flare 1 | | |
| Annual Operating Hours | 358 (Hours) | | |
| Quantity of Recovered Methane | 373.6774538 (Metric Tons) | | |

| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency | |
|---|---|---|---|---|
| | Flare 1 | 358 (Hours) | 0.98 (fraction (number between 0 and 1)) | |

| Name | **1-09 Supplemental** |
|---|---|
| Description | Supplemental fuel (treated LFG) to TOx |
| Annual Operating Hours | 8614 (Hours) |
| Quantity of Recovered Methane | 448.3763567 (Metric Tons) |

| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
|---|---|---|---|
| | Thermal Oxidizer | 8529 (Hours) | 0.98 (fraction (number between 0 and 1)) |

| Name | **Sales Gas** |
|---|---|
| Description | Sales gas from LFG Treatment Plant |
| Annual Operating Hours | 8614 (Hours) |
| Quantity of Recovered Methane | 27295.1553918 (Metric Tons) |

| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
|---|---|---|---|
| | Sales Gas | 8614 (Hours) | 1 (fraction (number between 0 and 1)) |

| Name | **1-09 Waste Gas** |
|---|---|
| Description | Waste Gas stream to Thermal Oxidizer at LFG Treatment Plant |
| Annual Operating Hours | 8614 (Hours) |
| Quantity of Recovered Methane | 1876.5829333 (Metric Tons) |

| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
|---|---|---|---|
| | Thermal Oxidizer | 8529 (Hours) | 0.98 (fraction (number between 0 and 1)) |

**Methane Generation and Emissions values**

| | |
|---|---|
| Estimated Gas Collection Efficiency HH3 | 0.67 ( decimal fraction ) |
| Is Override Indicator? | N |
| Methane Generation Equation HH5 | 45732.42 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Emissions Equation HH6 | 15456.85 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Generation Equation HH7 | 62570.40 ( Metric Tons ) |
| Is Override Indicator? | N |
| Basis for Input Methane Generation Value | Equation HH-1 |
| Methane Emission from Equation HH8 | 35369.62 ( Metric Tons ) |
| Is Override Indicator? | N |

**Gas Collection Systems details**

| Annual Volume FGCollected Gas Volumetric Flow | Measured Value | 3063620370 ( scf ) |
|---|---|---|
| | Is Substituted Indicator? | N |
| | Number of Times Substituted | |
| Annual Average Methane Concentration | Measured Value | 55.4 ( Number (between 0 and 100) ) |

| | | |
|---|---|---|
| | Is Substituted Indicator? | N |
| | Number of Days Substituted | |
| | Number of Weeks Substituted | |
| | Number of Months Substituted | |
| | Number of Times Substituted | |
| Temperature Incorporated Indicator | Y | |
| Pressure Incorporated Indicator | Y | |
| LFG Flow Wet Basis Indicator | N | |
| Methane Concentration Wet Basis Indicator | N | |
| Site Destruction Location | Both | |
| Annual Quantity Of Recovered MethaneHH4 | 30315.18 ( Metric Tons ) | |

**Waste Depth Details**

| Area Type | Waste Depth | Surface Area |
|---|---|---|
| A1 | 0 ( Meters ) | 0 ( Square Meters ) |
| A2 | 13.08 ( Meters ) | 151639 ( Square Meters ) |
| A3 | 17.58 ( Meters ) | 110346 ( Square Meters ) |
| A4 | 15.88 ( Meters ) | 634777 ( Square Meters ) |
| A5 | 17.52 ( Meters ) | 206831 ( Square Meters ) |

**Equation HH-1 Details:**

| | |
|---|---|
| The fraction of CH4 in landfill gas (F), is it based on a measured value or default value | measured |
| Fraction by volume of CH4 in landfill gas | 0.55413 |
| An MCF value other than the default of 1 was used | N |
| Annual MCF Value | 1.0 |

| | |
|---|---|
| Annual Modeled Methane Generation | 50813.80 ( Metric Tons ) |
| Annual Modeled Methane Generation User Overrided value? | N |

**Facility Name:** RIVER BIRCH LANDFILL
**Facility Identifier:**
**Facility Reporting Year:** 2019
**Facility Location:**
    Address: 2000 S KENNER ROAD
    City: AVONDALE
    State: LA
    Postal Code: 70094

**Facility Site Details:**
    **CO2 equivalent emissions from facility subparts C-II, SS, and TT (metric tons):** 340,373.1
    **CO2 equivalent emissions from supplier subparts LL-QQ (metric tons):**
    **Biogenic CO2 emissions from facility subparts C-II, SS, and TT (metric tons):** 25,133
    **Cogeneration Unit Emissions Indicator:** NA
    **GHG Report Start Date:** 2019-01-01
    **GHG Report End Date:** 2019-12-31
    **Description of Changes to Calculation Methodology:**
    **Plant Code Indicator:** N
    **Primary NAICS Code:** 562212
    **Second Primary NAICS Code:**

    **Parent Company Details:**
        **Parent Company Name:** RIVER BIRCH LLC
        **Address:** 2000 S Kenner Road, Avondale, LA 70094
        **Percent Ownership Interest:** 100

---

# Subpart C: General Stationary Fuel Combustion

---

### Gas Information Details

| | |
|---|---|
| **Gas Name** | Carbon Dioxide |
| **Gas Quantity** | 1,064.9 (Metric Tons) |
| **Own Result?** | |

| | |
|---|---|
| **Gas Name** | Biogenic Carbon dioxide |
| **Gas Quantity** | 25,133 (Metric Tons) |
| **Own Result?** | |

| | |
|---|---|
| **Gas Name** | Methane |
| **Gas Quantity** | 1.56 (Metric Tons) |
| **Own Result?** | |

| | |
|---|---|
| **Gas Name** | Nitrous Oxide |
| **Gas Quantity** | 0.306 (Metric Tons) |
| **Own Result?** | |

**Unit Details:**
    **Unit Name :** 1-09
    **Unit Type :** TODF (Thermal oxidizer, direct fired, no heat recovery)
    **Unit Description :**
        **Individual Unit Details:**
        **Use Ivt Indicator:** N
        **Maximum Rated Heat Input Capacity:** 64.81 (mmBtu/hr)

**Emission Details:**

**Annual CO$_2$ mass emissions from sorbent:** 0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 25133.0 (metric tons)

### Tier Fuel Details:
**Fuel** : Natural Gas (Weighted U.S. Average)
**Tier Name** : Tier 1 (Equation C-1a, natural gas billing in therms)
**Tier Methodology Start Date** : 2019-01-01
**Tier Methodology End Date** : 2019-12-31

#### Fuel Emission Details :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 1064.9 (Metric Tons) | 0.02 (Metric Tons) | 0.002 (Metric Tons) | 0.5 (Metric Tons) | 0.6 (Metric Tons) |

#### Equation C1a/C8a Inputs :
**Natural Gas Usage** : 200704.76474 (therms/year)

**Fuel** : Landfill Gas
**Tier Name** : Tier 1 (Equation C-1)
**Tier Methodology Start Date** : 2019-01-01
**Tier Methodology End Date** : 2019-12-31

#### Fuel Emission Details :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 25133.0 (Metric Tons) | 1.54 (Metric Tons) | 0.304 (Metric Tons) | 38.6 (Metric Tons) | 90.6 (Metric Tons) |

#### Equation C1/C8 Inputs :
**Fuel Quantity** : 995210903.94 (scf/year)

------------------------------------------------------------------------

# Subpart HH: Municipal Solid Waste Landfills

------------------------------------------------------------------------

### Gas Information Details

| Gas Name | Methane |
|---|---|
| Gas Quantity | 13,567.12 (Metric Tons) |
| Own Result? |  |

### Landfill Details

| | |
|---|---|
| Is the landfill open? | Y |
| Estimated Year LandFill Closure | 2045 |
| Starting Year for Accepting Waste | 1999 |
| First year of emissions reporting | 2010 |
| Leachate recirculation was used during the reporting year | N |
| Typical frequency of use for leachate recirculation system | Not used for the past 10 years |
| Scales are present at the landfill in the reporting year | Y |
| Does the landfill have a landfill gas collection system? | Y |
| Passive vents and/or flares are present | Y |
| Landfill Capacity | 45800000 ( Metric Tons ) |
| Total surface area of the landfill containing waste | 1053256 ( Square Meters ) |
| Covertype Details | Clay cover |

**Aeration Details**

| | |
|---|---|
| Aeration Blower Capacity | ( ) |
| Landfill Fraction Affected by Aeration | ( ) |
| Aeration Blower Operations Hours | ( ) |
| Other MCF Factors | |
| Additional Description | |

## Current Waste Disposal Quantity Determination Details

### First Year to Current Year Annual Waste Quantity Method

| Reporting Year | **2019** |
|---|---|
| Total Annual Waste Disposal Quantity | 1197778 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1197778 (Metric Tons) |
| **Reporting Year** | **2018** |
| Total Annual Waste Disposal Quantity | 1093284 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1093284 (Metric Tons) |
| **Reporting Year** | **2017** |
| Total Annual Waste Disposal Quantity | 1079439 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1079439 (Metric Tons) |
| **Reporting Year** | **2016** |
| Total Annual Waste Disposal Quantity | 1083391 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1083391 (Metric Tons) |
| **Reporting Year** | **2015** |
| Total Annual Waste Disposal Quantity | 1100611 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1100611 (Metric Tons) |
| **Reporting Year** | **2014** |
| Total Annual Waste Disposal Quantity | 1156572 (Metric Tons) |

| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
|---|---|
| Annual Waste Disposal Quantity | 1156572 (Metric Tons) |
| **Reporting Year** | **2013** |
| Total Annual Waste Disposal Quantity | 1047297 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1047297 (Metric Tons) |
| **Reporting Year** | **2012** |
| Total Annual Waste Disposal Quantity | 1141187 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1141187 (Metric Tons) |
| **Reporting Year** | **2011** |
| Total Annual Waste Disposal Quantity | 1014397 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1014397 (Metric Tons) |
| **Reporting Year** | **2010** |
| Total Annual Waste Disposal Quantity | 1115628 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1115628 (Metric Tons) |

**Waste Type Details**

| Year Waste Disposed | 2019 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2018** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2017 |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2016 |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2015 |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2014 |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2013 |
|---|---|
| Missing data procedure used? | N |
| Number of Times Substituted | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2012 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| Year Waste Disposed | 2011 | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| Year Waste Disposed | 2010 | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

## Historical Waste Disposal Quantity Estimation Details

### Method used to determine the annual waste quantity for any prior years

| | |
|---|---|
| Were scales used to determine the annual waste quantity | Y |
| Start Year | 1999 |
| End Year | 2009 |

## Prior Year Annual Waste Quantity Method

| Reporting Year | 2009 |
|---|---|
| Total Annual Waste Disposal Quantity | 1106419 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1106419 (Metric Tons) |
| Reporting Year | 2008 |
| Total Annual Waste Disposal Quantity | 1323801 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1323801 (Metric Tons) |

| Reporting Year | 2007 |
|---|---|
| Total Annual Waste Disposal Quantity | 1215667 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1215667 (Metric Tons) |
| Reporting Year | 2006 |
| Total Annual Waste Disposal Quantity | 1307855 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1307855 (Metric Tons) |
| Reporting Year | 2005 |
| Total Annual Waste Disposal Quantity | 975914 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 975914 (Metric Tons) |
| Reporting Year | 2004 |
| Total Annual Waste Disposal Quantity | 889572 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 889572 (Metric Tons) |
| Reporting Year | 2003 |
| Total Annual Waste Disposal Quantity | 847179 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 847179 (Metric Tons) |
| Reporting Year | 2002 |
| Total Annual Waste Disposal Quantity | 824373 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 824373 (Metric Tons) |
| Reporting Year | 2001 |
| Total Annual Waste Disposal Quantity | 815439 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 815439 (Metric Tons) |

| Reporting Year | 2000 |
|---|---|
| Total Annual Waste Disposal Quantity | 640969 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 640969 (Metric Tons) |
| Reporting Year | 1999 |
| Total Annual Waste Disposal Quantity | 259457 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 259457 (Metric Tons) |

**Waste Type Details**

| Year Waste Disposed | 2009 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2008 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2007 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2006 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2005** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2004** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2003** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2002** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2001** |
|---|---|

| Missing data procedure used? | N |
|---|---|

| Number of Times Substituted | |
|---|---|

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2000 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 1999 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

## Working Capacity Details

| Were working capacities used to determine waste disposal quantities | N |
|---|---|

## Tipping Receipt Details

| Were tipping receipts or company records used to determine waste disposal quantities | N |
|---|---|

## Method used for estimating all annual waste quantities that are not determined with the methods above

| Method | None |
|---|---|

| Method Start Year | |
|---|---|
| Method End Year | |

## Historical Estimation Population Details

| Historical landfill Capacity |
|---|
| Reason |

## Methane Generation and Emissions for Landfills with LFG Collection Systems

### Gas Collection System Information

| System Manufacturer | Various |
|---|---|
| System Capacity | 11700 ( acfm ) |
| Number of Wells | 337 |

### Methane Oxidation Fractions

| Methane Oxidation Fraction HH-5 | 0.10 |
|---|---|
| Methane Oxidation Fraction HH-6 | 0.25 |
| Methane Oxidation Fraction HH-7 | 0.10 |
| Methane Oxidation Fraction HH-8 | 0.25 |

### Measurement Locations

| Name | 1-09 Supplemental |
|---|---|
| Description | Supplemental fuel (treated LFG) to TOx |
| Annual Operating Hours | 8460 (Hours) |

| Quantity of Recovered Methane | 255.6850037 (Metric Tons) | | |
|---|---|---|---|
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Thermal Oxidizer | 8460 (Hours) | 0.98 (fraction (number between 0 and 1)) |

| **Name** | **Sales Gas** | | |
|---|---|---|---|
| Description | Sales gas from LFG Treatment Plant | | |
| Annual Operating Hours | 8460 (Hours) | | |
| Quantity of Recovered Methane | 23992.7972476 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Sale Gas | 8460 (Hours) | 1 (fraction (number between 0 and 1)) |

| **Name** | **1-05-02** | | |
|---|---|---|---|
| Description | Flare 2 | | |
| Annual Operating Hours | 921 (Hours) | | |
| Quantity of Recovered Methane | 201.3560932 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Flare 2 | 921 (Hours) | 0.98 (fraction (number between 0 and 1)) |

| **Name** | **1-09 Waste Gas** | | |
|---|---|---|---|
| Description | Waste Gas stream to Thermal Oxidizer at LFG Treatment Plant | | |
| Annual Operating Hours | 8460 (Hours) | | |
| Quantity of Recovered Methane | 2117.4153850 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Thermal Oxidizer | 8460 (Hours) | 0.98 (fraction (number between 0 and 1)) |

| **Name** | **1-05-01** | | |
|---|---|---|---|
| Description | Flare 1 | | |
| Annual Operating Hours | 880 (Hours) | | |
| Quantity of Recovered Methane | 222.0871463 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Flare 1 | 880 (Hours) | 0.98 (fraction (number between 0 and 1)) |

## Methane Generation and Emissions values

| | |
|---|---|
| Estimated Gas Collection Efficiency HH3 | 0.70 ( decimal fraction ) |
| Is Override Indicator? | N |
| Methane Generation Equation HH5 | 45766.58 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Emissions Equation HH6 | 18102.74 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Generation Equation HH7 | 40323.83 ( Metric Tons ) |
| Is Override Indicator? | N |
| Basis for Input Methane Generation Value | Equation HH-1 |

| Methane Emission from Equation HH8 | 13567.12 ( Metric Tons ) |
|---|---|
| Is Override Indicator? | N |

## Gas Collection Systems details

| Annual Volume FGCollected Gas Volumetric Flow | Measured Value | 2731780024 ( scf ) |
|---|---|---|
| | Is Substituted Indicator? | N |
| | Number of Times Substituted | |
| Annual Average Methane Concentration | Measured Value | 53.7 ( Number (between 0 and 100) ) |
| | Is Substituted Indicator? | N |
| | Number of Days Substituted | |
| | Number of Weeks Substituted | |
| | Number of Months Substituted | |
| | Number of Times Substituted | |
| Temperature Incorporated Indicator | Y | |
| Pressure Incorporated Indicator | Y | |
| LFG Flow Wet Basis Indicator | N | |
| Methane Concentration Wet Basis Indicator | N | |
| Site Destruction Location | Both | |
| Annual Quantity Of Recovered MethaneHH4 | 26789.34 ( Metric Tons ) | |

## Waste Depth Details

| Area Type | Waste Depth | Surface Area |
|---|---|---|
| A1 | 0 ( Meters ) | 0 ( Square Meters ) |
| A2 | 6.32 ( Meters ) | 101302 ( Square Meters ) |
| A3 | 16.11 ( Meters ) | 110346 ( Square Meters ) |
| A4 | 16.21 ( Meters ) | 634777 ( Square Meters ) |
| A5 | 17.8 ( Meters ) | 206831 ( Square Meters ) |

## Equation HH-1 Details:

| The fraction of CH4 in landfill gas (F), is it based on a measured value or default value | measured |
|---|---|
| Fraction by volume of CH4 in landfill gas | 0.537 |
| An MCF value other than the default of 1 was used | N |
| Annual MCF Value | 1.0 |

| Annual Modeled Methane Generation | 50851.76 ( Metric Tons ) |
|---|---|
| Annual Modeled Methane Generation User Overrided value? | N |

**Facility Name:**RIVER BIRCH LANDFILL
**Facility Identifier:**
**Facility Reporting Year:**2020
**Facility Location:**
    Address: 2000 S KENNER ROAD
    City: AVONDALE
    State: LA
    Postal Code: 70094

**Facility Site Details:**
    **CO2 equivalent emissions from facility subparts C-II, SS, and TT (metric tons):**201,083.8
    **CO2 equivalent emissions from supplier subparts LL-QQ (metric tons):**
    **Biogenic CO2 emissions from facility subparts C-II, SS, and TT (metric tons):**25,607.5
    **Cogeneration Unit Emissions Indicator:**NA
    **GHG Report Start Date:**2020-01-01
    **GHG Report End Date:**2020-12-31
    **Description of Changes to Calculation Methodology:**
    **Plant Code Indicator:**N
    **Primary NAICS Code:**562212
    **Second Primary NAICS Code:**

    **Parent Company Details:**
        **Parent Company Name:**RIVER BIRCH LLC
        **Address:**2000 S Kenner Road, Avondale,  LA 70094
        **Percent Ownership Interest:**100

---

# Subpart C: General Stationary Fuel Combustion

---

### Gas Information Details

| Gas Name | Carbon Dioxide |
|---|---|
| Gas Quantity | 676.9 (Metric Tons) |
| Own Result? | |

| Gas Name | Biogenic Carbon dioxide |
|---|---|
| Gas Quantity | 25,607.5 (Metric Tons) |
| Own Result? | |

| Gas Name | Methane |
|---|---|
| Gas Quantity | 1.58 (Metric Tons) |
| Own Result? | |

| Gas Name | Nitrous Oxide |
|---|---|
| Gas Quantity | 0.311 (Metric Tons) |
| Own Result? | |

**Unit Details:**
    **Unit Name :** 1-09
    **Unit Type :** TODF (Thermal oxidizer, direct fired, no heat recovery)
    **Unit Description :**
        **Individual Unit Details:**
    **Use Ivt Indicator:** N
    **Maximum Rated Heat Input Capacity:** 64.81 (mmBtu/hr)

**Emission Details:**

**Annual CO$_2$ mass emissions from sorbent:** 0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 25607.5 (metric tons)

### Tier Fuel Details:
**Fuel** : Natural Gas (Weighted U.S. Average)
**Tier Name** : Tier 1 (Equation C-1a, natural gas billing in therms)
**Tier Methodology Start Date** : 2020-01-01
**Tier Methodology End Date** : 2020-12-31

#### Fuel Emission Details :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 676.9 (Metric Tons) | 0.01 (Metric Tons) | 0.001 (Metric Tons) | 0.3 (Metric Tons) | 0.4 (Metric Tons) |

#### Equation C1a/C8a Inputs :
**Natural Gas Usage** : 127571.50 (therms/year)

**Fuel** : Landfill Gas
**Tier Name** : Tier 1 (Equation C-1)
**Tier Methodology Start Date** : 2020-01-01
**Tier Methodology End Date** : 2020-12-31

#### Fuel Emission Details :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 25607.5 (Metric Tons) | 1.57 (Metric Tons) | 0.310 (Metric Tons) | 39.3 (Metric Tons) | 92.3 (Metric Tons) |

#### Equation C1/C8 Inputs :
**Fuel Quantity** : 1014000913.92 (scf/year)

---

# Subpart HH: Municipal Solid Waste Landfills

---

### Gas Information Details

| Gas Name | Methane |
|---|---|
| **Gas Quantity** | 8,010.99 (Metric Tons) |
| **Own Result?** | |

### Landfill Details

| | |
|---|---|
| Is the landfill open? | Y |
| Estimated Year LandFill Closure | 2045 |
| Starting Year for Accepting Waste | 1999 |
| First year of emissions reporting | 2010 |
| Leachate recirculation was used during the reporting year | N |
| Typical frequency of use for leachate recirculation system | Not used for the past 10 years |
| Scales are present at the landfill in the reporting year | Y |
| Does the landfill have a landfill gas collection system? | Y |
| Passive vents and/or flares are present | Y |
| Landfill Capacity | 45800000 ( Metric Tons ) |
| Total surface area of the landfill containing waste | 1053256 ( Square Meters ) |
| Covertype Details | Clay cover |

## Aeration Details

| | |
|---|---|
| Aeration Blower Capacity | ( ) |
| Landfill Fraction Affected by Aeration | ( ) |
| Aeration Blower Operations Hours | ( ) |
| Other MCF Factors | |
| Additional Description | |

## Current Waste Disposal Quantity Determination Details

### First Year to Current Year Annual Waste Quantity Method

| Reporting Year | 2020 |
|---|---|
| Total Annual Waste Disposal Quantity | 1122166 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1122166 (Metric Tons) |
| **Reporting Year** | **2019** |
| Total Annual Waste Disposal Quantity | 1197778 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1197778 (Metric Tons) |
| **Reporting Year** | **2018** |
| Total Annual Waste Disposal Quantity | 1093284 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1093284 (Metric Tons) |
| **Reporting Year** | **2017** |
| Total Annual Waste Disposal Quantity | 1079439 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1079439 (Metric Tons) |
| **Reporting Year** | **2016** |
| Total Annual Waste Disposal Quantity | 1083391 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1083391 (Metric Tons) |
| **Reporting Year** | **2015** |
| Total Annual Waste Disposal Quantity | 1100611 (Metric Tons) |

| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
|---|---|
| Annual Waste Disposal Quantity | 1100611 (Metric Tons) |
| **Reporting Year** | **2014** |
| Total Annual Waste Disposal Quantity | 1156572 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1156572 (Metric Tons) |
| **Reporting Year** | **2013** |
| Total Annual Waste Disposal Quantity | 1047297 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1047297 (Metric Tons) |
| **Reporting Year** | **2012** |
| Total Annual Waste Disposal Quantity | 1141187 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1141187 (Metric Tons) |
| **Reporting Year** | **2011** |
| Total Annual Waste Disposal Quantity | 1014397 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1014397 (Metric Tons) |
| **Reporting Year** | **2010** |
| Total Annual Waste Disposal Quantity | 1115628 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1115628 (Metric Tons) |

## Waste Type Details

| Year Waste Disposed | 2020 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |

| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
|---|---|---|---|---|---|---|

| **Year Waste Disposed** | **2019** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2018** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2017** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2016** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2015** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2014** | | | | | |
|---|---|---|---|---|---|---|

| Missing data procedure used? | N | | | | | |
|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2013** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2012** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2011** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2010** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

## Historical Waste Disposal Quantity Estimation Details

### Method used to determine the annual waste quantity for any prior years

| Were scales used to determine the annual waste quantity | Y |
|---|---|
| Start Year | 1999 |

| End Year | 2009 |
|---|---|

**Prior Year Annual Waste Quantity Method**

| Reporting Year | 2009 |
|---|---|
| Total Annual Waste Disposal Quantity | 1106419 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1106419 (Metric Tons) |
| Reporting Year | 2008 |
| Total Annual Waste Disposal Quantity | 1323801 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1323801 (Metric Tons) |
| Reporting Year | 2007 |
| Total Annual Waste Disposal Quantity | 1215667 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1215667 (Metric Tons) |
| Reporting Year | 2006 |
| Total Annual Waste Disposal Quantity | 1307855 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1307855 (Metric Tons) |
| Reporting Year | 2005 |
| Total Annual Waste Disposal Quantity | 975914 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 975914 (Metric Tons) |
| Reporting Year | 2004 |
| Total Annual Waste Disposal Quantity | 889572 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 889572 (Metric Tons) |
| Reporting Year | 2003 |
| Total Annual Waste Disposal Quantity | 847179 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare |

| | vehicle/container weights |
|---|---|
| Annual Waste Disposal Quantity | 847179 (Metric Tons) |
| **Reporting Year** | **2002** |
| Total Annual Waste Disposal Quantity | 824373 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 824373 (Metric Tons) |
| **Reporting Year** | **2001** |
| Total Annual Waste Disposal Quantity | 815439 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 815439 (Metric Tons) |
| **Reporting Year** | **2000** |
| Total Annual Waste Disposal Quantity | 640969 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 640969 (Metric Tons) |
| **Reporting Year** | **1999** |
| Total Annual Waste Disposal Quantity | 259457 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 259457 (Metric Tons) |

**Waste Type Details**

| **Year Waste Disposed** | **2009** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2008** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |

| | | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2007** | | | | | | |
| Missing data procedure used? | N | | | | | | |
| Number of Times Substituted | | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2006** | | | | | | |
| Missing data procedure used? | N | | | | | | |
| Number of Times Substituted | | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2005** | | | | | | |
| Missing data procedure used? | N | | | | | | |
| Number of Times Substituted | | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2004** | | | | | | |
| Missing data procedure used? | N | | | | | | |
| Number of Times Substituted | | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2003** | | | | | | |
| Missing data procedure used? | N | | | | | | |
| Number of Times Substituted | | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2002** | | | | | | |

| Missing data procedure used? | N | | | | | |
|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2001** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2000** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1999** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

## Working Capacity Details

| Were working capacities used to determine waste disposal quantities | N |
|---|---|

## Tipping Receipt Details

| Were tipping receipts or company records used to determine waste disposal quantities | N |
|---|---|

## Method used for estimating all annual waste quantities that are not determined with the methods above

| Method | None |
|---|---|

| Method Start Year | |
|---|---|
| Method End Year | |

## Historical Estimation Population Details

| Historical landfill Capacity |
|---|
| Reason |

**Methane Generation and Emissions for Landfills with LFG Collection Systems**

### Gas Collection System Information

| System Manufacturer | Various |
|---|---|
| System Capacity | 11700 ( acfm ) |
| Number of Wells | 295 |

### Methane Oxidation Fractions

| Methane Oxidation Fraction HH-5 | 0.10 |
|---|---|
| Methane Oxidation Fraction HH-6 | 0.10 |
| Methane Oxidation Fraction HH-7 | 0.10 |
| Methane Oxidation Fraction HH-8 | 0.25 |

### Measurement Locations

| Name | 1-05-01 | | |
|---|---|---|---|
| Description | Flare 1 | | |
| Annual Operating Hours | 8571 (Hours) | | |
| Quantity of Recovered Methane | 232.722 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Flare 1 | 8571 (Hours) | 0.98 (fraction (number between 0 and 1)) |
| **Name** | **1-09 Supplemental** | | |
| Description | Supplemental Fuel (treated LFG) to TOx | | |
| Annual Operating Hours | 8571 (Hours) | | |
| Quantity of Recovered Methane | 116.681 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | ThermalOxidizer | 8571 (Hours) | 0.98 (fraction (number between 0 and 1)) |
| **Name** | **Sales Gas** | | |
| Description | Sales gas from LFG Treatment Plant | | |
| Annual Operating Hours | 8571 (Hours) | | |
| Quantity of Recovered Methane | 20842.376 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Sales Gas | 8571 (Hours) | 1 (fraction (number between 0 and 1)) |
| **Name** | **1-09 Waste Gas** | | |
| Description | Waste gas stream to thermal oxidizer at LFG treatment plant | | |
| Annual Operating Hours | 8571 (Hours) | | |
| Quantity of Recovered Methane | 1665.993 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Thermal Oxidizer | 8571 (Hours) | 0.98 (fraction (number between 0 and 1)) |
| **Name** | **1-05-02** | | |
| Description | Flare 2 | | |

| Annual Operating Hours | 8571 (Hours) | | |
|---|---|---|---|
| Quantity of Recovered Methane | 180.157 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Flare 2 | 8571 (Hours) | 0.98 (fraction (number between 0 and 1)) |

## Methane Generation and Emissions values

| | |
|---|---|
| Estimated Gas Collection Efficiency HH3 | 0.70 ( decimal fraction ) |
| Is Override Indicator? | N |
| Methane Generation Equation HH5 | 46888.06 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Emissions Equation HH6 | 26197.83 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Generation Equation HH7 | 30294.63 ( Metric Tons ) |
| Is Override Indicator? | N |
| Basis for Input Methane Generation Value | Equation HH-1 |
| Methane Emission from Equation HH8 | 8010.99 ( Metric Tons ) |
| Is Override Indicator? | N |

## Gas Collection Systems details

| | | |
|---|---|---|
| Annual Volume FGCollected Gas Volumetric Flow | Measured Value | 1985744911 ( scf ) |
| | Is Substituted Indicator? | N |
| | Number of Times Substituted | |
| Annual Average Methane Concentration | Measured Value | 53 ( Number (between 0 and 100) ) |
| | Is Substituted Indicator? | N |
| | Number of Days Substituted | |
| | Number of Weeks Substituted | |
| | Number of Months Substituted | |
| | Number of Times Substituted | |
| Temperature Incorporated Indicator | Y | |
| Pressure Incorporated Indicator | Y | |
| LFG Flow Wet Basis Indicator | N | |
| Methane Concentration Wet Basis Indicator | N | |
| Site Destruction Location | Both | |
| Annual Quantity Of Recovered MethaneHH4 | 23037.93 ( Metric Tons ) | |

## Waste Depth Details

| Area Type | Waste Depth | Surface Area |
|---|---|---|
| A1 | 0 ( Meters ) | 0 ( Square Meters ) |
| A2 | 6.32 ( Meters ) | 101302 ( Square Meters ) |
| A3 | 16.11 ( Meters ) | 110346 ( Square Meters ) |
| A4 | 16.21 ( Meters ) | 634777 ( Square Meters ) |
| A5 | 17.80 ( Meters ) | 206831 ( Square Meters ) |

**Equation HH-1 Details:**

| | |
|---|---|
| The fraction of CH4 in landfill gas (F), is it based on a measured value or default value | measured |
| Fraction by volume of CH4 in landfill gas | 0.53 |
| An MCF value other than the default of 1 was used | N |
| Annual MCF Value | 1.0 |

| | |
|---|---|
| Annual Modeled Methane Generation | 52097.84 ( Metric Tons ) |
| Annual Modeled Methane Generation User Overrided value? | N |

**Facility Name:**RIVER BIRCH LANDFILL
**Facility Identifier:**
**Facility Reporting Year:**2021
**Facility Location:**
    Address: 2000 S KENNER ROAD
    City: AVONDALE
    State: LA
    Postal Code: 70094

**Facility Site Details:**
    **CO2 equivalent emissions from facility subparts C-II, SS, and TT (metric tons):**241,999.9
    **CO2 equivalent emissions from supplier subparts LL-QQ (metric tons):**
    **Biogenic CO2 emissions from facility subparts C-II, SS, and TT (metric tons):**23,209.5
    **Cogeneration Unit Emissions Indicator:**NA
    **GHG Report Start Date:**2021-01-01
    **GHG Report End Date:**2021-12-31
    **Description of Changes to Calculation Methodology:**
    **Plant Code Indicator:**N
    **Primary NAICS Code:**562212
    **Second Primary NAICS Code:**

    **Parent Company Details:**
        **Parent Company Name:**RIVER BIRCH LLC
        **Address:**2000 S Kenner Road, Avondale,  LA 70094
        **Percent Ownership Interest:**100

--------------------------------------------------------------------------

# Subpart C: General Stationary Fuel Combustion

--------------------------------------------------------------------------

### Gas Information Details

| Gas Name | Carbon Dioxide |
|---|---|
| Gas Quantity | 497.4 (Metric Tons) |
| Own Result? | |

| Gas Name | Biogenic Carbon dioxide |
|---|---|
| Gas Quantity | 23,209.5 (Metric Tons) |
| Own Result? | |

| Gas Name | Methane |
|---|---|
| Gas Quantity | 1.44 (Metric Tons) |
| Own Result? | |

| Gas Name | Nitrous Oxide |
|---|---|
| Gas Quantity | 0.282 (Metric Tons) |
| Own Result? | |

**Unit Details:**
    **Unit Name :** 1-09
    **Unit Type :** TODF (Thermal oxidizer, direct fired, no heat recovery)
    **Unit Description :**
        **Individual Unit Details:**
    **Use Ivt Indicator:** N
    **Maximum Rated Heat Input Capacity:** 64.81 (mmBtu/hr)

**Emission Details:**

**Annual CO$_2$ mass emissions from sorbent:** 0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 23209.5 (metric tons)

**Tier Fuel Details:**
    **Fuel** : Natural Gas (Weighted U.S. Average)
    **Tier Name** : Tier 1 (Equation C-1a, natural gas billing in therms)
    **Tier Methodology Start Date** : 2021-01-01
    **Tier Methodology End Date** : 2021-12-31

    **Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 497.4 (Metric Tons) | 0.01 (Metric Tons) | 0.001 (Metric Tons) | 0.2 (Metric Tons) | 0.3 (Metric Tons) |

    **Equation C1a/C8a Inputs** :
    **Natural Gas Usage** : 93752.255 (therms/year)

    **Fuel** : Landfill Gas
    **Tier Name** : Tier 1 (Equation C-1)
    **Tier Methodology Start Date** : 2021-01-01
    **Tier Methodology End Date** : 2021-12-31

    **Fuel Emission Details** :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 23209.5 (Metric Tons) | 1.43 (Metric Tons) | 0.281 (Metric Tons) | 35.7 (Metric Tons) | 83.7 (Metric Tons) |

    **Equation C1/C8 Inputs** :
    **Fuel Quantity** : 919044032.95 (scf/year)

--------------------------------------------------------------------

# Subpart HH: Municipal Solid Waste Landfills
--------------------------------------------------------------------

## Gas Information Details

| | |
|---|---|
| **Gas Name** | Methane |
| **Gas Quantity** | 9,655.3 (Metric Tons) |
| **Own Result?** | |

## Landfill Details

| | |
|---|---|
| Is the landfill open? | Y |
| Estimated Year LandFill Closure | 2045 |
| Starting Year for Accepting Waste | 1999 |
| First year of emissions reporting | 2010 |
| Leachate recirculation was used during the reporting year | N |
| Typical frequency of use for leachate recirculation system | Not used for the past 10 years |
| Scales are present at the landfill in the reporting year | Y |
| Does the landfill have a landfill gas collection system? | Y |
| Passive vents and/or flares are present | Y |
| Landfill Capacity | 45800000 ( Metric Tons ) |
| Total surface area of the landfill containing waste | 1053256 ( Square Meters ) |
| Covertype Details | Clay cover |

**Aeration Details**

| | |
|---|---|
| Aeration Blower Capacity | ( ) |
| Landfill Fraction Affected by Aeration | ( ) |
| Aeration Blower Operations Hours | ( ) |
| Other MCF Factors | |
| Additional Description | |

**Current Waste Disposal Quantity Determination Details**

**First Year to Current Year Annual Waste Quantity Method**

| Reporting Year | **2021** |
|---|---|
| Total Annual Waste Disposal Quantity | 1265177 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1265177 (Metric Tons) |
| **Reporting Year** | **2020** |
| Total Annual Waste Disposal Quantity | 1122166 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1122166 (Metric Tons) |
| **Reporting Year** | **2019** |
| Total Annual Waste Disposal Quantity | 1197778 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1197778 (Metric Tons) |
| **Reporting Year** | **2018** |
| Total Annual Waste Disposal Quantity | 1093284 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1093284 (Metric Tons) |
| **Reporting Year** | **2017** |
| Total Annual Waste Disposal Quantity | 1079439 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1079439 (Metric Tons) |
| **Reporting Year** | **2016** |
| Total Annual Waste Disposal Quantity | 1083391 (Metric Tons) |

| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
|---|---|
| Annual Waste Disposal Quantity | 1083391 (Metric Tons) |
| **Reporting Year** | **2015** |
| Total Annual Waste Disposal Quantity | 1100611 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1100611 (Metric Tons) |
| **Reporting Year** | **2014** |
| Total Annual Waste Disposal Quantity | 1156572 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1156572 (Metric Tons) |
| **Reporting Year** | **2013** |
| Total Annual Waste Disposal Quantity | 1047297 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1047297 (Metric Tons) |
| **Reporting Year** | **2012** |
| Total Annual Waste Disposal Quantity | 1141187 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1141187 (Metric Tons) |
| **Reporting Year** | **2011** |
| Total Annual Waste Disposal Quantity | 1014397 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1014397 (Metric Tons) |
| **Reporting Year** | **2010** |
| Total Annual Waste Disposal Quantity | 1115628 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1115628 (Metric Tons) |

**Waste Type Details**

| Year Waste Disposed | 2021 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2020 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2019 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2018 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2017 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| Year Waste Disposed | 2016 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |

| Number of Times Substituted | | | | | | |
|---|---|---|---|---|---|---|
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2015** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2014** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2013** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2012** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2011** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |

|  | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| --- | --- | --- | --- | --- | --- | --- |
| **Year Waste Disposed** | **2010** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

## Historical Waste Disposal Quantity Estimation Details

### Method used to determine the annual waste quantity for any prior years

| | |
| --- | --- |
| Were scales used to determine the annual waste quantity | Y |
| Start Year | 1999 |
| End Year | 2009 |

### Prior Year Annual Waste Quantity Method

| Reporting Year | **2009** |
| --- | --- |
| Total Annual Waste Disposal Quantity | 1106419 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1106419 (Metric Tons) |
| **Reporting Year** | **2008** |
| Total Annual Waste Disposal Quantity | 1323801 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1323801 (Metric Tons) |
| **Reporting Year** | **2007** |
| Total Annual Waste Disposal Quantity | 1215667 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1215667 (Metric Tons) |
| **Reporting Year** | **2006** |
| Total Annual Waste Disposal Quantity | 1307855 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1307855 (Metric Tons) |
| **Reporting Year** | **2005** |

| | |
|---|---|
| Total Annual Waste Disposal Quantity | 975914 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh individual loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 975914 (Metric Tons) |
| **Reporting Year** | **2004** |
| Total Annual Waste Disposal Quantity | 889572 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 889572 (Metric Tons) |
| **Reporting Year** | **2003** |
| Total Annual Waste Disposal Quantity | 847179 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 847179 (Metric Tons) |
| **Reporting Year** | **2002** |
| Total Annual Waste Disposal Quantity | 824373 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 824373 (Metric Tons) |
| **Reporting Year** | **2001** |
| Total Annual Waste Disposal Quantity | 815439 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 815439 (Metric Tons) |
| **Reporting Year** | **2000** |
| Total Annual Waste Disposal Quantity | 640969 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 640969 (Metric Tons) |
| **Reporting Year** | **1999** |
| Total Annual Waste Disposal Quantity | 259457 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 259457 (Metric Tons) |

**Waste Type Details**

| Year Waste Disposed | 2009 | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2008** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2007** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2006** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2005** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2004** | | | | | |

| Missing data procedure used? | N | | | | | |
|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2003** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2002** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2001** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2000** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1999** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |

| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
|---|---|---|---|---|---|---|
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

## Working Capacity Details

| Were working capacities used to determine waste disposal quantities | N |
|---|---|

## Tipping Receipt Details

| Were tipping receipts or company records used to determine waste disposal quantities | N |
|---|---|

## Method used for estimating all annual waste quantities that are not determined with the methods above

| Method | None |
|---|---|

| Method Start Year | |
|---|---|
| Method End Year | |

## Historical Estimation Population Details

| Historical landfill Capacity |
|---|
| Reason |

## Methane Generation and Emissions for Landfills with LFG Collection Systems

### Gas Collection System Information

| System Manufacturer | Various |
|---|---|
| System Capacity | 11700 ( acfm ) |
| Number of Wells | 383 |

### Methane Oxidation Fractions

| Methane Oxidation Fraction HH-5 | 0.10 |
|---|---|
| Methane Oxidation Fraction HH-6 | 0.10 |
| Methane Oxidation Fraction HH-7 | 0.10 |
| Methane Oxidation Fraction HH-8 | 0.25 |

### Measurement Locations

| Name | 1-09 Supplemental | | |
|---|---|---|---|
| Description | Supplemental Fuel (treated LFG) to TOx | | |
| Annual Operating Hours | 8484 (Hours) | | |
| Quantity of Recovered Methane | 138.310 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Thermal Oxidizer | 8484 (Hours) | 0.98 (fraction (number between 0 and 1)) |
| Name | 1-05-02 | | |
| Description | Flare 2 | | |
| Annual Operating Hours | 8484 (Hours) | | |
| Quantity of Recovered Methane | 132.158 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Flare 2 | 8484 (Hours) | 0.98 (fraction (number between 0 and 1)) |

| Name | **Sales Gas** | | |
|---|---|---|---|
| Description | Sales gas from LFG Treatment Plant | | |
| Annual Operating Hours | 8484 (Hours) | | |
| Quantity of Recovered Methane | 25101.463 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Sales Gas | 8484 (Hours) | 1 (fraction (number between 0 and 1)) |

| Name | **1-05-01** | | |
|---|---|---|---|
| Description | Flare 1 | | |
| Annual Operating Hours | 8484 (Hours) | | |
| Quantity of Recovered Methane | 192.934 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | Flare 1 | 8484 (Hours) | 0.98 (fraction (number between 0 and 1)) |

| Name | **1-09 Waste Gas** | | |
|---|---|---|---|
| Description | Waste gas stream to thermal oxidizer at LFG treatment plant | | |
| Annual Operating Hours | 8484 (Hours) | | |
| Quantity of Recovered Methane | 1591.069 (Metric Tons) | | |
| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
| | 1-09 Waste Gas | 8484 (Hours) | 0.98 (fraction (number between 0 and 1)) |

## Methane Generation and Emissions values

| | |
|---|---|
| Estimated Gas Collection Efficiency HH3 | 0.70 ( decimal fraction ) |
| Is Override Indicator? | N |
| Methane Generation Equation HH5 | 49154.76 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Emissions Equation HH6 | 24755.51 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Generation Equation HH7 | 35977.39 ( Metric Tons ) |
| Is Override Indicator? | N |
| Basis for Input Methane Generation Value | Equation HH-1 |
| Methane Emission from Equation HH8 | 9655.30 ( Metric Tons ) |
| Is Override Indicator? | N |

## Gas Collection Systems details

| | | |
|---|---|---|
| Annual Volume FGCollected Gas Volumetric Flow | Measured Value | 2175480896 ( scf ) |
| | Is Substituted Indicator? | Y |
| | Number of Times Substituted | 7 |
| Annual Average Methane Concentration | Measured Value | 54 ( Number (between 0 and 100) ) |
| | Is Substituted Indicator? | N |
| | Number of Days Substituted | |

| | Number of Weeks Substituted | |
|---|---|---|
| | Number of Months Substituted | |
| | Number of Times Substituted | |
| Temperature Incorporated Indicator | Y | |
| Pressure Incorporated Indicator | Y | |
| LFG Flow Wet Basis Indicator | N | |
| Methane Concentration Wet Basis Indicator | N | |
| Site Destruction Location | Both | |
| Annual Quantity Of Recovered MethaneHH4 | 27155.93 ( Metric Tons ) | |

**Waste Depth Details**

| Area Type | Waste Depth | Surface Area |
|---|---|---|
| A1 | 0 ( Meters ) | 0 ( Square Meters ) |
| A2 | 6.32 ( Meters ) | 101302 ( Square Meters ) |
| A3 | 16.11 ( Meters ) | 110346 ( Square Meters ) |
| A4 | 16.21 ( Meters ) | 634777 ( Square Meters ) |
| A5 | 17.80 ( Meters ) | 206831 ( Square Meters ) |

**Equation HH-1 Details:**

| | |
|---|---|
| The fraction of $CH_4$ in landfill gas (F), is it based on a measured value or default value | measured |
| Fraction by volume of $CH_4$ in landfill gas | 0.54 |
| An MCF value other than the default of 1 was used | N |
| Annual MCF Value | 1.0 |

| | |
|---|---|
| Annual Modeled Methane Generation | 54616.41 ( Metric Tons ) |
| Annual Modeled Methane Generation User Overrided value? | N |

**Facility Name:** RIVER BIRCH LANDFILL
**Facility Identifier:**
**Facility Reporting Year:** 2022
**Facility Location:**
    Address: 2000 S KENNER ROAD
    City: AVONDALE
    State: LA
    Postal Code: 70094

**Facility Site Details:**
    **CO2 equivalent emissions from facility subparts C-II, SS, and TT (metric tons):** 296,276
    **CO2 equivalent emissions from supplier subparts LL-QQ (metric tons):**
    **Biogenic CO2 emissions from facility subparts C-II, SS, and TT (metric tons):** 24,464.1
    **Cogeneration Unit Emissions Indicator:** NA
    **GHG Report Start Date:** 2022-01-01
    **GHG Report End Date:** 2022-12-31
    **Description of Changes to Calculation Methodology:**
    **Plant Code Indicator:** N
    **Primary NAICS Code:** 562212
    **Second Primary NAICS Code:**

    **Parent Company Details:**
        **Parent Company Name:** RIVER BIRCH LLC
        **Address:** 2000 S Kenner Road, Avondale,  LA 70094
        **Percent Ownership Interest:** 100

-------------------------------------------------------------------------------

# Subpart C: General Stationary Fuel Combustion

-------------------------------------------------------------------------------

### Gas Information Details

| Gas Name | Carbon Dioxide |
|---|---|
| Gas Quantity | 2,415.6 (Metric Tons) |
| Own Result? | |

| Gas Name | Biogenic Carbon dioxide |
|---|---|
| Gas Quantity | 24,464.1 (Metric Tons) |
| Own Result? | |

| Gas Name | Methane |
|---|---|
| Gas Quantity | 1.55 (Metric Tons) |
| Own Result? | |

| Gas Name | Nitrous Oxide |
|---|---|
| Gas Quantity | 0.301 (Metric Tons) |
| Own Result? | |

**Unit Details:**
    **Unit Name :** 1-09
    **Unit Type :** TODF (Thermal oxidizer, direct fired, no heat recovery)
    **Unit Description :**
        **Individual Unit Details:**
        **Use Ivt Indicator:** N
        **Maximum Rated Heat Input Capacity:** 64.81 (mmBtu/hr)

**Emission Details:**

**Annual $CO_2$ mass emissions from sorbent:** 0 (Metric Tons)
**Annual Biogenic CO2 Emissions:** 24464.1 (metric tons)

### Tier Fuel Details:
**Fuel** : Natural Gas (Weighted U.S. Average)
**Tier Name** : Tier 1 (Equation C-1a, natural gas billing in therms)
**Tier Methodology Start Date** : 2022-01-01
**Tier Methodology End Date** : 2022-12-31

### Fuel Emission Details :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 2415.6 (Metric Tons) | 0.05 (Metric Tons) | 0.005 (Metric Tons) | 1.1 (Metric Tons) | 1.4 (Metric Tons) |

### Equation C1a/C8a Inputs :
**Natural Gas Usage** : 455255.82 (therms/year)

**Fuel** : Landfill Gas
**Tier Name** : Tier 1 (Equation C-1)
**Tier Methodology Start Date** : 2022-01-01
**Tier Methodology End Date** : 2022-12-31

### Fuel Emission Details :

| Total CO2 emissions | Total CH4 emissions | Total N2O emissions | Total CH4 emissions CO2e | Total N2O emissions CO2e |
|---|---|---|---|---|
| 24464.1 (Metric Tons) | 1.50 (Metric Tons) | 0.296 (Metric Tons) | 37.6 (Metric Tons) | 88.2 (Metric Tons) |

### Equation C1/C8 Inputs :
**Fuel Quantity** : 968724215.61 (scf/year)

--------------------------------------------------------------------

# Subpart HH: Municipal Solid Waste Landfills
--------------------------------------------------------------------

### Gas Information Details

| Gas Name | Methane |
|---|---|
| **Gas Quantity** | 11,749.28 (Metric Tons) |
| **Own Result?** | |

### Landfill Details

| | |
|---|---|
| Is the landfill open? | Y |
| Estimated Year LandFill Closure | 2045 |
| Starting Year for Accepting Waste | 1999 |
| First year of emissions reporting | 2010 |
| Leachate recirculation was used during the reporting year | N |
| Typical frequency of use for leachate recirculation system | Not used for the past 10 years |
| Scales are present at the landfill in the reporting year | Y |
| Does the landfill have a landfill gas collection system? | Y |
| Passive vents and/or flares are present | Y |
| Landfill Capacity | 45800000 ( Metric Tons ) |
| Total surface area of the landfill containing waste | 1053256 ( Square Meters ) |
| Covertype Details | Clay cover |

**Aeration Details**

| | |
|---|---|
| Aeration Blower Capacity | ( ) |
| Landfill Fraction Affected by Aeration | ( ) |
| Aeration Blower Operations Hours | ( ) |
| Other MCF Factors | |
| Additional Description | |

## Current Waste Disposal Quantity Determination Details

### First Year to Current Year Annual Waste Quantity Method

| Reporting Year | **2022** |
|---|---|
| Total Annual Waste Disposal Quantity | 677499 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 677499 (Metric Tons) |
| **Reporting Year** | **2021** |
| Total Annual Waste Disposal Quantity | 1265177 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1265177 (Metric Tons) |
| **Reporting Year** | **2020** |
| Total Annual Waste Disposal Quantity | 1122166 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1122166 (Metric Tons) |
| **Reporting Year** | **2019** |
| Total Annual Waste Disposal Quantity | 1197778 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1197778 (Metric Tons) |
| **Reporting Year** | **2018** |
| Total Annual Waste Disposal Quantity | 1093284 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1093284 (Metric Tons) |
| **Reporting Year** | **2017** |
| Total Annual Waste Disposal Quantity | 1079439 (Metric Tons) |

| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
|---|---|
| Annual Waste Disposal Quantity | 1079439 (Metric Tons) |
| **Reporting Year** | **2016** |
| Total Annual Waste Disposal Quantity | 1083391 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1083391 (Metric Tons) |
| **Reporting Year** | **2015** |
| Total Annual Waste Disposal Quantity | 1100611 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1100611 (Metric Tons) |
| **Reporting Year** | **2014** |
| Total Annual Waste Disposal Quantity | 1156572 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1156572 (Metric Tons) |
| **Reporting Year** | **2013** |
| Total Annual Waste Disposal Quantity | 1047297 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1047297 (Metric Tons) |
| **Reporting Year** | **2012** |
| Total Annual Waste Disposal Quantity | 1141187 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1141187 (Metric Tons) |
| **Reporting Year** | **2011** |
| Total Annual Waste Disposal Quantity | 1014397 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1014397 (Metric Tons) |
| **Reporting Year** | **2010** |
| Total Annual Waste Disposal Quantity | 1115628 (Metric Tons) |

| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
|---|---|
| Annual Waste Disposal Quantity | 1115628 (Metric Tons) |

**Waste Type Details**

| **Year Waste Disposed** | **2022** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2021** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2020** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2019** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

| **Year Waste Disposed** | **2018** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |

| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
|---|---|---|---|---|---|---|
| **Year Waste Disposed** | **2017** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2016** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2015** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2014** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2013** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2012** | | | | | |

| Missing data procedure used? | N | | | | | |
|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2011** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2010** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

## Historical Waste Disposal Quantity Estimation Details

### Method used to determine the annual waste quantity for any prior years

| Were scales used to determine the annual waste quantity | Y |
|---|---|
| Start Year | 1999 |
| End Year | 2009 |

### Prior Year Annual Waste Quantity Method

| Reporting Year | 2009 |
|---|---|
| Total Annual Waste Disposal Quantity | 1106419 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1106419 (Metric Tons) |
| **Reporting Year** | **2008** |
| Total Annual Waste Disposal Quantity | 1323801 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1323801 (Metric Tons) |
| **Reporting Year** | **2007** |

| | |
|---|---|
| Total Annual Waste Disposal Quantity | 1215667 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1215667 (Metric Tons) |
| **Reporting Year** | **2006** |
| Total Annual Waste Disposal Quantity | 1307855 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 1307855 (Metric Tons) |
| **Reporting Year** | **2005** |
| Total Annual Waste Disposal Quantity | 975914 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 975914 (Metric Tons) |
| **Reporting Year** | **2004** |
| Total Annual Waste Disposal Quantity | 889572 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 889572 (Metric Tons) |
| **Reporting Year** | **2003** |
| Total Annual Waste Disposal Quantity | 847179 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 847179 (Metric Tons) |
| **Reporting Year** | **2002** |
| Total Annual Waste Disposal Quantity | 824373 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 824373 (Metric Tons) |
| **Reporting Year** | **2001** |
| Total Annual Waste Disposal Quantity | 815439 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 815439 (Metric Tons) |
| **Reporting Year** | **2000** |

| Total Annual Waste Disposal Quantity | 640969 (Metric Tons) |
|---|---|
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 640969 (Metric Tons) |
| **Reporting Year** | **1999** |
| Total Annual Waste Disposal Quantity | 259457 (Metric Tons) |
| Method Used to Determine Quantity | Used scales to weigh loads before off-loading and either used scales to weigh individual loads after off-loading or used representative tare vehicle/container weights |
| Annual Waste Disposal Quantity | 259457 (Metric Tons) |

**Waste Type Details**

| **Year Waste Disposed** | **2009** | | | | | |
|---|---|---|---|---|---|---|
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2008** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2007** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2006** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |

| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
|---|---|---|---|---|---|---|
| **Year Waste Disposed** | **2005** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2004** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2003** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2002** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2001** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **2000** | | | | | |

| Missing data procedure used? | N | | | | | |
|---|---|---|---|---|---|---|
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |
| **Year Waste Disposed** | **1999** | | | | | |
| Missing data procedure used? | N | | | | | |
| Number of Times Substituted | | | | | | |
| Waste Type Details | Option | Waste Type | Percent by Weight | Degradable Organic Carbon Value | Fraction Of DOC Dissimilated | Decay Rate |
| | Bulk Waste | Bulk waste | 1 | 0.2 | 0.5 | 0.057 |

### Working Capacity Details

| Were working capacities used to determine waste disposal quantities | N |
|---|---|

### Tipping Receipt Details

| Were tipping receipts or company records used to determine waste disposal quantities | N |
|---|---|

### Method used for estimating all annual waste quantities that are not determined with the methods above

| Method | None |
|---|---|

| Method Start Year | |
|---|---|
| Method End Year | |

### Historical Estimation Population Details

| Historical landfill Capacity |
|---|
| Reason |

### Methane Generation and Emissions for Landfills with LFG Collection Systems

#### Gas Collection System Information

| System Manufacturer | Various |
|---|---|
| System Capacity | 11700 ( acfm ) |
| Number of Wells | 555 |

#### Methane Oxidation Fractions

| Methane Oxidation Fraction HH-5 | 0.10 |
|---|---|
| Methane Oxidation Fraction HH-6 | 0.25 |
| Methane Oxidation Fraction HH-7 | 0.10 |
| Methane Oxidation Fraction HH-8 | 0.25 |

#### Measurement Locations

| Name | 1-05-01 |
|---|---|
| Description | Flare 1 |
| Annual Operating Hours | 8658 (Hours) |
| Quantity of Recovered Methane | 175.17 (Metric Tons) |

| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency | |
|---|---|---|---|---|
| | Flare 1 | 8658 (Hours) | 0.98 (fraction (number between 0 and 1)) | |

| Name | 1-05-02 |
|---|---|
| Description | Flare 2 |
| Annual Operating Hours | 8658 (Hours) |
| Quantity of Recovered Methane | 87.85 (Metric Tons) |

| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
|---|---|---|---|
| | Flare 2 | 8658 (Hours) | 0.98 (fraction (number between 0 and 1)) |

| Name | 1-09 Supplemental |
|---|---|
| Description | Supplemental fuel (treated LFG) to TOx |
| Annual Operating Hours | 8760 (Hours) |
| Quantity of Recovered Methane | 753.56 (Metric Tons) |

| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
|---|---|---|---|
| | 1-09 Supplemental | 8658 (Hours) | 0.98 (fraction (number between 0 and 1)) |

| Name | Sales Gas |
|---|---|
| Description | Sales gas from LFG treatment plant |
| Annual Operating Hours | 8658 (Hours) |
| Quantity of Recovered Methane | 32365.37 (Metric Tons) |

| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
|---|---|---|---|
| | Sales Gas | 8658 (Hours) | 1 (fraction (number between 0 and 1)) |

| Name | 1-09 Waste Gas |
|---|---|
| Description | Waste gas stream to thermal oxidizer at LFG treatment plant |
| Annual Operating Hours | 8658 (Hours) |
| Quantity of Recovered Methane | 1853.26 (Metric Tons) |

| Destruction Devices | Name | Annual Operating Hours | Destruction Efficiency |
|---|---|---|---|
| | 1-09 Waste Gas | 8658 (Hours) | 0.98 (fraction (number between 0 and 1)) |

**Methane Generation and Emissions values**

| | |
|---|---|
| Estimated Gas Collection Efficiency HH3 | 0.70 ( decimal fraction ) |
| Is Override Indicator? | N |
| Methane Generation Equation HH5 | 50029.71 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Emissions Equation HH6 | 15331.02 ( Metric Tons ) |
| Is Override Indicator? | N |
| Methane Generation Equation HH7 | 45731.63 ( Metric Tons ) |
| Is Override Indicator? | N |
| Basis for Input Methane Generation Value | Equation HH-1 |
| Methane Emission from Equation HH8 | 11749.28 ( Metric Tons ) |
| Is Override Indicator? | N |

## Gas Collection Systems details

| Annual Volume FGCollected Gas Volumetric Flow | Measured Value | 2549362826 ( scf ) |
|---|---|---|
| | Is Substituted Indicator? | N |
| | Number of Times Substituted | |
| Annual Average Methane Concentration | Measured Value | 53 ( Number (between 0 and 100) ) |
| | Is Substituted Indicator? | N |
| | Number of Days Substituted | |
| | Number of Weeks Substituted | |
| | Number of Months Substituted | |
| | Number of Times Substituted | |
| Temperature Incorporated Indicator | Y | |
| Pressure Incorporated Indicator | Y | |
| LFG Flow Wet Basis Indicator | N | |
| Methane Concentration Wet Basis Indicator | N | |
| Site Destruction Location | Both | |
| Annual Quantity Of Recovered MethaneHH4 | 35235.21 ( Metric Tons ) | |

## Waste Depth Details

| Area Type | Waste Depth | Surface Area |
|---|---|---|
| A1 | 0 ( Meters ) | 0 ( Square Meters ) |
| A2 | 6.32 ( Meters ) | 101302 ( Square Meters ) |
| A3 | 16.11 ( Meters ) | 110346 ( Square Meters ) |
| A4 | 16.21 ( Meters ) | 634777 ( Square Meters ) |
| A5 | 17.80 ( Meters ) | 206831 ( Square Meters ) |

## Equation HH-1 Details:

| The fraction of CH4 in landfill gas (F), is it based on a measured value or default value | measured |
|---|---|
| Fraction by volume of CH4 in landfill gas | 0.53 |
| An MCF value other than the default of 1 was used | N |
| Annual MCF Value | 1.0 |

| Annual Modeled Methane Generation | 55588.57 ( Metric Tons ) |
|---|---|
| Annual Modeled Methane Generation User Overridden value? | N |

**ATTACHMENT 3**

**RIVER BIRCH LANDFILL WASTE ACCEPTANCE AND LOGARITHMIC REGRESSION DEMONSTRATION**

# WASTE ACCEPTANCE INFORMATION
## RIVER BIRCH LANDFILL - JEFFERSON PARISH, LOUISIANA

| Waste Acceptance Information: | | | |
|---|---|---|---|
| Year | Waste Accepted | Units | Source |
| 1999 | 259,998 | Mg | Part 70 Renewal Application (2018) |
| 2000 | 642,305 | Mg | Part 70 Renewal Application (2018) |
| 2001 | 817,138 | Mg | Part 70 Renewal Application (2018) |
| 2002 | 826,091 | Mg | Part 70 Renewal Application (2018) |
| 2003 | 848,945 | Mg | Part 70 Renewal Application (2018) |
| 2004 | 891,426 | Mg | Part 70 Renewal Application (2018) |
| 2005 | 977,948 | Mg | Part 70 Renewal Application (2018) |
| 2006 | 1,310,581 | Mg | Part 70 Renewal Application (2018) |
| 2007 | 1,218,201 | Mg | Part 70 Renewal Application (2018) |
| 2008 | 1,326,560 | Mg | Part 70 Renewal Application (2018) |
| 2009 | 1,108,725 | Mg | Part 70 Renewal Application (2018) |
| 2010 | 1,117,954 | Mg | Part 70 Renewal Application (2018) |
| 2011 | 1,016,512 | Mg | Part 70 Renewal Application (2018) |
| 2012 | 1,143,565 | Mg | Part 70 Renewal Application (2018) |
| 2013 | 1,049,480 | Mg | Part 70 Renewal Application (2018) |
| 2014 | 1,158,983 | Mg | Part 70 Renewal Application (2018) |
| 2015 | 1,102,905 | Mg | Part 70 Renewal Application (2018) |
| 2016 | 1,085,649 | Mg | Part 70 Renewal Application (2018) |
| 2017 | 1,081,689 | Mg | Part 70 Renewal Application (2018) |
| 2018 | 1,093,284 | Mg | EPA FLIGHT |
| 2019 | 1,197,778 | Mg | EPA FLIGHT |
| 2020 | 1,122,166 | Mg | EPA FLIGHT |
| 2021 | 1,265,177 | Mg | EPA FLIGHT |
| 2022 | 677,499 | Mg | EPA FLIGHT |

*P:\LFG\Projects\Waste Connections\Jefferson Parish\Jury Trial Support\Final Expert Report Attachments\*
*Att 3 - Waste Acceptance - RBLF - Summary*

**Weaver Consultants Group, LLC**
11/21/2023

**LOGARITHMIC REGRESSION ANALYSIS DEMONSTRATION**
RIVER BIRCH LANDFILL - JEFFERSON COUNTY, LOUISIANA



P:\LFG\Projects\Waste Connections\Jefferson Parish\Jury Trial Support\Final Expert Report Attachments\
Att 3 - Regression Analysis Demo - Demo

**Weaver Consultants Group, LLC**
11/21/2023

**ATTACHMENT 4**

**TABLE HH-1 (FROM EPA'S MANDATORY GREENHOUSE GAS REPORTING RULE)**

**DOC TO $L_0$ CONVERSION**

HH–1 of this subpart to calculate the annual modeled $CH_4$ generation.

(d) * * *

(1) Degradable organic carbon (DOC), methane correction factor (MCF), and fraction of DOC dissimilated ($DOC_F$) values used in the calculations. If an MCF value other than the default of 1 is used, provide an indication of whether active aeration of the waste in the landfill was conducted during the reporting year, a description of the aeration system, including aeration blower capacity, the fraction of the landfill containing waste affected by the aeration, the total number of hours during the year the aeration blower was operated, and other factors used as a basis for the selected MCF value.

* * * * *

(f) The surface area of the landfill containing waste (in square meters), identification of the type of cover material used (as either organic cover, clay cover, sand cover, or other soil mixtures). If multiple cover types are used, the surface area associated with each cover type.

* * * * *

(h) For landfills without gas collection systems, the annual methane emissions (i.e., the methane generation, adjusted for oxidation, calculated using Equation HH–5 of this subpart), reported in metric tons $CH_4$, and an indication of whether passive vents and/or passive flares (vents or flares that are not considered part of the gas collection system as defined in § 98.6) are present at this landfill.

(i) * * *

(1) Total volumetric flow of landfill gas collected for destruction for the reporting year (cubic feet at 520 °R or 60 degrees Fahrenheit and 1 atm).

(2) Annual average $CH_4$ concentration of landfill gas collected for destruction (percent by volume).

(3) Monthly average temperature and pressure for each month at which flow is measured for landfill gas collected for destruction, or statement that temperature and/or pressure is incorporated into internal calculations run by the monitoring equipment.

(4) An indication as to whether flow was measured on a wet or dry basis, an indication as to whether $CH_4$ concentration was measured on a wet or dry basis, and if required for Equation HH–4 of this subpart, monthly average moisture content for each month at which flow is measured for landfill gas collected for destruction.

(5) An indication of whether destruction occurs at the landfill facility or off-site. If destruction occurs at the landfill facility, also report an indication of whether a back-up destruction device is present at the landfill, the annual operating hours for the primary destruction device, the annual operating hours for the back-up destruction device (if present), and the destruction efficiency used (percent).

* * * * *

(7) A description of the gas collection system (manufacturer, capacity, and number of wells), the surface area (square meters) and estimated waste depth (meters) for each area specified in Table HH–3 to this subpart, the estimated gas collection system efficiency for landfills with this gas collection system, the annual operating hours of the gas collection system, and an indication of whether passive vents and/or passive flares (vents or flares that are not considered part of the gas collection system as defined in § 98.6) are present at the landfill.

* * * * *

■ 55. Section 98.347 is amended by adding a second sentence to read as follows:

**§ 98.347   Records that must be retained.**

* * * You must retain records of all measurements made to determine tare weights and working capacities by vehicle/container type if these are used to determine the annual waste quantities.

■ 56. Section 98.348 is revised to read as follows:

**§ 98.348   Definitions.**

Except as specified in this section, all terms used in this subpart have the same meaning given in the Clean Air Act and subpart A of this part.

*Construction and demolition (C&D) waste landfill* means a solid waste disposal facility subject to the requirements of part 257, subparts A or B of this chapter that receives construction and demolition waste and does not receive hazardous waste (defined in § 261.3 of this chapter) or industrial solid waste (defined in § 258.2 of this chapter) or municipal solid waste (as defined in § 98.6) other than residential lead-based paint waste. A C&D waste landfill typically receives any one or more of the following types of solid wastes: Roadwork material, excavated material, demolition waste, construction/renovation waste, and site clearance waste.

*Destruction device* means a flare, thermal oxidizer, boiler, turbine, internal combustion engine, or any other combustion unit used to destroy or oxidize methane contained in landfill gas.

*Industrial waste landfill* means any landfill other than a municipal solid waste landfill, a RCRA Subtitle C hazardous waste landfill, or a TSCA hazardous waste landfill, in which industrial solid waste, such a RCRA Subtitle D wastes (nonhazardous industrial solid waste, defined in § 257.2 of this chapter), commercial solid wastes, or conditionally exempt small quantity generator wastes, is placed. An industrial waste landfill includes all disposal areas at the facility.

*Solid waste* has the meaning established by the Administrator pursuant to the Solid Waste Disposal Act (42 U.S.C.A. 6901 *et seq.*).

*Working capacity* means the maximum volume or mass of waste that is actually placed in the landfill from an individual or representative type of container (such as a tank, truck, or roll-off bin) used to convey wastes to the landfill, taking into account that the container may not be able to be 100 percent filled and/or 100 percent emptied for each load.

■ 57. Table HH–1 to subpart HH is revised to read as follows:

TABLE HH–1 TO SUBPART HH OF PART 98—EMISSIONS FACTORS, OXIDATION FACTORS AND METHODS

| Factor | Default value | Units |
|---|---|---|
| **DOC and k values—Bulk waste option** | | |
| DOC (bulk waste) ................................................................... | 0.20 ................... | Weight fraction, wet basis. |
| k (precipitation plus recirculated leachate [a] <20 inches/year) ........................................ | 0.02 ................... | $yr^{-1}$ |
| k (precipitation plus recirculated leachate [a] 20–40 inches/year) .......................................... | 0.038 ................. | $yr^{-1}$ |
| k (precipitation plus recirculated leachate [a] >40 inches/year) ........................................... | 0.057 ................. | $yr^{-1}$ |

TABLE HH–1 TO SUBPART HH OF PART 98—EMISSIONS FACTORS, OXIDATION FACTORS AND METHODS—Continued

| Factor | Default value | Units |
|---|---|---|
| **DOC and k values—Modified bulk MSW option** | | |
| DOC (bulk MSW, excluding inerts and C&D waste) ................. | 0.31 .................. | Weight fraction, wet basis. |
| DOC (inerts, e.g., glass, plastics, metal, concrete) ............... | 0.00 .................. | Weight fraction, wet basis. |
| DOC (C&D waste) .................................................................... | 0.08 .................. | Weight fraction, wet basis. |
| k (bulk MSW, excluding inerts and C&D waste) ...................... | 0.02 to 0.057[b] ... | yr −1 |
| k (inerts, e.g., glass, plastics, metal, concrete) .................... | 0.00 .................. | yr −1 |
| k (C&D waste) ......................................................................... | 0.02 to 0.04[b] .... | yr −1 |
| **DOC and k values—Waste composition option** | | |
| DOC (food waste) .................................................................... | 0.15 .................. | Weight fraction, wet basis. |
| DOC (garden) .......................................................................... | 0.2 .................... | Weight fraction, wet basis. |
| DOC (paper) ............................................................................ | 0.4 .................... | Weight fraction, wet basis. |
| DOC (wood and straw) ............................................................ | 0.43 .................. | Weight fraction, wet basis. |
| DOC (textiles) ......................................................................... | 0.24 .................. | Weight fraction, wet basis. |
| DOC (diapers) ......................................................................... | 0.24 .................. | Weight fraction, wet basis. |
| DOC (sewage sludge) ............................................................. | 0.05 .................. | Weight fraction, wet basis. |
| DOC (inerts, e.g., glass, plastics, metal, cement) ................. | 0.00 .................. | Weight fraction, wet basis. |
| k (food waste) ........................................................................ | 0.06 to 0.185[c] ... | yr −1 |
| k (garden) ............................................................................... | 0.05 to 0.10[c] .... | yr −1 |
| k (paper) ................................................................................. | 0.04 to 0.06[c] .... | yr −1 |
| k (wood and straw) ................................................................. | 0.02 to 0.03[c] .... | yr −1 |
| k (textiles) .............................................................................. | 0.04 to 0.06[c] .... | yr −1 |
| k (diapers) .............................................................................. | 0.05 to 0.10[c] .... | yr −1 |
| k (sewage sludge) .................................................................. | 0.06 to 0.185[c] ... | yr −1 |
| k (inerts e.g., glass, plastics, metal, concrete) .................... | 0.00 .................. | yr −1 |
| **Other parameters—All MSW landfills** | | |
| MCF ......................................................................................... | 1. | |
| DOC$_F$ ...................................................................................... | 0.5. | |
| F ............................................................................................... | 0.5. | |
| OX ............................................................................................ | 0.1. | |
| DE ............................................................................................ | 0.99. | |

[a] Recirculated leachate (in inches/year) is the total volume of leachate recirculated from company records or engineering estimates divided by the area of the portion of the landfill containing waste with appropriate unit conversions. Alternatively, landfills that use leachate recirculation can elect to use the k value of 0.057 rather than calculating the recirculated leachate rate.

[b] Use the lesser value when precipitation plus recirculated leachate is less than 20 inches/year. Use the greater value when precipitation plus recirculated leachate is greater than 40 inches/year. Use the average of the range of values when precipitation plus recirculated leachate is 20 to 40 inches/year (inclusive). Alternatively, landfills that use leachate recirculation can elect to use the greater value rather than calculating the recirculated leachate rate.

[c] Use the lesser value when the potential evapotranspiration rate exceeds the mean annual precipitation rate plus recirculated leachate. Use the greater value when the potential evapotranspiration rate does not exceed the mean annual precipitation rate plus recirculated leachate. Alternatively, landfills that use leachate recirculation can elect to use the greater value rather than assessing the potential evapotranspiration rate or recirculated leachate rate.

■ 58. Table HH–2 to subpart HH is amended by:

■ a. Removing the third column "% to SWDS."

■ b. Removing the entries for "1950" through "1959."

■ c. Revising the entries for "1989" through "2006."

■ d. Adding entries for "2007" through "2009."

TABLE HH–2 TO SUBPART HH OF PART 98—U.S. PER CAPITA WASTE DISPOSAL RATES

| Year | Waste per capita ton/cap/yr |
|---|---|
| * * * * | |
| 1989 ............................................ | 0.83 |

TABLE HH–2 TO SUBPART HH OF PART 98—U.S. PER CAPITA WASTE DISPOSAL RATES—Continued

| Year | Waste per capita ton/cap/yr |
|---|---|
| 1990 ....................................... | 0.82 |
| 1991 ....................................... | 0.76 |
| 1992 ....................................... | 0.74 |
| 1993 ....................................... | 0.76 |
| 1994 ....................................... | 0.75 |
| 1995 ....................................... | 0.70 |
| 1996 ....................................... | 0.68 |
| 1997 ....................................... | 0.69 |
| 1998 ....................................... | 0.75 |
| 1999 ....................................... | 0.75 |
| 2000 ....................................... | 0.80 |
| 2001 ....................................... | 0.91 |
| 2002 ....................................... | 1.02 |
| 2003 ....................................... | 1.02 |
| 2004 ....................................... | 1.01 |
| 2005 ....................................... | 0.98 |

TABLE HH–2 TO SUBPART HH OF PART 98—U.S. PER CAPITA WASTE DISPOSAL RATES—Continued

| Year | Waste per capita ton/cap/yr |
|---|---|
| 2006 ....................................... | 0.95 |
| 2007 ....................................... | 0.95 |
| 2008 ....................................... | 0.95 |
| 2009 ....................................... | 0.95 |

■ 59. Table HH–3 to subpart HH–3 is amended by revising the entries for "A2: Area without active gas collection, regardless of cover type H2: Average depth of waste in area A2," "A3: Area with daily soil cover and active gas collection H3: Average depth of waste in area A3," "A4: Area with an intermediate soil cover and active gas

## DOC TO $L_0$ CONVERSION
### HWY 90, LLC LANDFILL - JEFFERSON PARISH, LOUISIANA

**Intent**

Convert DOC to $L_0$.

**Calculation**

1. Use International Panel on Climate Change (IPCC) calculations to convert DOC to $L_0$.

$$L_0 = MCF \cdot DOC \cdot DOC_F \cdot F \cdot 16 / 12$$

Where:

$L_0$ = Methane generation potential, Gg $CH_4$/Gg waste
MCF = Methane Correction Factor, fraction
DOC = Degradable Organic Carbon, Gg C/Gg waste
$DOC_F$ = Fraction DOC dissimilated
F = Fraction by volume of $CH_4$ in landifll gas
16 = Molecular weight of $CH_4$, g/gmol
12 = Molecular weight of C, g/mol

| | |
|---|---|
| MCF = | 1 |
| DOC = | 0.08 |
| $DOC_F$ = | 0.5 |
| F = | 0.5 |
| $L_0$ = | 0.03 Gg $CH_4$/Gg waste |

2. Convert $L_0$ to $m^3$ $CH_4$/Mg waste.

$$L_0 \ (m^3/Mg) = L_0 \ (Gg \ CH_4/Gg \ waste) \cdot R \cdot T / (P \cdot 16) \cdot 1,000,000$$

P = atmospheric pressure, atm
R = universal gas constant, $m^3$-atm/gmol-K
T = standard temperature (60°F), Kelvin
16 = molecular weight of $CH_4$, g/gmol
1,000,000 = Conversion from g to Mg

| | | |
|---|---|---|
| P = | 1 | atm |
| R = | 8.205E-05 | $m^3$-atm/gmol-K |
| T = | 288 | K (60 °F, 520 R - GHG HH) |

| | | |
|---|---|---|
| **$L_0$ =** | **39.38** | **$m^3$ $CH_4$ / Mg** |

P:\LFG\Projects\Waste Connections\Jefferson Parish\Jury Trial Support\Final Expert Report Attachments\
Att 4 - Lo-DOC Calc - Factors

**Weaver Consultants Group, LLC**
11/22/2023

**ATTACHMENT 5**

**EXHIBIT 6 OF CEC 2018 REPORT**



# EXHIBIT 6A - HYDROGEN SULFIDE SCAN

PHASE IVA

PHASE IIIB

FOR INFORMATIONAL PURPOSES ONLY

LEGEND:

| | |
|---|---|
| | HEADER/LATERAL PIPING |
| | CONDENSATE FORCEMAIN |
| | AIR SUPPLY LINE |
| GW-224 | LFG VERTICAL EXTRACTION WELL |
| 0.024 ppm | H2S IN AMBIENT AIR AT GROUND SURFACE |
| 1450 ppm | H2S IN LFG SYSTEM |

NOTES:

1. LANDFILL SURFACE GRADES TAKEN FROM MAY 25, 2017 AERIAL SURVEY PERFORMED BY METROPOLITAN AERIAL SURVEYS CO.

2. LFG SYSTEM FEATURES ARE BASED ON VARIOUS DRAWINGS SUPPLIED BY JEFFERSON PARISH PERSONNEL. CEC HAS NOT INDEPENDENTLY VERIFIED ANY OF THE FEATURES SHOWN OR THE ACCURACY OF THE LOCATIONS.

3. LFG SYSTEM FEATURES MAY HAVE BEEN ADJUSTED ON THIS DRAWING FOR CLARITY PURPOSES.

4. NOTE THAT SOME LFG SYSTEM FEATURES MAY BE DIFFERENT THAN SHOWN HERE DUE TO MODIFICATIONS MADE BY JEFFERSON PARISH OR THEIR CONTRACTORS.

5. PHASE IVA WELLS AND PIPING WERE ADDED TO THIS DRAWING IN REFERENCE FROM A PDF FILE AND ARE NOT ASBUILT AS SHOWN.

6. H2S SURFACE SCAN RESULTS OBTAINED USING A JEROME METER AT THE APPROXIMATE LOCATIONS SHOWN.

7. H2S IN GAS SYSTEM OBTAINED USING A PUMP WITH DRAEGER TUBES AT WELLHEAD SAMPLE PORTS. ACCURACY RANGE FOR THE TUBES USED WAS 0-2000 PPM.

GRAPHIC SCALE (FEET)
0   250   500   750

| | |
|---|---|
| **TITLE:** | H2S SCAN WITH JEROME METER AND DRAEGER TUBES |
| **PROJECT:** | LFG SYSTEM ASSESSMENT JEFFERSON PARISH LANDFILL AVONDALE, LA |
| **CLIENT:** | JEFFERSON PARISH |

**CARLSON ENVIRONMENTAL CONSULTANTS, PC**
306 SOUTH MAIN STREET
MONROE, NORTH CAROLINA 28112
(704) 283-9780
FAX (704) 283-9784

| CEC COA#: | SCALE: 1"=100' | PROJECT NO.: 167.01.02 |
|---|---|---|
| | | DWG: JPLF.2018.ASSESS |
| | DATE: AUGUST 2018 | SHEET NO.: |
| | | 1 OF 1 |

**DRAFT**

CEC
WWW.CECENV.COM

| REV | MM/DD/YR | DESCRIPTION | DWN BY | APP BY |
|---|---|---|---|---|

**ATTACHMENT 6**

**EXCERPT FROM JUNE 2018 PART 70 OPERATING PERMIT
APPLICATION FOR RIVER BIRCH LANDFILL**

River Birch Landfill
Waggaman, LA

Appendix B
Potential Emissions Calculations
EPN LFG

Geosyntec Consultants, Inc.
June 2018

### A. Emission Unit Information

| | | | |
|---|---|---|---|
| TEMPO ID | ARE 0003 | | |
| Emission Point ID | LFG | | |
| Emission Source Description | Landfill Gas Emissions (Uncollected) | | |
| Max Operating Schedule | 8,760.0 hrs/yr | | |
| Volume of Total Landfill Gas | 7,416,990,945 | scf | *(From LandGem Model; Volume of Collected Landfill Gas, scf from waste in place in 2017 and emissions through 2029).* |
| Volume of Collected Landfill Gas | 4,682,214,750 | scf | *(Calculated: Volume of Total Landfill Gas * LFGCCS Collection Efficiency * LFGCCS Uptime %; See Note 12)* |
| Average Facility-wide LFGCCS Collection Efficiency | 70.1% | | *(Calculated: 40 CFR 98, Subpart HH, Table HH-3 Equation - See Notes 2,3)* |
| LFGCCS Uptime | 90.0% | | *(Conservative assumption)* |
| Volume of Uncollected Landfill Gas | 2,734,776,195 | scf | *(Calculated: Volume of Total Landfill Gas, scf - Volume of Collected Landfill Gas, scf)* |

### B. Emission Calculations

| Pollutant | CAS No | | HAP/ TAP/ VOC (H/T/V) | TAP Class No. | Concentration[4] (ppmv) | Molecular Weight (lb/lb-mol) | Volume of Gas[5] (scf/yr) | Mass of Gas[6] (lbs/yr) | Emissions Average[7] (lb/hr) | Emissions Maximum[8,9] (lb/hr) | Emissions Annual[10] (tpy) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CO | - | - | - | - | 140 | 28.01 | 382,868.67 | 28,273.53 | 3.23 | 4.84 | 14.14 |
| VOC[11] | - | - | - | - | - | - | - | - | 41.27 | 61.91 | 180.77 |
| NMOC | - | - | - | - | 1,471 | 86.18 | 4,022,855.78 | 914,025.08 | 104.34 | 156.51 | 457.01 |
| 1,1,1-Trichloroethane | 00071-55-6 | 71556 | H/T | III | 0.48 | 133.41 | 1,312.69 | 461.71 | 0.05 | 0.08 | 0.23 |
| 1,1,2,2-Tetrachloroethane | 00079-34-5 | 79345 | H/T/V | II | 1.10 | 167.85 | 3,008.25 | 1,331.23 | 0.15 | 0.23 | 0.67 |
| 1,2-Dichloroethane | 00106-93-4 | 106934 | H/T/V | I | 0.001 | 187.88 | 2.73 | 1.35 | 0.0002 | 0.0002 | 0.0007 |
| 1,2-Dichloroethane | 00107-06-2 | 107062 | H/T/V | II | 0.41 | 98.96 | 1,121.26 | 292.54 | 0.03 | 0.05 | 0.15 |
| 1,2-Dichloropropane | 00078-87-5 | 78875 | H/T/V | II | 0.18 | 112.99 | 492.26 | 146.64 | 0.02 | 0.03 | 0.07 |
| 1,2,4-Trimethylbenzene | 00095-63-6 | 95636 | V | - | 9.68 | 120.2 | 26,472.63 | 8,389.17 | 0.96 | 1.44 | 4.19 |
| 1,3,5-Trimethylbenzene | 00108-67-8 | 108678 | V | - | 3.94 | 120.2 | 10,775.02 | 3,414.60 | 0.39 | 0.58 | 1.71 |
| 1,4-Dichlorobenzene | 00106-46-7 | 106467 | H/T/V | II | 1.83 | 147.00 | 5,004.64 | 1,939.58 | 0.22 | 0.33 | 0.97 |
| 2-Propanol | 00067-63-0 | 67630 | V | - | 50.00 | 60.11 | 136,738.81 | 21,669.84 | 2.47 | 3.71 | 10.83 |
| 4-Ethyltoluene | 00622-96-8 | 622968 | V | - | 11.93 | 120.21 | 32,625.88 | 10,339.99 | 1.18 | 1.77 | 5.17 |
| Acrylonitrile | 00107-13-1 | 107131 | H/T/V | I | 6.30 | 53.06 | 17,229.09 | 2,410.16 | 0.28 | 0.41 | 1.21 |
| Benzene | 00071-43-2 | 71432 | H/T/V | I | 2.08 | 78.11 | 5,688.33 | 1,171.41 | 0.13 | 0.20 | 0.59 |
| Bromodichloromethane | 00075-27-4 | 75274 | V | - | 3.10 | 163.83 | 8,477.81 | 3,661.80 | 0.42 | 0.63 | 1.83 |
| Butane | 00106-97-8 | 106978 | V | - | 5.00 | 58.12 | 13,673.88 | 2,095.24 | 0.24 | 0.36 | 1.05 |
| Carbon disulfide | 00075-15-0 | 75150 | H/T | II | 0.58 | 76.13 | 1,586.17 | 318.36 | 0.04 | 0.05 | 0.16 |
| Carbon tetrachloride | 00056-23-5 | 56235 | H/T/V | II | 0.004 | 153.84 | 10.94 | 4.44 | 0.0005 | 0.0008 | 0.0022 |
| Carbonyl sulfide | 00463-58-1 | 463581 | H/T/V | III | 0.49 | 60.07 | 1,340.04 | 212.22 | 0.02 | 0.04 | 0.11 |
| Chlorobenzene | 00108-90-7 | 108907 | H/T/V | II | 0.25 | 112.56 | 683.69 | 202.89 | 0.02 | 0.03 | 0.10 |
| Chloroethane | 00075-00-3 | 75003 | H/T/V | II | 1.30 | 64.52 | 3,555.21 | 604.75 | 0.07 | 0.10 | 0.30 |
| Chloroform | 00067-66-3 | 67663 | H/T/V | II | 0.03 | 119.39 | 82.04 | 25.82 | 0.00 | 0.00 | 0.01 |
| Chloromethane | 00074-87-3 | 74873 | H/T/V | II | 1.20 | 50.49 | 3,281.73 | 436.84 | 0.05 | 0.07 | 0.22 |
| Cis-1,2-Dichloroethene | 00156-59-2 | 156592 | V | - | 0.48 | 96.94 | 1,312.69 | 335.49 | 0.04 | 0.06 | 0.17 |
| Cyclohexane | 00110-82-7 | 110827 | V | - | 0.25 | 84.16 | 683.69 | 151.70 | 0.02 | 0.03 | 0.08 |
| Dichlorofluoromethane | 00075-43-4 | 75434 | V | - | 2.60 | 102.92 | 7,110.42 | 1,929.35 | 0.22 | 0.33 | 0.96 |
| Dichloromethane | 00075-09-2 | 75092 | H/T | II | 14.00 | 84.94 | 38,286.87 | 8,573.92 | 0.98 | 1.47 | 4.29 |
| Dimethyl sulfide | 00075-18-3 | 75183 | V | - | 7.80 | 62.13 | 21,331.25 | 3,494.10 | 0.40 | 0.60 | 1.75 |
| Ethanol | 00064-17-5 | 64175 | V | - | 360.00 | 46.08 | 984,519.43 | 119,606.26 | 13.65 | 20.48 | 59.80 |
| Ethyl mercaptan | 00075-08-1 | 75081 | V | - | 2.30 | 62.13 | 6,289.99 | 1,030.31 | 0.12 | 0.18 | 0.52 |
| Ethyl benzene | 00100-41-4 | 100414 | H/T/V | II | 23.33 | 106.16 | 63,802.33 | 17,857.25 | 2.04 | 3.06 | 8.93 |
| Ethylidene dichloride | 00075-34-3 | 75343 | H/T/V | II | 2.40 | 98.97 | 6,563.46 | 1,712.59 | 0.20 | 0.29 | 0.86 |
| Fluorotrichloromethane | 00075-69-4 | 75694 | V | - | 0.76 | 137.38 | 2,078.43 | 752.79 | 0.09 | 0.13 | 0.38 |
| Heptane | 00142-82-5 | 142825 | V | - | 0.90 | 100.20 | 2,461.30 | 650.20 | 0.07 | 0.11 | 0.33 |
| Hydrogen sulfide | 07783-06-4 | 7783064 | T | III | 350.00 | 34.08 | 957,171.67 | 86,001.61 | 9.82 | 14.73 | 43.00 |
| Mercury | 07439-97-6 | 7439976 | H/T | II | 2.92E-04 | 200.61 | 0.80 | 0.42 | 0.0000 | 0.0001 | 0.0002 |
| Methyl ethyl ketone | 00078-93-3 | 78933 | T/V | III | 20.00 | 72.11 | 54,695.52 | 10,398.35 | 1.19 | 1.78 | 5.20 |
| Methyl isobutyl ketone | 00108-10-1 | 108101 | H/T/V | III | 3.65 | 100.16 | 9,981.93 | 2,635.88 | 0.30 | 0.45 | 1.32 |
| Methyl mercaptan | 00074-93-1 | 74931 | V | - | 2.50 | 48.11 | 6,836.94 | 867.19 | 0.10 | 0.15 | 0.43 |
| n-Hexane | 00110-54-3 | 110543 | H/T/V | III | 6.60 | 86.18 | 18,049.52 | 4,101.00 | 0.47 | 0.70 | 2.05 |
| Pentane | 00109-66-0 | 109660 | V | - | 3.30 | 72.15 | 9,024.76 | 1,716.68 | 0.20 | 0.29 | 0.86 |
| Propane | 00074-98-6 | 74986 | V | - | 11.00 | 44.09 | 30,082.54 | 3,496.81 | 0.40 | 0.60 | 1.75 |
| Propylbenzene | 00103-65-1 | 103651 | V | - | 1.95 | 120.19 | 5,332.81 | 1,689.83 | 0.19 | 0.29 | 0.84 |
| Styrene | 00100-42-5 | 100425 | H/T/V | II | 16.80 | 104.14 | 45,944.24 | 12,614.38 | 1.44 | 2.16 | 6.31 |
| 1,2-Dichloroethene | 00156-60-5 | 156605 | V | - | 2.80 | 96.94 | 7,657.37 | 1,957.04 | 0.22 | 0.34 | 0.98 |
| Tetrachloroethylene | 00127-18-4 | 127184 | H/T | II | 3.70 | 165.83 | 10,118.67 | 4,423.88 | 0.51 | 0.76 | 2.21 |
| Tetrahydrofuran | 00109-99-9 | 109999 | V | - | 3.20 | 72.10 | 8,751.28 | 1,663.51 | 0.19 | 0.28 | 0.83 |
| Trichloroethylene | 00079-01-6 | 79016 | H/T/V | II | 2.80 | 131.40 | 7,657.37 | 2,652.73 | 0.30 | 0.45 | 1.33 |
| Toluene | 00108-88-3 | 108883 | H/T/V | III | 50.46 | 92.13 | 137,996.81 | 33,518.71 | 3.83 | 5.74 | 16.76 |
| Vinyl chloride | 00075-01-4 | 75014 | H/T/V | I | 7.30 | 62.50 | 19,963.87 | 3,289.59 | 0.38 | 0.56 | 1.64 |
| Vinylidene chloride | 00075-35-4 | 75354 | H/T/V | II | 0.20 | 96.94 | 546.96 | 139.79 | 0.02 | 0.02 | 0.07 |
| Xylenes | 01330-20-7 | 1330207 | H/T/V | II | 93.87 | 106.16 | 256,713.44 | 71,849.98 | 8.20 | 12.30 | 35.92 |

### C. Notes

1) Volume of Collected Landfill Gas (LFG), scf = (LFG to Flares, scf) + (LFG to Gas Plant, scf)

2) Table HH-3 Equation: CFave = [(A2*CE2) + (A3*CE3) + (A4*CE4) + (A5*CE5)] / (A2 + A3 + A4 + A5),

Where:

CE2 = 0%
CE3 = 60%
CE4 = 75%
CE5 = 95%

3) LFGCCS Collection Efficiency = (Ccave) * (Operating Schedule, hrs/yr) / (Max Operating Schedule, hrs/yr); Collection efficiency based on CY2017

4) Pollutant concentrations from LandGem Model and Air Toxics testing included in the May 2005 Air Permit Application.

5) Volume of Gas, scf/yr = (Volume of Uncollected Landfill Gas, scf) * (Concentration, ppmv) / 1,000,000

6) Mass of Gas, lbs/yr = (Volume of Gas, scf) * (Molecular Weight, lb/lb-mol) / 379.3 scf/lb-mol

7) Average Emissions, lb/hr = (Annual Emissions, tpy) * 2,000 lb/ton / (Max Operating Schedule, hrs/yr)

8) Maximum Emissions, lb/hr = Average Emissions, lb/hr * 1.5

9) Increase factor of 1.5 provided in the Title V Air Permit Minor Modification Application dated December 20, 2016.

10) Annual Emissions, tpy = (Mass of Gas, lb/yr) / 2,000 lb/ton

11) VOC Annual Emissions, tpy = Σ(VOCs, tpy)

12) For conservatism, it is assumed in the uncollected LFG emission calculations that the LFGCCS has downtime and is only operating 90% of the year. This differs from the conservatism included in the LFGCCS emissions calculations which assume the LFGCCS does not have any down time and collecting and operating 8,760 hours per year. RBL has included these differing assumptions to add more conservatism to the potential emission calculations.

Geosyntec Project No. GSC6506

Page 3 of 49

Rev0

**ATTACHMENT 7**

**H$_2$S STUDY FOR HWY 90**

MAIN FILE  original to _____ *I.O.A* _____
copy to *MFG/Jodi Miller/C Smith*

*PER 20080001*



# nviro One

**836 North Street**
**Baton Rouge, Louisiana 70802**

Telephone (225) 344-6625
Fax        (225) 344-2771

## LETTER OF TRANSMITTAL
June 24, 2008

Mr. Chris Smith                                    **Agency Interest No. 100642**
Louisiana Department of Environmental Quality
Office of Environmental Services
P.O. Box 4313
Baton Rouge, LA 70821-4313

ENCLOSED IS THE FOLLOWING:

| DESCRIPTION | COPIES | NUMBER | TITLE | REV. NO. | REV. DATE |
|---|---|---|---|---|---|
|  | 3 |  | H$_2$S Study - Additional Information for the HWY 90 C&D Landfill AI #1006242 Air Permit Application |  |  |

REMARKS:

If you have any questions or require additional information please contact John Black at (225) 344-6625.

*Sarah Boudreaux*
Sarah Boudreaux

LDEQ RECEIPT
2008 JUN 24 PM 3: 09

**RECEIVED**
JUN 2 4 2008
LDEQ

**Highway 90 C& D Landfill**
**H₂S Study by Enviro One**
**Ed Lee, P.E.**

On February 26, 2008, Ed Lee (Enviro One), Kenny Fontenot and two River Birch employees (Miguel and Dustin) installed four ¾-inch PVC wells and sampled the north portion of the Highway 90 landfill to determine the concentration of hydrogen sulfide. A Geoprobe® was used to bore four 2-inch holes in the top 20 feet below the landfill surface. The elevation of the landfill was approximately 30-40 feet above msl at the site where the four wells were installed. A ¾-inch PVC pipe with the bottom 5 feet slotted was then inserted into each of the four boreholes. The top surface of the hole was then covered with bentonite to prevent LFG from escaping the landfill.

The LFG was analyzed with a Landtec GEMS 2000 plus that is equipped with a pod that could detect up to 5,000 parts per million volume (ppm) $H_2S$ concentrations. The wells produced a positive pressure that varied from 10-20 inches of $H_2O$ pressure.

The concentrations observed ranged from 2,000-3,800 ppm. Enviro One prepared the permit application based on the worst case at 3,800 ppm and added 200 ppm for allowances. Therefore, the minor source air permit application was based on **4,000 ppm** $H_2S$ concentration in the LFG.

Enviro One will monitor the flow rate, $H_2S$, $CH_4$, $CO_2$, $O_2$ and balance gas on a regular basis when the passive flares are installed. It is anticipated that the Landtec or equivalent monitoring device will be used on a regular basis to measure the $H_2S$ concentration from each flare when the "tiki" flares are in operation.

All personnel were fit-tested for breathing air (Scott AV2000). However, it was not necessary during the well installation since the $H_2S$ emissions rapidly dissipated within a few feet away due to the small diameter of the wells, and therefore did not pose any danger or threat to the workers.

**ATTACHMENT 8**

**AERIAL PHOTOGRAPHS**



P:\DWG\Projects\Weaver Consultants\Jefferson Parish\SITE PLANS (07-20) - WCG GIS DRAWINGS\AERIALS 2013-2019\AERIAL_03-2013.dwg, 6/6/2023 10:53:19 AM, rwilliee

COPYRIGHT © 2023 WEAVER CONSULTANTS GROUP.  ALL RIGHTS RESERVED.

NOTE:
1. AERIAL PHOTOGRAPHY PROVIDED BY GOOGLE EARTH
   FLOWN IN MARCH, 2013.

SCALE IN FEET
0    100    200

- [ ] DRAFT
- [x] FOR INFOMATIONAL PURPOSES ONLY
- [ ] ISSUED FOR CONSTRUCTION

PREPARED FOR
**BEVERIDGE & DIAMOND PC**

| DATE: | 06/2023 | DRAWN BY: | VRS |
| FILE: | 4984-351-50 | DESIGN BY: | LKS |
| CAD: | 1-03/2013.DWG | REVIEWED BY: | MKS |

REVISIONS
| NO. | DATE | DESCRIPTION |
|-----|------|-------------|
|     |      |             |
|     |      |             |
|     |      |             |

Weaver Consultants Group

**AERIAL  03-2013**

JEFFERSON PARISH SANITARY LANDFILL
JEFFERSON PARISH, LOUISIANA

WWW.WCGRP.COM    **DRAWING  1**



COPYRIGHT © 2023 WEAVER CONSULTANTS GROUP.   ALL RIGHTS RESERVED.

NOTE:

1. AERIAL PHOTOGRAPHY PROVIDED BY GOOGLE EARTH
   FLOWN IN OCTOBER, 2014.

0    100    200

SCALE IN FEET

| | | |
|---|---|---|
| ☐ | DRAFT | |
| ☒ | FOR INFOMATIONAL PURPOSES ONLY | |
| ☐ | ISSUED FOR CONSTRUCTION | |

PREPARED FOR

**BEVERIDGE & DIAMOND PC**

AERIAL 10-2014

| DATE: | 06/2023 | DRAWN BY: | VRS |
| FILE: | 4984-351-50 | DESIGN BY: | LKS |
| CAD: | 2-10/2014.DWG | REVIEWED BY: | MKS |

REVISIONS

| NO. | DATE | DESCRIPTION |
|---|---|---|
| | | |
| | | |

JEFFERSON PARISH SANITARY LANDFILL
JEFFERSON PARISH, LOUISIANA

**Weaver Consultants Group**

WWW.WCGRP.COM    DRAWING 2

SCALE IN FEET
0    100    200

| | | |
|---|---|---|
| ☐ DRAFT | PREPARED FOR | AERIAL 08-2015 |
| ☒ FOR INFOMATIONAL PURPOSES ONLY | BEVERIDGE & DIAMOND PC | |
| ☐ ISSUED FOR CONSTRUCTION | | |

| DATE: | 06/2023 | | | REVISIONS | |
| FILE: | 4984-351-50 | DRAWN BY: | VRS | | JEFFERSON PARISH SANITARY LANDFILL |
| CAD: | 3-08/2015.DWG | DESIGN BY: | LKS | | JEFFERSON PARISH, LOUISIANA |
| | | REVIEWED BY: | MKS | NO.  DATE  DESCRIPTION | |

Weaver Consultants Group

WWW.WCGRP.COM    DRAWING 3

COPYRIGHT © 2023 WEAVER CONSULTANTS GROUP. ALL RIGHTS RESERVED.

COPYRIGHT © 2023 WEAVER CONSULTANTS GROUP.  ALL RIGHTS RESERVED.

NOTE:

1.  AERIAL PHOTOGRAPHY PROVIDED BY GOOGLE EARTH
    FLOWN IN JANUARY, 2016.

SCALE IN FEET

0    100    200

| DRAFT | PREPARED FOR | AERIAL 01-2016 |
| FOR INFOMATIONAL PURPOSES ONLY | BEVERIDGE & DIAMOND PC | |
| ISSUED FOR CONSTRUCTION | | |

| DATE: 06/2023 | DRAWN BY: VRS | REVISIONS | | JEFFERSON PARISH SANITARY LANDFILL |
| FILE: 4984-351-50 | DESIGN BY: LKS | NO. DATE DESCRIPTION | | JEFFERSON PARISH, LOUISIANA |
| CAD: 4-01/2016.DWG | REVIEWED BY: MKS | | | |

Weaver Consultants Group

WWW.WCGRP.COM    DRAWING 4

NOTE:
1. AERIAL PHOTOGRAPHY PROVIDED BY GOOGLE EARTH
   FLOWN IN APRIL, 2016.

SCALE IN FEET

0    100    200

| DRAFT | | PREPARED FOR | AERIAL 04-2016 |
| FOR INFOMATIONAL PURPOSES ONLY | | BEVERIDGE & DIAMOND PC | |
| ISSUED FOR CONSTRUCTION | | | |

| DATE: 06/2023 | DRAWN BY: VRS | REVISIONS |
| FILE: 4984-351-50 | DESIGN BY: LKS | NO. | DATE | DESCRIPTION |
| CAD: 5-04/2016.DWG | REVIEWED BY: MKS | | | |

JEFFERSON PARISH SANITARY LANDFILL
JEFFERSON PARISH, LOUISIANA

Weaver Consultants Group

WWW.WCGRP.COM    DRAWING 5

COPYRIGHT © 2023 WEAVER CONSULTANTS GROUP. ALL RIGHTS RESERVED.

NOTE:
1. AERIAL PHOTOGRAPHY PROVIDED BY GOOGLE EARTH
   FLOWN IN AUGUST, 2017.

0   100   200
SCALE IN FEET

| | PREPARED FOR | AERIAL 08-2017 |
| --- | --- | --- |
| ☐ DRAFT | BEVERIDGE & DIAMOND PC | |
| ☒ FOR INFOMATIONAL PURPOSES ONLY | | |
| ☐ ISSUED FOR CONSTRUCTION | | |
| DATE: 06/2023 | DRAWN BY: VRS | REVISIONS |
| FILE: 4984-351-50 | DESIGN BY: LKS | |
| CAD: 6-08/2017.DWG | REVIEWED BY: MKS | |

| REVISIONS | | |
| --- | --- | --- |
| NO. | DATE | DESCRIPTION |
| | | |
| | | |

JEFFERSON PARISH SANITARY LANDFILL
JEFFERSON PARISH, LOUISIANA

Weaver Consultants Group

WWW.WCGRP.COM     DRAWING 6

COPYRIGHT © 2023 WEAVER CONSULTANTS GROUP.  ALL RIGHTS RESERVED.

P:\DFG\Projects\Waste Connections\Jefferson Parish\SITE PLANS (07-20) - WCG GCES DRAWINGS\AERIALS 2013-2019\AERIAL_01-2018.dwg, 6/6/2023 10:51:21 AM, cwilliw

NOTE:

1. AERIAL PHOTOGRAPHY PROVIDED BY GOOGLE EARTH
   FLOWN IN JANUARY, 2018.

0    100    200

SCALE IN FEET

DRAFT
FOR INFOMATIONAL PURPOSES ONLY
ISSUED FOR CONSTRUCTION

PREPARED FOR

BEVERIDGE & DIAMOND PC

AERIAL 01-2018

| DATE: | 06/2023 | DRAWN BY: | VRS |
| FILE: | 4984-351-50 | DESIGN BY: | LKS |
| CAD: | 7-01/2018.DWG | REVIEWED BY: | MKS |

REVISIONS

| NO. | DATE | DESCRIPTION |
|-----|------|-------------|

JEFFERSON PARISH SANITARY LANDFILL
JEFFERSON PARISH, LOUISIANA

COPYRIGHT © 2023 WEAVER CONSULTANTS GROUP. ALL RIGHTS RESERVED.

Weaver Consultants Group

WWW.WCGRP.COM    DRAWING 7

PREPARED FOR
BEVERIDGE & DIAMOND PC

AERIAL 01-2019

☐ DRAFT
☒ FOR INFOMATIONAL PURPOSES ONLY
☐ ISSUED FOR CONSTRUCTION

DATE: 06/2023          DRAWN BY: VRS
FILE: 4984-351-50      DESIGN BY: LKS
CAD: 8-01/2019.DWG     REVIEWED BY: MKS

REVISIONS
| NO. | DATE | DESCRIPTION |
|-----|------|-------------|
|     |      |             |
|     |      |             |
|     |      |             |
|     |      |             |

JEFFERSON PARISH SANITARY LANDFILL
JEFFERSON PARISH, LOUISIANA

NOTE:
1.  AERIAL PHOTOGRAPHY PROVIDED BY GOOGLE EARTH
    FLOWN IN JANUARY, 2019.

0    100    200
SCALE IN FEET

Weaver Consultants Group

WWW.WCGRP.COM          DRAWING 8

COPYRIGHT © 2023 WEAVER CONSULTANTS GROUP.  ALL RIGHTS RESERVED.

P:\JEFG\Projects\Weaver Connections\Jefferson Parish\SITE PLANS (05-20) - WCG_GCS DRAWINGS\AERIAL 2013-2019\AERIAL_11-2019.dwg, 6/6/2023 10:50:22 AM, rwdbw+

NOTE:
1. AERIAL PHOTOGRAPHY PROVIDED BY GOOGLE EARTH
   FLOWN IN NOVEMBER, 2019.

0   100   200

SCALE IN FEET

| | | |
|---|---|---|
| DRAFT | | |
| FOR INFOMATIONAL PURPOSES ONLY | | |
| ISSUED FOR CONSTRUCTION | | |

PREPARED FOR

BEVERIDGE & DIAMOND PC

AERIAL 11-2019

| DATE: | 06/2023 | DRAWN BY: | VRS |
|---|---|---|---|
| FILE: | 4984-351-50 | DESIGN BY: | LKS |
| CAD: | 9-11/2019.DWG | REVIEWED BY: | MKS |

REVISIONS

| NO. | DATE | DESCRIPTION |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

JEFFERSON PARISH SANITARY LANDFILL
JEFFERSON PARISH, LOUISIANA

Weaver Consultants Group

WWW.WCGRP.COM   DRAWING 9

COPYRIGHT © 2023 WEAVER CONSULTANTS GROUP.  ALL RIGHTS RESERVED.

**ATTACHMENT 9**

**HWY 90 WASTE ACCEPTANCE**

# WASTE ACCEPTANCE INFORMATION
## HWY 90, LLC LANDFILL - JEFFERSON PARISH, LOUISIANA

| Waste Acceptance Information: | | | |
|---|---|---|---|
| Year | Waste Accepted | Units | Source |
| 2004 | 64,195 | tons | Annual Report - C&D |
| 2005 | 1,522,846 | tons | Annual Report - C&D |
| 2006 | 795,398 | tons | Annual Report - C&D |
| 2007 | 268,923 | tons | Annual Report - C&D + Non-Industrial Waste |
| 2008 | 259,793 | tons | Annual Report - C&D + Non-Industrial Waste |
| 2009 | 198,173 | tons | Annual Report - C&D + Non-Industrial Waste |
| 2010 | 196,120 | tons | Annual Report - C&D + Non-Industrial Waste |
| 2011 | 185,102 | tons | Annual Report - C&D |
| 2012 | 234,651* | tons | *Annual Report - C&D + Non-Industrial Waste - updated* |
| 2013 | 171,296 | tons | Annual Report - C&D + Non-Industrial Waste |
| 2014 | 188,254 | tons | Annual Report - C&D |
| 2015 | 181,763 | tons | Annual Report - C&D + Non-Industrial Waste |
| 2016 | 191,417 | tons | Annual Report - C&D |
| 2017 | 164,096* | tons | *Annual Report - C&D - updated* |
| 2018 | 165,971 | tons | Annual Report - C&D |
| 2019 | 175,704 | tons | Annual Report - C&D |
| 2020 | 214,704 | tons | Annual Report - C&D |
| 2021 | 458,985 | tons | Annual Report - C&D |

*This figure was revised from the original March 8 report to correct for a reporting error in one or more of Hwy 90's Annual Certifications of Compliance.*

P:\LFG\Projects\Waste Connections\Jefferson Parish\Jury Trial Support\2024-04-03 Data Request\Updated Hwy90\
Waste Acceptance - Hwy90 - Summary

**Weaver Consultants Group, LLC**
4/4/2024

**ATTACHMENT 10**

**LANDGEM MODELS**

# JEFFERSON PARISH LANDFILL



# Summary Report

**Landfill Name or Identifier:** Jefferson Parish Landfill

**Date:** Tuesday, November 21, 2023

**Description/Comments:**
Waste Acceptance: 1982-2019 from Soler Report
H2S Concentration = 70.2 ppm from Soler Report
k = 0.05 yr-1 (Obtained from site-specific calibrated mode for RBLF)
Lo = 90 m3/Mg (Obtained from site-specific calibrated model for RBLF)

**About LandGEM:**

First-Order Decomposition Rate Equation:

$$Q_{CH_4} = \sum_{i=1}^{n} \sum_{j=0.1}^{1} k L_o \left( \frac{M_i}{10} \right) e^{-kt_{ij}}$$

Where,
$Q_{CH4}$ = annual methane generation in the year of the calculation ($m^3$/year)
i = 1-year time increment
n = (year of the calculation) - (initial year of waste acceptance)
j = 0.1-year time increment
k = methane generation rate ($year^{-1}$)
$L_0$ = potential methane generation capacity ($m^3$/Mg)

$M_i$ = mass of waste accepted in the $i^{th}$ year ($Mg$)
$t_{ij}$ = age of the $j^{th}$ section of waste mass $M_i$ accepted in the $i^{th}$ year (*decimal years*, e.g., 3.2 years)

LandGEM is based on a first-order decomposition rate equation for quantifying emissions from the decomposition of landfilled waste in municipal solid waste (MSW) landfills. The software provides a relatively simple approach to estimating landfill gas emissions. Model defaults are based on empirical data from U.S. landfills. Field test data can also be used in place of model defaults when available. Further guidance on EPA test methods, Clean Air Act (CAA) regulations, and other guidance regarding landfill gas emissions and control technology requirements can be found at http://www.epa.gov/ttnatw01/landfill/landflpg.html.

LandGEM is considered a screening tool — the better the input data, the better the estimates. Often, there are limitations with the available data regarding waste quantity and composition, variation in design and operating practices over time, and changes occurring over time that impact the emissions potential. Changes to landfill operation, such as operating under wet conditions through leachate recirculation or other liquid additions, will result in generating more gas at a faster rate. Defaults for estimating emissions for this type of operation are being developed to include in LandGEM along with defaults for convential landfills (no leachate or liquid additions) for developing emission inventories and determining CAA applicability. Refer to the Web site identified above for future updates.

## Input Review

LANDFILL CHARACTERISTICS

| | | |
|---|---|---|
| Landfill Open Year | **1982** | |
| Landfill Closure Year (with 80-year limit) | **1997** | |
| *Actual Closure Year (without limit)* | *1997* | |
| Have Model Calculate Closure Year? | **No** | |
| Waste Design Capacity | | *megagrams* |

MODEL PARAMETERS

| | | |
|---|---|---|
| Methane Generation Rate, k | **0.050** | *year$^{-1}$* |
| Potential Methane Generation Capacity, $L_0$ | **90** | *m$^3$/Mg* |
| NMOC Concentration | **600** | *ppmv as hexane* |
| Methane Content | **50** | *% by volume* |

GASES / POLLUTANTS SELECTED

| | |
|---|---|
| Gas / Pollutant #1: | **Total landfill gas** |
| Gas / Pollutant #2: | **Hydrogen sulfide** |
| Gas / Pollutant #3: | |
| Gas / Pollutant #4: | |

WASTE ACCEPTANCE RATES

| Year | Waste Accepted | | Waste-In-Place | |
|---|---|---|---|---|
| | *(Mg/year)* | *(short tons/year)* | *(Mg)* | *(short tons)* |
| 1982 | 46,524 | 51,176 | 0 | 0 |
| 1983 | 109,432 | 120,375 | 46,524 | 51,176 |
| 1984 | 186,320 | 204,953 | 155,956 | 171,552 |
| 1985 | 262,412 | 288,654 | 342,276 | 376,504 |
| 1986 | 267,938 | 294,732 | 604,689 | 665,158 |
| 1987 | 281,150 | 309,265 | 872,627 | 959,889 |
| 1988 | 206,381 | 227,019 | 1,153,777 | 1,269,154 |
| 1989 | 0 | 0 | 1,360,157 | 1,496,173 |
| 1990 | 0 | 0 | 1,360,157 | 1,496,173 |
| 1991 | 0 | 0 | 1,360,157 | 1,496,173 |
| 1992 | 0 | 0 | 1,360,157 | 1,496,173 |
| 1993 | 58,082 | 63,891 | 1,360,157 | 1,496,173 |
| 1994 | 388,687 | 427,555 | 1,418,240 | 1,560,064 |
| 1995 | 415,861 | 457,447 | 1,806,926 | 1,987,619 |
| 1996 | 403,157 | 443,473 | 2,222,788 | 2,445,066 |
| 1997 | 546,557 | 601,213 | 2,625,945 | 2,888,539 |
| 1998 | 0 | 0 | 3,172,502 | 3,489,752 |
| 1999 | 0 | 0 | 3,172,502 | 3,489,752 |
| 2000 | 0 | 0 | 3,172,502 | 3,489,752 |
| 2001 | 0 | 0 | 3,172,502 | 3,489,752 |
| 2002 | 0 | 0 | 3,172,502 | 3,489,752 |
| 2003 | 0 | 0 | 3,172,502 | 3,489,752 |
| 2004 | 0 | 0 | 3,172,502 | 3,489,752 |
| 2005 | 0 | 0 | 3,172,502 | 3,489,752 |
| 2006 | 0 | 0 | 3,172,502 | 3,489,752 |
| 2007 | 0 | 0 | 3,172,502 | 3,489,752 |
| 2008 | 0 | 0 | 3,172,502 | 3,489,752 |
| 2009 | 0 | 0 | 3,172,502 | 3,489,752 |
| 2010 | 0 | 0 | 3,172,502 | 3,489,752 |
| 2011 | 0 | 0 | 3,172,502 | 3,489,752 |
| 2012 | 0 | 0 | 3,172,502 | 3,489,752 |
| 2013 | 0 | 0 | 3,172,502 | 3,489,752 |
| 2014 | 0 | 0 | 3,172,502 | 3,489,752 |
| 2015 | 0 | 0 | 3,172,502 | 3,489,752 |
| 2016 | 0 | 0 | 3,172,502 | 3,489,752 |
| 2017 | 0 | 0 | 3,172,502 | 3,489,752 |
| 2018 | 0 | 0 | 3,172,502 | 3,489,752 |
| 2019 | 0 | 0 | 3,172,502 | 3,489,752 |
| 2020 | 0 | 0 | 3,172,502 | 3,489,752 |
| 2021 | 0 | 0 | 3,172,502 | 3,489,752 |

## Results

| Year | Total landfill gas | | | Hydrogen sulfide | | |
|------|--------|-----------|-------------|--------|-----------|-------------|
| | (Mg/year) | (m³/year) | (av ft^3/min) | (Mg/year) | (m³/year) | (av ft^3/min) |
| 1982 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 5.113E+02 | 4.094E+05 | 2.751E+01 | 4.074E-02 | 2.874E+01 | 1.931E-03 |
| 1984 | 1.689E+03 | 1.353E+06 | 9.088E+01 | 1.346E-01 | 9.495E+01 | 6.380E-03 |
| 1985 | 3.654E+03 | 2.926E+06 | 1.966E+02 | 2.912E-01 | 2.054E+02 | 1.380E-02 |
| 1986 | 6.360E+03 | 5.093E+06 | 3.422E+02 | 5.068E-01 | 3.575E+02 | 2.402E-02 |
| 1987 | 8.995E+03 | 7.203E+06 | 4.839E+02 | 7.167E-01 | 5.056E+02 | 3.397E-02 |
| 1988 | 1.165E+04 | 9.326E+06 | 6.266E+02 | 9.280E-01 | 6.547E+02 | 4.399E-02 |
| 1989 | 1.335E+04 | 1.069E+07 | 7.181E+02 | 1.063E+00 | 7.502E+02 | 5.041E-02 |
| 1990 | 1.270E+04 | 1.017E+07 | 6.830E+02 | 1.012E+00 | 7.136E+02 | 4.795E-02 |
| 1991 | 1.208E+04 | 9.670E+06 | 6.497E+02 | 9.622E-01 | 6.788E+02 | 4.561E-02 |
| 1992 | 1.149E+04 | 9.199E+06 | 6.180E+02 | 9.153E-01 | 6.457E+02 | 4.339E-02 |
| 1993 | 1.093E+04 | 8.750E+06 | 5.879E+02 | 8.707E-01 | 6.142E+02 | 4.127E-02 |
| 1994 | 1.103E+04 | 8.834E+06 | 5.936E+02 | 8.791E-01 | 6.202E+02 | 4.167E-02 |
| 1995 | 1.477E+04 | 1.182E+07 | 7.945E+02 | 1.177E+00 | 8.301E+02 | 5.577E-02 |
| 1996 | 1.862E+04 | 1.491E+07 | 1.002E+03 | 1.483E+00 | 1.046E+03 | 7.031E-02 |
| 1997 | 2.214E+04 | 1.773E+07 | 1.191E+03 | 1.764E+00 | 1.245E+03 | 8.362E-02 |
| 1998 | 2.707E+04 | 2.167E+07 | 1.456E+03 | 2.157E+00 | 1.522E+03 | 1.022E-01 |
| 1999 | 2.575E+04 | 2.062E+07 | 1.385E+03 | 2.052E+00 | 1.447E+03 | 9.724E-02 |
| 2000 | 2.449E+04 | 1.961E+07 | 1.318E+03 | 1.951E+00 | 1.377E+03 | 9.250E-02 |
| 2001 | 2.330E+04 | 1.865E+07 | 1.253E+03 | 1.856E+00 | 1.310E+03 | 8.799E-02 |
| 2002 | 2.216E+04 | 1.775E+07 | 1.192E+03 | 1.766E+00 | 1.246E+03 | 8.370E-02 |
| 2003 | 2.108E+04 | 1.688E+07 | 1.134E+03 | 1.680E+00 | 1.185E+03 | 7.962E-02 |
| 2004 | 2.005E+04 | 1.606E+07 | 1.079E+03 | 1.598E+00 | 1.127E+03 | 7.573E-02 |
| 2005 | 1.907E+04 | 1.527E+07 | 1.026E+03 | 1.520E+00 | 1.072E+03 | 7.204E-02 |
| 2006 | 1.814E+04 | 1.453E+07 | 9.762E+02 | 1.446E+00 | 1.020E+03 | 6.853E-02 |
| 2007 | 1.726E+04 | 1.382E+07 | 9.286E+02 | 1.375E+00 | 9.702E+02 | 6.518E-02 |
| 2008 | 1.642E+04 | 1.315E+07 | 8.833E+02 | 1.308E+00 | 9.228E+02 | 6.201E-02 |
| 2009 | 1.562E+04 | 1.250E+07 | 8.402E+02 | 1.244E+00 | 8.778E+02 | 5.898E-02 |
| 2010 | 1.485E+04 | 1.189E+07 | 7.992E+02 | 1.184E+00 | 8.350E+02 | 5.610E-02 |
| 2011 | 1.413E+04 | 1.131E+07 | 7.602E+02 | 1.126E+00 | 7.943E+02 | 5.337E-02 |
| 2012 | 1.344E+04 | 1.076E+07 | 7.232E+02 | 1.071E+00 | 7.556E+02 | 5.077E-02 |
| 2013 | 1.279E+04 | 1.024E+07 | 6.879E+02 | 1.019E+00 | 7.187E+02 | 4.829E-02 |
| 2014 | 1.216E+04 | 9.739E+06 | 6.543E+02 | 9.691E-01 | 6.837E+02 | 4.593E-02 |
| 2015 | 1.157E+04 | 9.264E+06 | 6.224E+02 | 9.218E-01 | 6.503E+02 | 4.369E-02 |
| 2016 | 1.100E+04 | 8.812E+06 | 5.921E+02 | 8.768E-01 | 6.186E+02 | 4.156E-02 |
| 2017 | 1.047E+04 | 8.382E+06 | 5.632E+02 | 8.341E-01 | 5.884E+02 | 3.954E-02 |
| 2018 | 9.957E+03 | 7.973E+06 | 5.357E+02 | 7.934E-01 | 5.597E+02 | 3.761E-02 |
| 2019 | 9.472E+03 | 7.584E+06 | 5.096E+02 | 7.547E-01 | 5.324E+02 | 3.577E-02 |
| 2020 | 9.010E+03 | 7.215E+06 | 4.847E+02 | 7.179E-01 | 5.065E+02 | 3.403E-02 |
| 2021 | 8.570E+03 | 6.863E+06 | 4.611E+02 | 6.829E-01 | 4.818E+02 | 3.237E-02 |
| 2022 | 8.152E+03 | 6.528E+06 | 4.386E+02 | 6.496E-01 | 4.583E+02 | 3.079E-02 |
| 2023 | 7.755E+03 | 6.210E+06 | 4.172E+02 | 6.179E-01 | 4.359E+02 | 2.929E-02 |
| 2024 | 7.377E+03 | 5.907E+06 | 3.969E+02 | 5.878E-01 | 4.147E+02 | 2.786E-02 |
| 2025 | 7.017E+03 | 5.619E+06 | 3.775E+02 | 5.591E-01 | 3.944E+02 | 2.650E-02 |
| 2026 | 6.675E+03 | 5.345E+06 | 3.591E+02 | 5.318E-01 | 3.752E+02 | 2.521E-02 |
| 2027 | 6.349E+03 | 5.084E+06 | 3.416E+02 | 5.059E-01 | 3.569E+02 | 2.398E-02 |
| 2028 | 6.039E+03 | 4.836E+06 | 3.249E+02 | 4.812E-01 | 3.395E+02 | 2.281E-02 |
| 2029 | 5.745E+03 | 4.600E+06 | 3.091E+02 | 4.578E-01 | 3.229E+02 | 2.170E-02 |
| 2030 | 5.465E+03 | 4.376E+06 | 2.940E+02 | 4.354E-01 | 3.072E+02 | 2.064E-02 |
| 2031 | 5.198E+03 | 4.162E+06 | 2.797E+02 | 4.142E-01 | 2.922E+02 | 1.963E-02 |



# Summary Report

**Landfill Name or Identifier:**  Jefferson Parish Landfill

**Date:**  Tuesday, November 21, 2023

**Description/Comments:**
Waste Acceptance: 1982-2019 from Soler Report
H2S Concentration = 34.4 ppm from Soler Report
k = 0.05 yr-1 (Obtained from site-specific calibrated mode for RBLF)
Lo = 90 m3/Mg (Obtained from site-specific calibrated model for RBLF)

**About LandGEM:**

First-Order Decomposition Rate Equation:

$$Q_{CH_4} = \sum_{i=1}^{n} \sum_{j=0.1}^{1} k L_o \left( \frac{M_i}{10} \right) e^{-k t_{ij}}$$

Where,
$Q_{CH_4}$ = annual methane generation in the year of the calculation ($m^3/year$)
i = 1-year time increment
n = (year of the calculation) - (initial year of waste acceptance)
j = 0.1-year time increment
k = methane generation rate ($year^{-1}$)
$L_0$ = potential methane generation capacity ($m^3/Mg$)

$M_i$ = mass of waste accepted in the i[th] year ($Mg$)
$t_{ij}$ = age of the j[th] section of waste mass $M_i$ accepted in the i[th] year (*decimal years*, e.g., 3.2 years)

LandGEM is based on a first-order decomposition rate equation for quantifying emissions from the decomposition of landfilled waste in municipal solid waste (MSW) landfills. The software provides a relatively simple approach to estimating landfill gas emissions. Model defaults are based on empirical data from U.S. landfills. Field test data can also be used in place of model defaults when available. Further guidance on EPA test methods, Clean Air Act (CAA) regulations, and other guidance regarding landfill gas emissions and control technology requirements can be found at http://www.epa.gov/ttnatw01/landfill/landflpg.html.

LandGEM is considered a screening tool — the better the input data, the better the estimates. Often, there are limitations with the available data regarding waste quantity and composition, variation in design and operating practices over time, and changes occurring over time that impact the emissions potential. Changes to landfill operation, such as operating under wet conditions through leachate recirculation or other liquid additions, will result in generating more gas at a faster rate. Defaults for estimating emissions for this type of operation are being developed to include in LandGEM along with defaults for convential landfills (no leachate or liquid additions) for developing emission inventories and determining CAA applicability. Refer to the Web site identified above for future updates.

## Input Review

LANDFILL CHARACTERISTICS

| | |
|---|---|
| Landfill Open Year | **1988** |
| Landfill Closure Year (with 80-year limit) | **1993** |
| *Actual Closure Year (without limit)* | *1993* |
| Have Model Calculate Closure Year? | **No** |
| Waste Design Capacity | *megagrams* |

MODEL PARAMETERS

| | | |
|---|---|---|
| Methane Generation Rate, k | **0.050** | *year$^{-1}$* |
| Potential Methane Generation Capacity, $L_0$ | **90** | *m$^3$/Mg* |
| NMOC Concentration | **600** | *ppmv as hexane* |
| Methane Content | **50** | *% by volume* |

GASES / POLLUTANTS SELECTED

| | |
|---|---|
| Gas / Pollutant #1: | **Total landfill gas** |
| Gas / Pollutant #2: | **Hydrogen sulfide** |
| Gas / Pollutant #3: | |
| Gas / Pollutant #4: | |

WASTE ACCEPTANCE RATES

| Year | Waste Accepted | | Waste-In-Place | |
|---|---|---|---|---|
| | *(Mg/year)* | *(short tons/year)* | *(Mg)* | *(short tons)* |
| 1988 | 103,191 | 113,510 | 0 | 0 |
| 1989 | 317,274 | 349,001 | 103,191 | 113,510 |
| 1990 | 377,590 | 415,349 | 420,465 | 462,512 |
| 1991 | 382,827 | 421,110 | 798,056 | 877,861 |
| 1992 | 328,194 | 361,014 | 1,180,883 | 1,298,971 |
| 1993 | 290,416 | 319,458 | 1,509,077 | 1,659,985 |
| 1994 | 0 | 0 | 1,799,493 | 1,979,443 |
| 1995 | 0 | 0 | 1,799,493 | 1,979,443 |
| 1996 | 0 | 0 | 1,799,493 | 1,979,443 |
| 1997 | 0 | 0 | 1,799,493 | 1,979,443 |
| 1998 | 0 | 0 | 1,799,493 | 1,979,443 |
| 1999 | 0 | 0 | 1,799,493 | 1,979,443 |
| 2000 | 0 | 0 | 1,799,493 | 1,979,443 |
| 2001 | 0 | 0 | 1,799,493 | 1,979,443 |
| 2002 | 0 | 0 | 1,799,493 | 1,979,443 |
| 2003 | 0 | 0 | 1,799,493 | 1,979,443 |
| 2004 | 0 | 0 | 1,799,493 | 1,979,443 |
| 2005 | 0 | 0 | 1,799,493 | 1,979,443 |
| 2006 | 0 | 0 | 1,799,493 | 1,979,443 |
| 2007 | 0 | 0 | 1,799,493 | 1,979,443 |
| 2008 | 0 | 0 | 1,799,493 | 1,979,443 |
| 2009 | 0 | 0 | 1,799,493 | 1,979,443 |
| 2010 | 0 | 0 | 1,799,493 | 1,979,443 |
| 2011 | 0 | 0 | 1,799,493 | 1,979,443 |
| 2012 | 0 | 0 | 1,799,493 | 1,979,443 |
| 2013 | 0 | 0 | 1,799,493 | 1,979,443 |
| 2014 | 0 | 0 | 1,799,493 | 1,979,443 |
| 2015 | 0 | 0 | 1,799,493 | 1,979,443 |
| 2016 | 0 | 0 | 1,799,493 | 1,979,443 |
| 2017 | 0 | 0 | 1,799,493 | 1,979,443 |
| 2018 | 0 | 0 | 1,799,493 | 1,979,443 |
| 2019 | 0 | 0 | 1,799,493 | 1,979,443 |
| 2020 | 0 | 0 | 1,799,493 | 1,979,443 |
| 2021 | 0 | 0 | 1,799,493 | 1,979,443 |
| 2022 | 0 | 0 | 1,799,493 | 1,979,443 |
| 2023 | 0 | 0 | 1,799,493 | 1,979,443 |
| 2024 | 0 | 0 | 1,799,493 | 1,979,443 |
| 2025 | 0 | 0 | 1,799,493 | 1,979,443 |
| 2026 | 0 | 0 | 1,799,493 | 1,979,443 |
| 2027 | 0 | 0 | 1,799,493 | 1,979,443 |

## Results

| Year | Total landfill gas | | | Hydrogen sulfide | | |
|------|--------------------|--|--|------------------|--|--|
| | *(Mg/year)* | *(m³/year)* | *(av ft^3/min)* | *(Mg/year)* | *(m³/year)* | *(av ft^3/min)* |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 1.134E+03 | 9.082E+05 | 6.102E+01 | 4.428E-02 | 3.124E+01 | 2.099E-03 |
| 1990 | 4.566E+03 | 3.656E+06 | 2.457E+02 | 1.783E-01 | 1.258E+02 | 8.450E-03 |
| 1991 | 8.493E+03 | 6.801E+06 | 4.569E+02 | 3.316E-01 | 2.339E+02 | 1.572E-02 |
| 1992 | 1.229E+04 | 9.838E+06 | 6.610E+02 | 4.797E-01 | 3.384E+02 | 2.274E-02 |
| 1993 | 1.529E+04 | 1.225E+07 | 8.229E+02 | 5.972E-01 | 4.213E+02 | 2.831E-02 |
| 1994 | 1.774E+04 | 1.421E+07 | 9.545E+02 | 6.927E-01 | 4.887E+02 | 3.283E-02 |
| 1995 | 1.687E+04 | 1.351E+07 | 9.079E+02 | 6.589E-01 | 4.648E+02 | 3.123E-02 |
| 1996 | 1.605E+04 | 1.285E+07 | 8.636E+02 | 6.268E-01 | 4.422E+02 | 2.971E-02 |
| 1997 | 1.527E+04 | 1.223E+07 | 8.215E+02 | 5.962E-01 | 4.206E+02 | 2.826E-02 |
| 1998 | 1.452E+04 | 1.163E+07 | 7.814E+02 | 5.671E-01 | 4.001E+02 | 2.688E-02 |
| 1999 | 1.382E+04 | 1.106E+07 | 7.433E+02 | 5.395E-01 | 3.806E+02 | 2.557E-02 |
| 2000 | 1.314E+04 | 1.052E+07 | 7.071E+02 | 5.131E-01 | 3.620E+02 | 2.432E-02 |
| 2001 | 1.250E+04 | 1.001E+07 | 6.726E+02 | 4.881E-01 | 3.444E+02 | 2.314E-02 |
| 2002 | 1.189E+04 | 9.522E+06 | 6.398E+02 | 4.643E-01 | 3.276E+02 | 2.201E-02 |
| 2003 | 1.131E+04 | 9.058E+06 | 6.086E+02 | 4.417E-01 | 3.116E+02 | 2.094E-02 |
| 2004 | 1.076E+04 | 8.616E+06 | 5.789E+02 | 4.201E-01 | 2.964E+02 | 1.991E-02 |
| 2005 | 1.024E+04 | 8.196E+06 | 5.507E+02 | 3.996E-01 | 2.819E+02 | 1.894E-02 |
| 2006 | 9.736E+03 | 7.796E+06 | 5.238E+02 | 3.801E-01 | 2.682E+02 | 1.802E-02 |
| 2007 | 9.261E+03 | 7.416E+06 | 4.983E+02 | 3.616E-01 | 2.551E+02 | 1.714E-02 |
| 2008 | 8.809E+03 | 7.054E+06 | 4.740E+02 | 3.440E-01 | 2.427E+02 | 1.630E-02 |
| 2009 | 8.380E+03 | 6.710E+06 | 4.509E+02 | 3.272E-01 | 2.308E+02 | 1.551E-02 |
| 2010 | 7.971E+03 | 6.383E+06 | 4.289E+02 | 3.112E-01 | 2.196E+02 | 1.475E-02 |
| 2011 | 7.582E+03 | 6.072E+06 | 4.079E+02 | 2.961E-01 | 2.089E+02 | 1.403E-02 |
| 2012 | 7.213E+03 | 5.775E+06 | 3.881E+02 | 2.816E-01 | 1.987E+02 | 1.335E-02 |
| 2013 | 6.861E+03 | 5.494E+06 | 3.691E+02 | 2.679E-01 | 1.890E+02 | 1.270E-02 |
| 2014 | 6.526E+03 | 5.226E+06 | 3.511E+02 | 2.548E-01 | 1.798E+02 | 1.208E-02 |
| 2015 | 6.208E+03 | 4.971E+06 | 3.340E+02 | 2.424E-01 | 1.710E+02 | 1.149E-02 |
| 2016 | 5.905E+03 | 4.729E+06 | 3.177E+02 | 2.306E-01 | 1.627E+02 | 1.093E-02 |
| 2017 | 5.617E+03 | 4.498E+06 | 3.022E+02 | 2.193E-01 | 1.547E+02 | 1.040E-02 |
| 2018 | 5.343E+03 | 4.279E+06 | 2.875E+02 | 2.086E-01 | 1.472E+02 | 9.889E-03 |
| 2019 | 5.083E+03 | 4.070E+06 | 2.735E+02 | 1.985E-01 | 1.400E+02 | 9.407E-03 |
| 2020 | 4.835E+03 | 3.871E+06 | 2.601E+02 | 1.888E-01 | 1.332E+02 | 8.948E-03 |
| 2021 | 4.599E+03 | 3.683E+06 | 2.474E+02 | 1.796E-01 | 1.267E+02 | 8.512E-03 |
| 2022 | 4.375E+03 | 3.503E+06 | 2.354E+02 | 1.708E-01 | 1.205E+02 | 8.097E-03 |
| 2023 | 4.161E+03 | 3.332E+06 | 2.239E+02 | 1.625E-01 | 1.146E+02 | 7.702E-03 |
| 2024 | 3.958E+03 | 3.170E+06 | 2.130E+02 | 1.546E-01 | 1.090E+02 | 7.326E-03 |
| 2025 | 3.765E+03 | 3.015E+06 | 2.026E+02 | 1.470E-01 | 1.037E+02 | 6.969E-03 |
| 2026 | 3.582E+03 | 2.868E+06 | 1.927E+02 | 1.398E-01 | 9.866E+01 | 6.629E-03 |
| 2027 | 3.407E+03 | 2.728E+06 | 1.833E+02 | 1.330E-01 | 9.385E+01 | 6.306E-03 |
| 2028 | 3.241E+03 | 2.595E+06 | 1.744E+02 | 1.265E-01 | 8.927E+01 | 5.998E-03 |
| 2029 | 3.083E+03 | 2.469E+06 | 1.659E+02 | 1.204E-01 | 8.492E+01 | 5.706E-03 |
| 2030 | 2.932E+03 | 2.348E+06 | 1.578E+02 | 1.145E-01 | 8.078E+01 | 5.427E-03 |
| 2031 | 2.789E+03 | 2.234E+06 | 1.501E+02 | 1.089E-01 | 7.684E+01 | 5.163E-03 |
| 2032 | 2.653E+03 | 2.125E+06 | 1.428E+02 | 1.036E-01 | 7.309E+01 | 4.911E-03 |
| 2033 | 2.524E+03 | 2.021E+06 | 1.358E+02 | 9.855E-02 | 6.952E+01 | 4.671E-03 |
| 2034 | 2.401E+03 | 1.922E+06 | 1.292E+02 | 9.374E-02 | 6.613E+01 | 4.444E-03 |
| 2035 | 2.284E+03 | 1.829E+06 | 1.229E+02 | 8.917E-02 | 6.291E+01 | 4.227E-03 |
| 2036 | 2.172E+03 | 1.740E+06 | 1.169E+02 | 8.482E-02 | 5.984E+01 | 4.021E-03 |
| 2037 | 2.066E+03 | 1.655E+06 | 1.112E+02 | 8.069E-02 | 5.692E+01 | 3.825E-03 |



# Summary Report

**Landfill Name or Identifier:**  Jefferson Parish Landfill

**Date:**  Tuesday, November 21, 2023

**Description/Comments:**
Waste Acceptance: 1982-2019 from Soler Report
H2S Concentration = 15.5 ppm from Soler Report
k = 0.05 yr-1 (Obtained from site-specific calibrated mode for RBLF)
Lo = 90 m3/Mg (Obtained from site-specific calibrated model for RBLF)

**About LandGEM:**

First-Order Decomposition Rate Equation:

$$Q_{CH_4} = \sum_{i=1}^{n} \sum_{j=0.1}^{1} k L_o \left( \frac{M_i}{10} \right) e^{-kt_{ij}}$$

Where,
$Q_{CH_4}$ = annual methane generation in the year of the calculation ($m^3$/year)
i = 1-year time increment
n = (year of the calculation) - (initial year of waste acceptance)
j = 0.1-year time increment
k = methane generation rate ($year^{-1}$)
$L_0$ = potential methane generation capacity ($m^3$/Mg)

$M_i$ = mass of waste accepted in the $i^{th}$ year ($Mg$)
$t_{ij}$ = age of the $j^{th}$ section of waste mass $M_i$ accepted in the $i^{th}$ year
(*decimal years*, e.g., 3.2 years)

LandGEM is based on a first-order decomposition rate equation for quantifying emissions from the decomposition of landfilled waste in municipal solid waste (MSW) landfills. The software provides a relatively simple approach to estimating landfill gas emissions. Model defaults are based on empirical data from U.S. landfills. Field test data can also be used in place of model defaults when available. Further guidance on EPA test methods, Clean Air Act (CAA) regulations, and other guidance regarding landfill gas emissions and control technology requirements can be found at http://www.epa.gov/ttnatw01/landfill/landflpg.html.

LandGEM is considered a screening tool — the better the input data, the better the estimates. Often, there are limitations with the available data regarding waste quantity and composition, variation in design and operating practices over time, and changes occurring over time that impact the emissions potential. Changes to landfill operation, such as operating under wet conditions through leachate recirculation or other liquid additions, will result in generating more gas at a faster rate. Defaults for estimating emissions for this type of operation are being developed to include in LandGEM along with defaults for convential landfills (no leachate or liquid additions) for developing emission inventories and determining CAA applicability. Refer to the Web site identified above for future updates.

## Input Review

LANDFILL CHARACTERISTICS

| | | |
|---|---|---|
| Landfill Open Year | **1998** | |
| Landfill Closure Year (with 80-year limit) | **2013** | |
| *Actual Closure Year (without limit)* | *2013* | |
| Have Model Calculate Closure Year? | **No** | |
| Waste Design Capacity | | *megagrams* |

MODEL PARAMETERS

| | | |
|---|---|---|
| Methane Generation Rate, k | **0.050** | *year$^{-1}$* |
| Potential Methane Generation Capacity, $L_0$ | **90** | *$m^3$/Mg* |
| NMOC Concentration | **600** | *ppmv as hexane* |
| Methane Content | **50** | *% by volume* |

GASES / POLLUTANTS SELECTED

| | |
|---|---|
| Gas / Pollutant #1: | **Total landfill gas** |
| Gas / Pollutant #2: | **Hydrogen sulfide** |
| Gas / Pollutant #3: | |
| Gas / Pollutant #4: | |

WASTE ACCEPTANCE RATES

| Year | Waste Accepted | | Waste-In-Place | |
|---|---|---|---|---|
| | *(Mg/year)* | *(short tons/year)* | *(Mg)* | *(short tons)* |
| 1998 | 428,528 | 471,380 | 0 | 0 |
| 1999 | 500,454 | 550,499 | 428,528 | 471,380 |
| 2000 | 490,829 | 539,912 | 928,981 | 1,021,879 |
| 2001 | 532,739 | 586,013 | 1,419,811 | 1,561,792 |
| 2002 | 512,987 | 564,285 | 1,952,550 | 2,147,805 |
| 2003 | 478,766 | 526,643 | 2,465,536 | 2,712,090 |
| 2004 | 496,758 | 546,434 | 2,944,302 | 3,238,733 |
| 2005 | 64,048 | 70,453 | 3,441,061 | 3,785,167 |
| 2006 | 56,520 | 62,172 | 3,505,109 | 3,855,620 |
| 2007 | 54,466 | 59,913 | 3,561,628 | 3,917,791 |
| 2008 | 48,171 | 52,988 | 3,616,095 | 3,977,704 |
| 2009 | 43,239 | 47,562 | 3,664,265 | 4,030,692 |
| 2010 | 42,098 | 46,308 | 3,707,504 | 4,078,254 |
| 2011 | 42,995 | 47,294 | 3,749,602 | 4,124,563 |
| 2012 | 40,238 | 44,262 | 3,792,597 | 4,171,857 |
| 2013 | 31,190 | 34,309 | 3,832,835 | 4,216,119 |
| 2014 | 0 | 0 | 3,864,025 | 4,250,427 |
| 2015 | 0 | 0 | 3,864,025 | 4,250,427 |
| 2016 | 0 | 0 | 3,864,025 | 4,250,427 |
| 2017 | 0 | 0 | 3,864,025 | 4,250,427 |
| 2018 | 0 | 0 | 3,864,025 | 4,250,427 |
| 2019 | 0 | 0 | 3,864,025 | 4,250,427 |
| 2020 | 0 | 0 | 3,864,025 | 4,250,427 |
| 2021 | 0 | 0 | 3,864,025 | 4,250,427 |
| 2022 | 0 | 0 | 3,864,025 | 4,250,427 |
| 2023 | 0 | 0 | 3,864,025 | 4,250,427 |
| 2024 | 0 | 0 | 3,864,025 | 4,250,427 |
| 2025 | 0 | 0 | 3,864,025 | 4,250,427 |
| 2026 | 0 | 0 | 3,864,025 | 4,250,427 |
| 2027 | 0 | 0 | 3,864,025 | 4,250,427 |
| 2028 | 0 | 0 | 3,864,025 | 4,250,427 |
| 2029 | 0 | 0 | 3,864,025 | 4,250,427 |
| 2030 | 0 | 0 | 3,864,025 | 4,250,427 |
| 2031 | 0 | 0 | 3,864,025 | 4,250,427 |
| 2032 | 0 | 0 | 3,864,025 | 4,250,427 |
| 2033 | 0 | 0 | 3,864,025 | 4,250,427 |
| 2034 | 0 | 0 | 3,864,025 | 4,250,427 |
| 2035 | 0 | 0 | 3,864,025 | 4,250,427 |
| 2036 | 0 | 0 | 3,864,025 | 4,250,427 |
| 2037 | 0 | 0 | 3,864,025 | 4,250,427 |

LandGEM v3.02 — (Site-specific SLM MBA)
Case 2:18-cv-07889-SM-MBN Document 447-1 Filed 06/19/24 Page 506 of 525
10/21/2023

## Results

| Year | Total landfill gas | | | Hydrogen sulfide | | |
|------|------------------|------------------|------------------|------------------|------------------|------------------|
| | (Mg/year) | (m$^3$/year) | (av ft^3/min) | (Mg/year) | (m$^3$/year) | (av ft^3/min) |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 4.710E+03 | 3.771E+06 | 2.534E+02 | 8.286E-02 | 5.846E+01 | 3.928E-03 |
| 2000 | 9.980E+03 | 7.992E+06 | 5.370E+02 | 1.756E-01 | 1.239E+02 | 8.323E-03 |
| 2001 | 1.489E+04 | 1.192E+07 | 8.010E+02 | 2.619E-01 | 1.848E+02 | 1.242E-02 |
| 2002 | 2.002E+04 | 1.603E+07 | 1.077E+03 | 3.522E-01 | 2.484E+02 | 1.669E-02 |
| 2003 | 2.468E+04 | 1.976E+07 | 1.328E+03 | 4.342E-01 | 3.063E+02 | 2.058E-02 |
| 2004 | 2.874E+04 | 2.301E+07 | 1.546E+03 | 5.056E-01 | 3.567E+02 | 2.396E-02 |
| 2005 | 3.280E+04 | 2.626E+07 | 1.764E+03 | 5.770E-01 | 4.070E+02 | 2.735E-02 |
| 2006 | 3.190E+04 | 2.554E+07 | 1.716E+03 | 5.612E-01 | 3.959E+02 | 2.660E-02 |
| 2007 | 3.096E+04 | 2.480E+07 | 1.666E+03 | 5.448E-01 | 3.843E+02 | 2.582E-02 |
| 2008 | 3.005E+04 | 2.407E+07 | 1.617E+03 | 5.287E-01 | 3.730E+02 | 2.506E-02 |
| 2009 | 2.912E+04 | 2.332E+07 | 1.567E+03 | 5.123E-01 | 3.614E+02 | 2.428E-02 |
| 2010 | 2.817E+04 | 2.256E+07 | 1.516E+03 | 4.956E-01 | 3.497E+02 | 2.349E-02 |
| 2011 | 2.726E+04 | 2.183E+07 | 1.467E+03 | 4.796E-01 | 3.384E+02 | 2.273E-02 |
| 2012 | 2.640E+04 | 2.114E+07 | 1.421E+03 | 4.645E-01 | 3.277E+02 | 2.202E-02 |
| 2013 | 2.556E+04 | 2.047E+07 | 1.375E+03 | 4.497E-01 | 3.172E+02 | 2.131E-02 |
| 2014 | 2.465E+04 | 1.974E+07 | 1.326E+03 | 4.338E-01 | 3.060E+02 | 2.056E-02 |
| 2015 | 2.345E+04 | 1.878E+07 | 1.262E+03 | 4.126E-01 | 2.911E+02 | 1.956E-02 |
| 2016 | 2.231E+04 | 1.786E+07 | 1.200E+03 | 3.925E-01 | 2.769E+02 | 1.860E-02 |
| 2017 | 2.122E+04 | 1.699E+07 | 1.142E+03 | 3.733E-01 | 2.634E+02 | 1.770E-02 |
| 2018 | 2.019E+04 | 1.616E+07 | 1.086E+03 | 3.551E-01 | 2.505E+02 | 1.683E-02 |
| 2019 | 1.920E+04 | 1.538E+07 | 1.033E+03 | 3.378E-01 | 2.383E+02 | 1.601E-02 |
| 2020 | 1.826E+04 | 1.463E+07 | 9.827E+02 | 3.213E-01 | 2.267E+02 | 1.523E-02 |
| 2021 | 1.737E+04 | 1.391E+07 | 9.348E+02 | 3.057E-01 | 2.156E+02 | 1.449E-02 |
| 2022 | 1.653E+04 | 1.323E+07 | 8.892E+02 | 2.908E-01 | 2.051E+02 | 1.378E-02 |
| 2023 | 1.572E+04 | 1.259E+07 | 8.458E+02 | 2.766E-01 | 1.951E+02 | 1.311E-02 |
| 2024 | 1.495E+04 | 1.197E+07 | 8.046E+02 | 2.631E-01 | 1.856E+02 | 1.247E-02 |
| 2025 | 1.422E+04 | 1.139E+07 | 7.653E+02 | 2.503E-01 | 1.766E+02 | 1.186E-02 |
| 2026 | 1.353E+04 | 1.083E+07 | 7.280E+02 | 2.381E-01 | 1.679E+02 | 1.128E-02 |
| 2027 | 1.287E+04 | 1.031E+07 | 6.925E+02 | 2.264E-01 | 1.597E+02 | 1.073E-02 |
| 2028 | 1.224E+04 | 9.804E+06 | 6.587E+02 | 2.154E-01 | 1.520E+02 | 1.021E-02 |
| 2029 | 1.165E+04 | 9.326E+06 | 6.266E+02 | 2.049E-01 | 1.445E+02 | 9.712E-03 |
| 2030 | 1.108E+04 | 8.871E+06 | 5.960E+02 | 1.949E-01 | 1.375E+02 | 9.238E-03 |
| 2031 | 1.054E+04 | 8.438E+06 | 5.670E+02 | 1.854E-01 | 1.308E+02 | 8.788E-03 |
| 2032 | 1.002E+04 | 8.027E+06 | 5.393E+02 | 1.764E-01 | 1.244E+02 | 8.359E-03 |
| 2033 | 9.535E+03 | 7.635E+06 | 5.130E+02 | 1.678E-01 | 1.183E+02 | 7.952E-03 |
| 2034 | 9.070E+03 | 7.263E+06 | 4.880E+02 | 1.596E-01 | 1.126E+02 | 7.564E-03 |
| 2035 | 8.628E+03 | 6.909E+06 | 4.642E+02 | 1.518E-01 | 1.071E+02 | 7.195E-03 |
| 2036 | 8.207E+03 | 6.572E+06 | 4.415E+02 | 1.444E-01 | 1.019E+02 | 6.844E-03 |
| 2037 | 7.807E+03 | 6.251E+06 | 4.200E+02 | 1.373E-01 | 9.689E+01 | 6.510E-03 |
| 2038 | 7.426E+03 | 5.946E+06 | 3.995E+02 | 1.306E-01 | 9.217E+01 | 6.193E-03 |
| 2039 | 7.064E+03 | 5.656E+06 | 3.800E+02 | 1.243E-01 | 8.767E+01 | 5.891E-03 |
| 2040 | 6.719E+03 | 5.380E+06 | 3.615E+02 | 1.182E-01 | 8.340E+01 | 5.603E-03 |
| 2041 | 6.391E+03 | 5.118E+06 | 3.439E+02 | 1.124E-01 | 7.933E+01 | 5.330E-03 |
| 2042 | 6.080E+03 | 4.868E+06 | 3.271E+02 | 1.070E-01 | 7.546E+01 | 5.070E-03 |
| 2043 | 5.783E+03 | 4.631E+06 | 3.112E+02 | 1.017E-01 | 7.178E+01 | 4.823E-03 |
| 2044 | 5.501E+03 | 4.405E+06 | 2.960E+02 | 9.678E-02 | 6.828E+01 | 4.588E-03 |
| 2045 | 5.233E+03 | 4.190E+06 | 2.815E+02 | 9.206E-02 | 6.495E+01 | 4.364E-03 |
| 2046 | 4.978E+03 | 3.986E+06 | 2.678E+02 | 8.757E-02 | 6.178E+01 | 4.151E-03 |
| 2047 | 4.735E+03 | 3.792E+06 | 2.548E+02 | 8.330E-02 | 5.877E+01 | 3.949E-03 |



# Summary Report

**Landfill Name or Identifier:** Jefferson Parish Landfill

**Date:** Tuesday, November 21, 2023

**Description/Comments:**
Waste Acceptance: 1982-2019 from Soler Report
H2S Concentration = 56.5 ppm from Soler Report
k = 0.05 yr-1 (Obtained from site-specific calibrated mode for RBLF)
Lo = 90 m3/Mg (Obtained from site-specific calibrated model for RBLF)

**About LandGEM:**

First-Order Decomposition Rate Equation:

$$Q_{CH_4} = \sum_{i=1}^{n} \sum_{j=0.1}^{1} kL_o \left( \frac{M_i}{10} \right) e^{-kt_{ij}}$$

Where,
$Q_{CH_4}$ = annual methane generation in the year of the calculation ($m^3$/year)
i = 1-year time increment
n = (year of the calculation) - (initial year of waste acceptance)
j = 0.1-year time increment
k = methane generation rate ($year^{-1}$)
$L_0$ = potential methane generation capacity ($m^3$/Mg)

$M_i$ = mass of waste accepted in the $i^{th}$ year ($Mg$)
$t_{ij}$ = age of the $j^{th}$ section of waste mass $M_i$ accepted in the $i^{th}$ year (*decimal years*, e.g., 3.2 years)

LandGEM is based on a first-order decomposition rate equation for quantifying emissions from the decomposition of landfilled waste in municipal solid waste (MSW) landfills. The software provides a relatively simple approach to estimating landfill gas emissions. Model defaults are based on empirical data from U.S. landfills. Field test data can also be used in place of model defaults when available. Further guidance on EPA test methods, Clean Air Act (CAA) regulations, and other guidance regarding landfill gas emissions and control technology requirements can be found at http://www.epa.gov/ttnatw01/landfill/landflpg.html.

LandGEM is considered a screening tool — the better the input data, the better the estimates. Often, there are limitations with the available data regarding waste quantity and composition, variation in design and operating practices over time, and changes occurring over time that impact the emissions potential. Changes to landfill operation, such as operating under wet conditions through leachate recirculation or other liquid additions, will result in generating more gas at a faster rate. Defaults for estimating emissions for this type of operation are being developed to include in LandGEM along with defaults for convential landfills (no leachate or liquid additions) for developing emission inventories and determining CAA applicability. Refer to the Web site identified above for future updates.

**Input Review**

LANDFILL CHARACTERISTICS

| | |
|---|---|
| Landfill Open Year | **2005** |
| Landfill Closure Year (with 80-year limit) | **2013** |
| *Actual Closure Year (without limit)* | *2013* |
| Have Model Calculate Closure Year? | **No** |
| Waste Design Capacity | *megagrams* |

MODEL PARAMETERS

| | | |
|---|---|---|
| Methane Generation Rate, k | **0.050** | *year$^{-1}$* |
| Potential Methane Generation Capacity, L$_0$ | **90** | *m$^3$/Mg* |
| NMOC Concentration | **600** | *ppmv as hexane* |
| Methane Content | **50** | *% by volume* |

GASES / POLLUTANTS SELECTED

| | |
|---|---|
| Gas / Pollutant #1: | **Total landfill gas** |
| Gas / Pollutant #2: | **Hydrogen sulfide** |
| Gas / Pollutant #3: | |
| Gas / Pollutant #4: | |

WASTE ACCEPTANCE RATES

| Year | Waste Accepted | | Waste-In-Place | |
|---|---|---|---|---|
| | *(Mg/year)* | *(short tons/year)* | *(Mg)* | *(short tons)* |
| 2005 | 448,335 | 493,168 | 0 | 0 |
| 2006 | 395,641 | 435,205 | 448,335 | 493,168 |
| 2007 | 381,263 | 419,389 | 843,975 | 928,373 |
| 2008 | 337,194 | 370,914 | 1,225,238 | 1,347,762 |
| 2009 | 302,671 | 332,938 | 1,562,433 | 1,718,676 |
| 2010 | 294,691 | 324,160 | 1,865,104 | 2,051,614 |
| 2011 | 300,964 | 331,061 | 2,159,795 | 2,375,774 |
| 2012 | 281,669 | 309,836 | 2,460,759 | 2,706,835 |
| 2013 | 171,546 | 188,700 | 2,742,428 | 3,016,671 |
| 2014 | 0 | 0 | 2,913,974 | 3,205,371 |
| 2015 | 0 | 0 | 2,913,974 | 3,205,371 |
| 2016 | 0 | 0 | 2,913,974 | 3,205,371 |
| 2017 | 0 | 0 | 2,913,974 | 3,205,371 |
| 2018 | 0 | 0 | 2,913,974 | 3,205,371 |
| 2019 | 0 | 0 | 2,913,974 | 3,205,371 |
| 2020 | 0 | 0 | 2,913,974 | 3,205,371 |
| 2021 | 0 | 0 | 2,913,974 | 3,205,371 |
| 2022 | 0 | 0 | 2,913,974 | 3,205,371 |
| 2023 | 0 | 0 | 2,913,974 | 3,205,371 |
| 2024 | 0 | 0 | 2,913,974 | 3,205,371 |
| 2025 | 0 | 0 | 2,913,974 | 3,205,371 |
| 2026 | 0 | 0 | 2,913,974 | 3,205,371 |
| 2027 | 0 | 0 | 2,913,974 | 3,205,371 |
| 2028 | 0 | 0 | 2,913,974 | 3,205,371 |
| 2029 | 0 | 0 | 2,913,974 | 3,205,371 |
| 2030 | 0 | 0 | 2,913,974 | 3,205,371 |
| 2031 | 0 | 0 | 2,913,974 | 3,205,371 |
| 2032 | 0 | 0 | 2,913,974 | 3,205,371 |
| 2033 | 0 | 0 | 2,913,974 | 3,205,371 |
| 2034 | 0 | 0 | 2,913,974 | 3,205,371 |
| 2035 | 0 | 0 | 2,913,974 | 3,205,371 |
| 2036 | 0 | 0 | 2,913,974 | 3,205,371 |
| 2037 | 0 | 0 | 2,913,974 | 3,205,371 |
| 2038 | 0 | 0 | 2,913,974 | 3,205,371 |
| 2039 | 0 | 0 | 2,913,974 | 3,205,371 |
| 2040 | 0 | 0 | 2,913,974 | 3,205,371 |
| 2041 | 0 | 0 | 2,913,974 | 3,205,371 |
| 2042 | 0 | 0 | 2,913,974 | 3,205,371 |
| 2043 | 0 | 0 | 2,913,974 | 3,205,371 |
| 2044 | 0 | 0 | 2,913,974 | 3,205,371 |

## Results

| Year | Total landfill gas | | | Hydrogen sulfide | | |
|------|----------|-----------|-------------|----------|-----------|-------------|
| | *(Mg/year)* | *(m³/year)* | *(av ft^3/min)* | *(Mg/year)* | *(m³/year)* | *(av ft^3/min)* |
| 2005 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 4.927E+03 | 3.946E+06 | 2.651E+02 | 3.160E-01 | 2.229E+02 | 1.498E-02 |
| 2007 | 9.035E+03 | 7.235E+06 | 4.861E+02 | 5.794E-01 | 4.088E+02 | 2.747E-02 |
| 2008 | 1.278E+04 | 1.024E+07 | 6.879E+02 | 8.199E-01 | 5.784E+02 | 3.886E-02 |
| 2009 | 1.587E+04 | 1.271E+07 | 8.537E+02 | 1.018E+00 | 7.179E+02 | 4.823E-02 |
| 2010 | 1.842E+04 | 1.475E+07 | 9.910E+02 | 1.181E+00 | 8.334E+02 | 5.599E-02 |
| 2011 | 2.076E+04 | 1.662E+07 | 1.117E+03 | 1.331E+00 | 9.393E+02 | 6.311E-02 |
| 2012 | 2.306E+04 | 1.846E+07 | 1.240E+03 | 1.479E+00 | 1.043E+03 | 7.009E-02 |
| 2013 | 2.503E+04 | 2.004E+07 | 1.347E+03 | 1.605E+00 | 1.132E+03 | 7.608E-02 |
| 2014 | 2.569E+04 | 2.057E+07 | 1.382E+03 | 1.648E+00 | 1.162E+03 | 7.810E-02 |
| 2015 | 2.444E+04 | 1.957E+07 | 1.315E+03 | 1.567E+00 | 1.106E+03 | 7.429E-02 |
| 2016 | 2.325E+04 | 1.861E+07 | 1.251E+03 | 1.491E+00 | 1.052E+03 | 7.067E-02 |
| 2017 | 2.211E+04 | 1.771E+07 | 1.190E+03 | 1.418E+00 | 1.000E+03 | 6.722E-02 |
| 2018 | 2.103E+04 | 1.684E+07 | 1.132E+03 | 1.349E+00 | 9.517E+02 | 6.394E-02 |
| 2019 | 2.001E+04 | 1.602E+07 | 1.077E+03 | 1.283E+00 | 9.052E+02 | 6.082E-02 |
| 2020 | 1.903E+04 | 1.524E+07 | 1.024E+03 | 1.221E+00 | 8.611E+02 | 5.786E-02 |
| 2021 | 1.810E+04 | 1.450E+07 | 9.741E+02 | 1.161E+00 | 8.191E+02 | 5.504E-02 |
| 2022 | 1.722E+04 | 1.379E+07 | 9.266E+02 | 1.104E+00 | 7.792E+02 | 5.235E-02 |
| 2023 | 1.638E+04 | 1.312E+07 | 8.814E+02 | 1.051E+00 | 7.412E+02 | 4.980E-02 |
| 2024 | 1.558E+04 | 1.248E+07 | 8.384E+02 | 9.993E-01 | 7.050E+02 | 4.737E-02 |
| 2025 | 1.482E+04 | 1.187E+07 | 7.975E+02 | 9.506E-01 | 6.706E+02 | 4.506E-02 |
| 2026 | 1.410E+04 | 1.129E+07 | 7.586E+02 | 9.042E-01 | 6.379E+02 | 4.286E-02 |
| 2027 | 1.341E+04 | 1.074E+07 | 7.216E+02 | 8.601E-01 | 6.068E+02 | 4.077E-02 |
| 2028 | 1.276E+04 | 1.022E+07 | 6.864E+02 | 8.182E-01 | 5.772E+02 | 3.878E-02 |
| 2029 | 1.214E+04 | 9.718E+06 | 6.529E+02 | 7.783E-01 | 5.491E+02 | 3.689E-02 |
| 2030 | 1.154E+04 | 9.244E+06 | 6.211E+02 | 7.403E-01 | 5.223E+02 | 3.509E-02 |
| 2031 | 1.098E+04 | 8.793E+06 | 5.908E+02 | 7.042E-01 | 4.968E+02 | 3.338E-02 |
| 2032 | 1.045E+04 | 8.364E+06 | 5.620E+02 | 6.699E-01 | 4.726E+02 | 3.175E-02 |
| 2033 | 9.936E+03 | 7.956E+06 | 5.346E+02 | 6.372E-01 | 4.495E+02 | 3.020E-02 |
| 2034 | 9.451E+03 | 7.568E+06 | 5.085E+02 | 6.061E-01 | 4.276E+02 | 2.873E-02 |
| 2035 | 8.991E+03 | 7.199E+06 | 4.837E+02 | 5.766E-01 | 4.068E+02 | 2.733E-02 |
| 2036 | 8.552E+03 | 6.848E+06 | 4.601E+02 | 5.484E-01 | 3.869E+02 | 2.600E-02 |
| 2037 | 8.135E+03 | 6.514E+06 | 4.377E+02 | 5.217E-01 | 3.680E+02 | 2.473E-02 |
| 2038 | 7.738E+03 | 6.196E+06 | 4.163E+02 | 4.963E-01 | 3.501E+02 | 2.352E-02 |
| 2039 | 7.361E+03 | 5.894E+06 | 3.960E+02 | 4.721E-01 | 3.330E+02 | 2.238E-02 |
| 2040 | 7.002E+03 | 5.607E+06 | 3.767E+02 | 4.490E-01 | 3.168E+02 | 2.128E-02 |
| 2041 | 6.660E+03 | 5.333E+06 | 3.583E+02 | 4.271E-01 | 3.013E+02 | 2.025E-02 |
| 2042 | 6.336E+03 | 5.073E+06 | 3.409E+02 | 4.063E-01 | 2.866E+02 | 1.926E-02 |
| 2043 | 6.027E+03 | 4.826E+06 | 3.242E+02 | 3.865E-01 | 2.727E+02 | 1.832E-02 |
| 2044 | 5.733E+03 | 4.590E+06 | 3.084E+02 | 3.676E-01 | 2.594E+02 | 1.743E-02 |
| 2045 | 5.453E+03 | 4.367E+06 | 2.934E+02 | 3.497E-01 | 2.467E+02 | 1.658E-02 |
| 2046 | 5.187E+03 | 4.154E+06 | 2.791E+02 | 3.326E-01 | 2.347E+02 | 1.577E-02 |
| 2047 | 4.934E+03 | 3.951E+06 | 2.655E+02 | 3.164E-01 | 2.232E+02 | 1.500E-02 |
| 2048 | 4.693E+03 | 3.758E+06 | 2.525E+02 | 3.010E-01 | 2.123E+02 | 1.427E-02 |
| 2049 | 4.465E+03 | 3.575E+06 | 2.402E+02 | 2.863E-01 | 2.020E+02 | 1.357E-02 |
| 2050 | 4.247E+03 | 3.401E+06 | 2.285E+02 | 2.724E-01 | 1.921E+02 | 1.291E-02 |
| 2051 | 4.040E+03 | 3.235E+06 | 2.173E+02 | 2.591E-01 | 1.828E+02 | 1.228E-02 |
| 2052 | 3.843E+03 | 3.077E+06 | 2.067E+02 | 2.464E-01 | 1.739E+02 | 1.168E-02 |
| 2053 | 3.655E+03 | 2.927E+06 | 1.967E+02 | 2.344E-01 | 1.654E+02 | 1.111E-02 |
| 2054 | 3.477E+03 | 2.784E+06 | 1.871E+02 | 2.230E-01 | 1.573E+02 | 1.057E-02 |



## Summary Report

**Landfill Name or Identifier:** Jefferson Parish Landfill Phase 4A var. 2

**Date:** Tuesday, November 21, 2023

**Description/Comments:**
Waste Acceptance: Obtained from Soler Report, Appendix E
H2S Concentration = 3,633 ppmv (Obtained from Pietari Report)
k = 0.05 yr-1 (Obtained from site-specific calibrated model for RBLF)
Lo = 90 m3/Mg (Obtained from site-specific calibrated model for RBLF)

**About LandGEM:**

First-Order Decomposition Rate Equation:

$$Q_{CH_4} = \sum_{i=1}^{n} \sum_{j=0.1}^{1} kL_o \left( \frac{M_i}{10} \right) e^{-kt_{ij}}$$

Where,
$Q_{CH_4}$ = annual methane generation in the year of the calculation ($m^3/year$)
i = 1-year time increment
n = (year of the calculation) - (initial year of waste acceptance)
j = 0.1-year time increment
k = methane generation rate ($year^{-1}$)
$L_0$ = potential methane generation capacity ($m^3/Mg$)

$M_i$ = mass of waste accepted in the i[th] year ($Mg$)
$t_{ij}$ = age of the j[th] section of waste mass $M_i$ accepted in the i[th] year (*decimal years*, e.g., 3.2 years)

LandGEM is based on a first-order decomposition rate equation for quantifying emissions from the decomposition of landfilled waste in municipal solid waste (MSW) landfills. The software provides a relatively simple approach to estimating landfill gas emissions. Model defaults are based on empirical data from U.S. landfills. Field test data can also be used in place of model defaults when available. Further guidance on EPA test methods, Clean Air Act (CAA) regulations, and other guidance regarding landfill gas emissions and control technology requirements can be found at http://www.epa.gov/ttnatw01/landfill/landflpg.html.

LandGEM is considered a screening tool — the better the input data, the better the estimates. Often, there are limitations with the available data regarding waste quantity and composition, variation in design and operating practices over time, and changes occurring over time that impact the emissions potential. Changes to landfill operation, such as operating under wet conditions through leachate recirculation or other liquid additions, will result in generating more gas at a faster rate. Defaults for estimating emissions for this type of operation are being developed to include in LandGEM along with defaults for convential landfills (no leachate or liquid additions) for developing emission inventories and determining CAA applicability. Refer to the Web site identified above for future updates.

## Input Review

LANDFILL CHARACTERISTICS
| | | |
|---|---|---|
| Landfill Open Year | **2013** | |
| Landfill Closure Year (with 80-year limit) | **2019** | |
| *Actual Closure Year (without limit)* | *2019* | |
| Have Model Calculate Closure Year? | **No** | |
| Waste Design Capacity | | *megagrams* |

MODEL PARAMETERS
| | | |
|---|---|---|
| Methane Generation Rate, k | **0.050** | *year$^{-1}$* |
| Potential Methane Generation Capacity, $L_0$ | **90** | *m$^3$/Mg* |
| NMOC Concentration | **600** | *ppmv as hexane* |
| Methane Content | **50** | *% by volume* |

GASES / POLLUTANTS SELECTED
| | |
|---|---|
| Gas / Pollutant #1: | **Total landfill gas** |
| Gas / Pollutant #2: | **Hydrogen sulfide** |
| Gas / Pollutant #3: | |
| Gas / Pollutant #4: | |

WASTE ACCEPTANCE RATES

| Year | Waste Accepted | | Waste-In-Place | |
|---|---|---|---|---|
| | *(Mg/year)* | *(short tons/year)* | *(Mg)* | *(short tons)* |
| 2013 | 171,546 | 188,700 | 0 | 0 |
| 2014 | 175,517 | 193,069 | 171,546 | 188,700 |
| 2015 | 151,216 | 166,338 | 347,063 | 381,769 |
| 2016 | 0 | 0 | 498,279 | 548,107 |
| 2017 | 360,972 | 397,069 | 498,279 | 548,107 |
| 2018 | 332,757 | 366,032 | 859,251 | 945,176 |
| 2019 | 297,685 | 327,454 | 1,192,007 | 1,311,208 |
| 2020 | 0 | 0 | 1,489,693 | 1,638,662 |

## Results

| Year | Total landfill gas | | | Hydrogen sulfide | | |
|------|-------------|-------------|-------------------|-------------|-------------|-------------------|
| | *(Mg/year)* | *($m^3$/year)* | *(av ft^3/min)* | *(Mg/year)* | *($m^3$/year)* | *(av ft^3/min)* |
| 2013 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 1.885E+03 | 1.510E+06 | 1.014E+02 | 7.775E+00 | 5.485E+03 | 3.685E-01 |
| 2015 | 3.722E+03 | 2.981E+06 | 2.003E+02 | 1.535E+01 | 1.083E+04 | 7.276E-01 |
| 2016 | 5.203E+03 | 4.166E+06 | 2.799E+02 | 2.145E+01 | 1.514E+04 | 1.017E+00 |
| 2017 | 4.949E+03 | 3.963E+06 | 2.663E+02 | 2.041E+01 | 1.440E+04 | 9.674E-01 |
| 2018 | 8.675E+03 | 6.947E+06 | 4.667E+02 | 3.577E+01 | 2.524E+04 | 1.696E+00 |
| 2019 | 1.191E+04 | 9.536E+06 | 6.407E+02 | 4.911E+01 | 3.465E+04 | 2.328E+00 |

# RIVER BIRCH LANDFILL



# Summary Report

**Landfill Name or Identifier:** River Birch Landfill

**Date:** Tuesday, November 21, 2023

## Description/Comments:

Waste Acceptance: 1999-2017 from Part 70 Renewal Application submitted in 2018; 2018-2022 from EPA FLIGHT
H2S Concentration = 350 ppmv (Part 70 Permit, H2S Concentration for landfill emissions)
k = 0.05 yr-1 (Obtained from site-specific calibrated model)
Lo = 90 m3/Mg (Obtained from site-specific calibrated model)

## About LandGEM:

First-Order Decomposition Rate Equation:

$$Q_{CH_4} = \sum_{i=1}^{n} \sum_{j=0.1}^{1} kL_o \left( \frac{M_i}{10} \right) e^{-kt_{ij}}$$

Where,
$Q_{CH_4}$ = annual methane generation in the year of the calculation ($m^3$/year)
i = 1-year time increment
n = (year of the calculation) - (initial year of waste acceptance)
j = 0.1-year time increment
k = methane generation rate ($year^{-1}$)
$L_0$ = potential methane generation capacity ($m^3$/Mg)

$M_i$ = mass of waste accepted in the $i^{th}$ year ($Mg$)
$t_{ij}$ = age of the $j^{th}$ section of waste mass $M_i$ accepted in the $i^{th}$ year (*decimal years*, e.g., 3.2 years)

LandGEM is based on a first-order decomposition rate equation for quantifying emissions from the decomposition of landfilled waste in municipal solid waste (MSW) landfills. The software provides a relatively simple approach to estimating landfill gas emissions. Model defaults are based on empirical data from U.S. landfills. Field test data can also be used in place of model defaults when available. Further guidance on EPA test methods, Clean Air Act (CAA) regulations, and other guidance regarding landfill gas emissions and control technology requirements can be found at http://www.epa.gov/ttnatw01/landfill/landflpg.html.

LandGEM is considered a screening tool — the better the input data, the better the estimates. Often, there are limitations with the available data regarding waste quantity and composition, variation in design and operating practices over time, and changes occurring over time that impact the emissions potential. Changes to landfill operation, such as operating under wet conditions through leachate recirculation or other liquid additions, will result in generating more gas at a faster rate. Defaults for estimating emissions for this type of operation are being developed to include in LandGEM along with defaults for convential landfills (no leachate or liquid additions) for developing emission inventories and determining CAA applicability. Refer to the Web site identified above for future updates.

## Input Review

LANDFILL CHARACTERISTICS
| | | |
|---|---|---|
| Landfill Open Year | **1999** | |
| Landfill Closure Year (with 80-year limit) | **2022** | |
| *Actual Closure Year (without limit)* | ***2022*** | |
| Have Model Calculate Closure Year? | **No** | |
| Waste Design Capacity | | *megagrams* |

MODEL PARAMETERS
| | | |
|---|---|---|
| Methane Generation Rate, k | **0.050** | *year$^{-1}$* |
| Potential Methane Generation Capacity, $L_0$ | **90** | *m$^3$/Mg* |
| NMOC Concentration | **600** | *ppmv as hexane* |
| Methane Content | **50** | *% by volume* |

GASES / POLLUTANTS SELECTED
| | |
|---|---|
| Gas / Pollutant #1: | **Total landfill gas** |
| Gas / Pollutant #2: | **Hydrogen sulfide** |
| Gas / Pollutant #3: | |
| Gas / Pollutant #4: | |

WASTE ACCEPTANCE RATES

| Year | Waste Accepted | | Waste-In-Place | |
|---|---|---|---|---|
| | *(Mg/year)* | *(short tons/year)* | *(Mg)* | *(short tons)* |
| 1999 | 259,998 | 285,998 | 0 | 0 |
| 2000 | 642,305 | 706,536 | 259,998 | 285,998 |
| 2001 | 817,138 | 898,852 | 902,303 | 992,533 |
| 2002 | 826,091 | 908,700 | 1,719,441 | 1,891,385 |
| 2003 | 848,945 | 933,840 | 2,545,532 | 2,800,085 |
| 2004 | 891,426 | 980,569 | 3,394,477 | 3,733,925 |
| 2005 | 977,948 | 1,075,743 | 4,285,903 | 4,714,493 |
| 2006 | 1,310,581 | 1,441,639 | 5,263,851 | 5,790,236 |
| 2007 | 1,218,201 | 1,340,021 | 6,574,432 | 7,231,875 |
| 2008 | 1,326,560 | 1,459,216 | 7,792,633 | 8,571,896 |
| 2009 | 1,108,725 | 1,219,598 | 9,119,193 | 10,031,112 |
| 2010 | 1,117,954 | 1,229,749 | 10,227,918 | 11,250,710 |
| 2011 | 1,016,512 | 1,118,163 | 11,345,872 | 12,480,459 |
| 2012 | 1,143,565 | 1,257,922 | 12,362,384 | 13,598,622 |
| 2013 | 1,049,480 | 1,154,428 | 13,505,949 | 14,856,544 |
| 2014 | 1,158,983 | 1,274,881 | 14,555,429 | 16,010,972 |
| 2015 | 1,102,905 | 1,213,196 | 15,714,412 | 17,285,853 |
| 2016 | 1,085,649 | 1,194,214 | 16,817,317 | 18,499,049 |
| 2017 | 1,081,689 | 1,189,858 | 17,902,966 | 19,693,263 |
| 2018 | 1,093,284 | 1,202,612 | 18,984,655 | 20,883,121 |
| 2019 | 1,197,778 | 1,317,556 | 20,077,939 | 22,085,733 |
| 2020 | 1,122,166 | 1,234,383 | 21,275,717 | 23,403,289 |
| 2021 | 1,265,177 | 1,391,695 | 22,397,883 | 24,637,671 |
| 2022 | 677,499 | 745,249 | 23,663,060 | 26,029,366 |

## Results

| Year | Total landfill gas | | | Hydrogen sulfide | | |
|---|---|---|---|---|---|---|
| | *(Mg/year)* | *(m³/year)* | *(av ft^3/min)* | *(Mg/year)* | *(m³/year)* | *(av ft^3/min)* |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2000 | 2.858E+03 | 2.288E+06 | 1.537E+02 | 1.135E+00 | 8.009E+02 | 5.381E-02 |
| 2001 | 9.777E+03 | 7.829E+06 | 5.260E+02 | 3.884E+00 | 2.740E+03 | 1.841E-01 |
| 2002 | 1.828E+04 | 1.464E+07 | 9.836E+02 | 7.263E+00 | 5.124E+03 | 3.443E-01 |
| 2003 | 2.647E+04 | 2.120E+07 | 1.424E+03 | 1.052E+01 | 7.418E+03 | 4.984E-01 |
| 2004 | 3.451E+04 | 2.763E+07 | 1.857E+03 | 1.371E+01 | 9.671E+03 | 6.498E-01 |
| 2005 | 4.262E+04 | 3.413E+07 | 2.293E+03 | 1.693E+01 | 1.195E+04 | 8.026E-01 |
| 2006 | 5.129E+04 | 4.107E+07 | 2.760E+03 | 2.038E+01 | 1.438E+04 | 9.659E-01 |
| 2007 | 6.319E+04 | 5.060E+07 | 3.400E+03 | 2.511E+01 | 1.771E+04 | 1.190E+00 |
| 2008 | 7.350E+04 | 5.886E+07 | 3.955E+03 | 2.920E+01 | 2.060E+04 | 1.384E+00 |
| 2009 | 8.450E+04 | 6.766E+07 | 4.546E+03 | 3.357E+01 | 2.368E+04 | 1.591E+00 |
| 2010 | 9.256E+04 | 7.412E+07 | 4.980E+03 | 3.677E+01 | 2.594E+04 | 1.743E+00 |
| 2011 | 1.003E+05 | 8.034E+07 | 5.398E+03 | 3.986E+01 | 2.812E+04 | 1.889E+00 |
| 2012 | 1.066E+05 | 8.537E+07 | 5.736E+03 | 4.235E+01 | 2.988E+04 | 2.008E+00 |
| 2013 | 1.140E+05 | 9.127E+07 | 6.132E+03 | 4.528E+01 | 3.194E+04 | 2.146E+00 |
| 2014 | 1.200E+05 | 9.605E+07 | 6.454E+03 | 4.765E+01 | 3.362E+04 | 2.259E+00 |
| 2015 | 1.268E+05 | 1.016E+08 | 6.824E+03 | 5.039E+01 | 3.555E+04 | 2.389E+00 |
| 2016 | 1.328E+05 | 1.063E+08 | 7.144E+03 | 5.275E+01 | 3.721E+04 | 2.500E+00 |
| 2017 | 1.382E+05 | 1.107E+08 | 7.437E+03 | 5.492E+01 | 3.874E+04 | 2.603E+00 |
| 2018 | 1.434E+05 | 1.148E+08 | 7.714E+03 | 5.696E+01 | 4.018E+04 | 2.700E+00 |
| 2019 | 1.484E+05 | 1.188E+08 | 7.985E+03 | 5.896E+01 | 4.159E+04 | 2.795E+00 |
| 2020 | 1.543E+05 | 1.236E+08 | 8.303E+03 | 6.131E+01 | 4.325E+04 | 2.906E+00 |
| 2021 | 1.591E+05 | 1.274E+08 | 8.562E+03 | 6.322E+01 | 4.460E+04 | 2.997E+00 |
| 2022 | 1.653E+05 | 1.323E+08 | 8.893E+03 | 6.566E+01 | 4.632E+04 | 3.112E+00 |
| 2023 | 1.647E+05 | 1.319E+08 | 8.859E+03 | 6.542E+01 | 4.615E+04 | 3.101E+00 |
| 2024 | 1.566E+05 | 1.254E+08 | 8.427E+03 | 6.223E+01 | 4.390E+04 | 2.950E+00 |
| 2025 | 1.490E+05 | 1.193E+08 | 8.016E+03 | 5.919E+01 | 4.176E+04 | 2.806E+00 |
| 2026 | 1.417E+05 | 1.135E+08 | 7.625E+03 | 5.630E+01 | 3.972E+04 | 2.669E+00 |
| 2027 | 1.348E+05 | 1.080E+08 | 7.253E+03 | 5.356E+01 | 3.778E+04 | 2.539E+00 |
| 2028 | 1.282E+05 | 1.027E+08 | 6.900E+03 | 5.095E+01 | 3.594E+04 | 2.415E+00 |
| 2029 | 1.220E+05 | 9.768E+07 | 6.563E+03 | 4.846E+01 | 3.419E+04 | 2.297E+00 |
| 2030 | 1.160E+05 | 9.292E+07 | 6.243E+03 | 4.610E+01 | 3.252E+04 | 2.185E+00 |
| 2031 | 1.104E+05 | 8.839E+07 | 5.939E+03 | 4.385E+01 | 3.094E+04 | 2.079E+00 |
| 2032 | 1.050E+05 | 8.408E+07 | 5.649E+03 | 4.171E+01 | 2.943E+04 | 1.977E+00 |
| 2033 | 9.987E+04 | 7.998E+07 | 5.374E+03 | 3.968E+01 | 2.799E+04 | 1.881E+00 |
| 2034 | 9.500E+04 | 7.607E+07 | 5.111E+03 | 3.774E+01 | 2.663E+04 | 1.789E+00 |
| 2035 | 9.037E+04 | 7.236E+07 | 4.862E+03 | 3.590E+01 | 2.533E+04 | 1.702E+00 |
| 2036 | 8.596E+04 | 6.884E+07 | 4.625E+03 | 3.415E+01 | 2.409E+04 | 1.619E+00 |
| 2037 | 8.177E+04 | 6.548E+07 | 4.399E+03 | 3.248E+01 | 2.292E+04 | 1.540E+00 |
| 2038 | 7.778E+04 | 6.228E+07 | 4.185E+03 | 3.090E+01 | 2.180E+04 | 1.465E+00 |
| 2039 | 7.399E+04 | 5.925E+07 | 3.981E+03 | 2.939E+01 | 2.074E+04 | 1.393E+00 |
| 2040 | 7.038E+04 | 5.636E+07 | 3.787E+03 | 2.796E+01 | 1.973E+04 | 1.325E+00 |
| 2041 | 6.695E+04 | 5.361E+07 | 3.602E+03 | 2.660E+01 | 1.876E+04 | 1.261E+00 |
| 2042 | 6.368E+04 | 5.099E+07 | 3.426E+03 | 2.530E+01 | 1.785E+04 | 1.199E+00 |
| 2043 | 6.058E+04 | 4.851E+07 | 3.259E+03 | 2.407E+01 | 1.698E+04 | 1.141E+00 |
| 2044 | 5.762E+04 | 4.614E+07 | 3.100E+03 | 2.289E+01 | 1.615E+04 | 1.085E+00 |
| 2045 | 5.481E+04 | 4.389E+07 | 2.949E+03 | 2.178E+01 | 1.536E+04 | 1.032E+00 |
| 2046 | 5.214E+04 | 4.175E+07 | 2.805E+03 | 2.071E+01 | 1.461E+04 | 9.818E-01 |
| 2047 | 4.960E+04 | 3.971E+07 | 2.668E+03 | 1.970E+01 | 1.390E+04 | 9.339E-01 |
| 2048 | 4.718E+04 | 3.778E+07 | 2.538E+03 | 1.874E+01 | 1.322E+04 | 8.884E-01 |

# HWY 90 LANDFILL



# Summary Report

**Landfill Name or Identifier:** Hwy 90, LLC Landfill

**Date:** Thursday, April 4, 2024

**Description/Comments:**
Waste Acceptance: Obtained from annual C&D Report
H2S Concentration = 2,900 ppmv (average of 2,000 and 3,800 ppmv from 2008 H2S Study)
k = 0.04 yr-1 obtained from 40 CFR 98 Subpart HH for C&D (Table HH-1)
Lo = 39.38 m3/Mg using C&D DOC of 0.08 from 40 CFR 98 Subpart HH (Table HH-1)
*This figure was revised from the original March 8 report to correct for a reporting error in one or more of Hwy 90's
Annual Certifications of Compliance.

**About LandGEM:**

First-Order Decomposition Rate Equation:

$$Q_{CH_4} = \sum_{i=1}^{n} \sum_{j=0.1}^{1} k L_o \left( \frac{M_i}{10} \right) e^{-kt_{ij}}$$

Where,
$Q_{CH_4}$ = annual methane generation in the year of the calculation $(m^3/year)$
i = 1-year time increment
n = (year of the calculation) - (initial year of waste acceptance)
j = 0.1-year time increment
k = methane generation rate $(year^{-1})$
$L_0$ = potential methane generation capacity $(m^3/Mg)$

$M_i$ = mass of waste accepted in the $i^{th}$ year $(Mg)$
$t_{ij}$ = age of the $j^{th}$ section of waste mass $M_i$ accepted in the $i^{th}$ year
$(decimal\ years$, e.g., 3.2 years)

LandGEM is based on a first-order decomposition rate equation for quantifying emissions from the decomposition of landfilled waste in municipal solid waste (MSW) landfills. The software provides a relatively simple approach to estimating landfill gas emissions. Model defaults are based on empirical data from U.S. landfills. Field test data can also be used in place of model defaults when available. Further guidance on EPA test methods, Clean Air Act (CAA) regulations, and other guidance regarding landfill gas emissions and control technology requirements can be found at http://www.epa.gov/ttnatw01/landfill/landflpg.html.

LandGEM is considered a screening tool — the better the input data, the better the estimates. Often, there are limitations with the available data regarding waste quantity and composition, variation in design and operating practices over time, and changes occurring over time that impact the emissions potential. Changes to landfill operation, such as operating under wet conditions through leachate recirculation or other liquid additions, will result in generating more gas at a faster rate. Defaults for estimating emissions for this type of operation are being developed to include in LandGEM along with defaults for convential landfills (no leachate or liquid additions) for developing emission inventories and determining CAA applicability. Refer to the Web site identified above for future updates.

## Input Review

LANDFILL CHARACTERISTICS

| | |
|---|---|
| Landfill Open Year | **2004** |
| Landfill Closure Year (with 80-year limit) | **2021** |
| *Actual Closure Year (without limit)* | *2021* |
| Have Model Calculate Closure Year? | **No** |
| Waste Design Capacity | *megagrams* |

MODEL PARAMETERS

| | | |
|---|---|---|
| Methane Generation Rate, k | **0.040** | $year^{-1}$ |
| Potential Methane Generation Capacity, $L_0$ | **39** | $m^3/Mg$ |
| NMOC Concentration | **600** | *ppmv as hexane* |
| Methane Content | **50** | *% by volume* |

GASES / POLLUTANTS SELECTED

| | |
|---|---|
| Gas / Pollutant #1: | **Total landfill gas** |
| Gas / Pollutant #2: | **Hydrogen sulfide** |
| Gas / Pollutant #3: | |
| Gas / Pollutant #4: | |

WASTE ACCEPTANCE RATES

| Year | Waste Accepted | | Waste-In-Place | |
|---|---|---|---|---|
| | *(Mg/year)* | *(short tons/year)* | *(Mg)* | *(short tons)* |
| 2004 | 58,224 | 64,047 | 0 | 0 |
| 2005 | 1,381,221 | 1,519,343 | 58,224 | 64,047 |
| 2006 | 721,426 | 793,569 | 1,439,446 | 1,583,390 |
| 2007 | 243,913 | 268,304 | 2,160,872 | 2,376,959 |
| 2008 | 235,632 | 259,195 | 2,404,785 | 2,645,263 |
| 2009 | 179,743 | 197,717 | 2,640,417 | 2,904,459 |
| 2010 | 177,881 | 195,669 | 2,820,160 | 3,102,176 |
| 2011 | 167,888 | 184,676 | 2,998,041 | 3,297,845 |
| 2012 | 212,828 | 234,111 | 3,165,928 | 3,482,521 |
| 2013 | 155,366 | 170,902 | 3,378,757 | 3,716,633 |
| 2014 | 170,746 | 187,821 | 3,534,123 | 3,887,535 |
| 2015 | 164,859 | 181,345 | 3,704,869 | 4,075,356 |
| 2016 | 173,615 | 190,977 | 3,869,728 | 4,256,701 |
| 2017 | 148,835 | 163,719 | 4,043,343 | 4,447,678 |
| 2018 | 150,536 | 165,589 | 4,192,178 | 4,611,396 |
| 2019 | 159,364 | 175,300 | 4,342,714 | 4,776,985 |
| 2020 | 194,737 | 214,210 | 4,502,078 | 4,952,285 |
| 2021 | 416,299 | 457,929 | 4,696,814 | 5,166,495 |

## Results

| Year | Total landfill gas | | | Hydrogen sulfide | | |
|------|--------------------|--------------------|--------------|--------------------|--------------------|--------------|
|      | *(Mg/year)* | *(m³/year)* | *(av ft^3/min)* | *(Mg/year)* | *(m³/year)* | *(av ft^3/min)* |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 2.250E+02 | 1.802E+05 | 1.211E+01 | 7.406E-01 | 5.225E+02 | 3.511E-02 |
| 2006 | 5.554E+03 | 4.447E+06 | 2.988E+02 | 1.828E+01 | 1.290E+04 | 8.665E-01 |
| 2007 | 8.124E+03 | 6.505E+06 | 4.371E+02 | 2.674E+01 | 1.886E+04 | 1.268E+00 |
| 2008 | 8.748E+03 | 7.005E+06 | 4.707E+02 | 2.879E+01 | 2.031E+04 | 1.365E+00 |
| 2009 | 9.315E+03 | 7.459E+06 | 5.012E+02 | 3.066E+01 | 2.163E+04 | 1.453E+00 |
| 2010 | 9.645E+03 | 7.723E+06 | 5.189E+02 | 3.175E+01 | 2.240E+04 | 1.505E+00 |
| 2011 | 9.954E+03 | 7.971E+06 | 5.355E+02 | 3.276E+01 | 2.311E+04 | 1.553E+00 |
| 2012 | 1.021E+04 | 8.178E+06 | 5.495E+02 | 3.362E+01 | 2.372E+04 | 1.593E+00 |
| 2013 | 1.063E+04 | 8.516E+06 | 5.722E+02 | 3.500E+01 | 2.470E+04 | 1.659E+00 |
| 2014 | 1.082E+04 | 8.662E+06 | 5.820E+02 | 3.561E+01 | 2.512E+04 | 1.688E+00 |
| 2015 | 1.105E+04 | 8.851E+06 | 5.947E+02 | 3.638E+01 | 2.567E+04 | 1.725E+00 |
| 2016 | 1.126E+04 | 9.014E+06 | 6.057E+02 | 3.705E+01 | 2.614E+04 | 1.756E+00 |
| 2017 | 1.149E+04 | 9.198E+06 | 6.180E+02 | 3.781E+01 | 2.667E+04 | 1.792E+00 |
| 2018 | 1.161E+04 | 9.298E+06 | 6.247E+02 | 3.822E+01 | 2.696E+04 | 1.812E+00 |
| 2019 | 1.174E+04 | 9.399E+06 | 6.315E+02 | 3.864E+01 | 2.726E+04 | 1.831E+00 |
| 2020 | 1.189E+04 | 9.524E+06 | 6.399E+02 | 3.915E+01 | 2.762E+04 | 1.856E+00 |
| 2021 | 1.218E+04 | 9.753E+06 | 6.553E+02 | 4.009E+01 | 2.828E+04 | 1.900E+00 |
| 2022 | 1.331E+04 | 1.066E+07 | 7.162E+02 | 4.381E+01 | 3.091E+04 | 2.077E+00 |
| 2023 | 1.279E+04 | 1.024E+07 | 6.881E+02 | 4.210E+01 | 2.970E+04 | 1.995E+00 |
| 2024 | 1.229E+04 | 9.839E+06 | 6.611E+02 | 4.045E+01 | 2.853E+04 | 1.917E+00 |
| 2025 | 1.181E+04 | 9.453E+06 | 6.352E+02 | 3.886E+01 | 2.741E+04 | 1.842E+00 |
| 2026 | 1.134E+04 | 9.083E+06 | 6.103E+02 | 3.734E+01 | 2.634E+04 | 1.770E+00 |
| 2027 | 1.090E+04 | 8.727E+06 | 5.863E+02 | 3.587E+01 | 2.531E+04 | 1.700E+00 |
| 2028 | 1.047E+04 | 8.384E+06 | 5.633E+02 | 3.447E+01 | 2.431E+04 | 1.634E+00 |
| 2029 | 1.006E+04 | 8.056E+06 | 5.413E+02 | 3.311E+01 | 2.336E+04 | 1.570E+00 |
| 2030 | 9.666E+03 | 7.740E+06 | 5.200E+02 | 3.182E+01 | 2.245E+04 | 1.508E+00 |
| 2031 | 9.287E+03 | 7.436E+06 | 4.996E+02 | 3.057E+01 | 2.157E+04 | 1.449E+00 |
| 2032 | 8.922E+03 | 7.145E+06 | 4.801E+02 | 2.937E+01 | 2.072E+04 | 1.392E+00 |
| 2033 | 8.573E+03 | 6.865E+06 | 4.612E+02 | 2.822E+01 | 1.991E+04 | 1.338E+00 |
| 2034 | 8.237E+03 | 6.595E+06 | 4.431E+02 | 2.711E+01 | 1.913E+04 | 1.285E+00 |
| 2035 | 7.914E+03 | 6.337E+06 | 4.258E+02 | 2.605E+01 | 1.838E+04 | 1.235E+00 |
| 2036 | 7.603E+03 | 6.088E+06 | 4.091E+02 | 2.503E+01 | 1.766E+04 | 1.186E+00 |
| 2037 | 7.305E+03 | 5.850E+06 | 3.930E+02 | 2.405E+01 | 1.696E+04 | 1.140E+00 |
| 2038 | 7.019E+03 | 5.620E+06 | 3.776E+02 | 2.310E+01 | 1.630E+04 | 1.095E+00 |
| 2039 | 6.743E+03 | 5.400E+06 | 3.628E+02 | 2.220E+01 | 1.566E+04 | 1.052E+00 |
| 2040 | 6.479E+03 | 5.188E+06 | 3.486E+02 | 2.133E+01 | 1.505E+04 | 1.011E+00 |
| 2041 | 6.225E+03 | 4.985E+06 | 3.349E+02 | 2.049E+01 | 1.446E+04 | 9.713E-01 |
| 2042 | 5.981E+03 | 4.789E+06 | 3.218E+02 | 1.969E+01 | 1.389E+04 | 9.332E-01 |
| 2043 | 5.746E+03 | 4.601E+06 | 3.092E+02 | 1.892E+01 | 1.334E+04 | 8.966E-01 |
| 2044 | 5.521E+03 | 4.421E+06 | 2.970E+02 | 1.817E+01 | 1.282E+04 | 8.614E-01 |
| 2045 | 5.305E+03 | 4.248E+06 | 2.854E+02 | 1.746E+01 | 1.232E+04 | 8.277E-01 |
| 2046 | 5.097E+03 | 4.081E+06 | 2.742E+02 | 1.678E+01 | 1.184E+04 | 7.952E-01 |
| 2047 | 4.897E+03 | 3.921E+06 | 2.635E+02 | 1.612E+01 | 1.137E+04 | 7.640E-01 |
| 2048 | 4.705E+03 | 3.767E+06 | 2.531E+02 | 1.549E+01 | 1.093E+04 | 7.341E-01 |
| 2049 | 4.520E+03 | 3.620E+06 | 2.432E+02 | 1.488E+01 | 1.050E+04 | 7.053E-01 |
| 2050 | 4.343E+03 | 3.478E+06 | 2.337E+02 | 1.430E+01 | 1.009E+04 | 6.776E-01 |
| 2051 | 4.173E+03 | 3.341E+06 | 2.245E+02 | 1.374E+01 | 9.690E+03 | 6.511E-01 |
| 2052 | 4.009E+03 | 3.210E+06 | 2.157E+02 | 1.320E+01 | 9.310E+03 | 6.255E-01 |
| 2053 | 3.852E+03 | 3.084E+06 | 2.072E+02 | 1.268E+01 | 8.945E+03 | 6.010E-01 |

**ATTACHMENT 11**

**MATT STUTZ CURRICULUM VITAE**

# Weaver Consultants Group



## Matt K. Stutz, P.E.
Principal

**EDUCATION**
B.S. Civil Engineering, The University of Texas at Arlington 1997

**REGISTRATIONS**
Licensed Professional Engineer in the following states;
Texas, Oklahoma, Louisiana, Kansas, Virginia, Tennessee, Colorado, Arkansas, Nebraska, Alabama, Florida, Georgia, New Jersey, Pennsylvania, New York, and Missouri

**AFFILIATIONS**
Selected by the EPA to serve as the Small Business Entity Representative for landfill industry.

Solid Waste Association of North America (SWANA). Faculty Member – Landfill Gas Trainer

Vice-Chair on the Rules and Regulations Committee of the LFG Division and is a member of the LFG Technical Division.

Past Chair of North Texas Chapter of Air & Waste Management Association

ISWA-SWIS – Landfill Winter School Course Instructor

## Professional Summary

Mr. Stutz has 27 years of experience in environmental and air quality permitting and compliance services in addition to landfill gas and odor studies. Mr. Stutz has extensive work experience in air emission calculation, permitting, and compliance, and has prepared numerous emission inventories, air quality permits, emission calculations, odor control plans, and landfill gas collection and control projects.

Professional experience includes serving as a past instructor in for the Center of Environmental Research and Training at The University of Texas at Arlington. He is a principal of the company and manages the Southwest Practice Group which includes the Odor Control Group. He heads up solid waste air quality and landfill gas services practice. He Serves on the SWANA rules and regulations committee as Vice-Chair.

Design experience includes design layouts, system evaluations, design computations, technical specifications, design drawings, and details of landfill gas collection, control, and remediation systems. He has performed emission modeling, inventories, and calculations, as well as economic feasibility studies for landfill gas-to-energy projects. He has worked closely with local, state, and federal regulatory agencies to ensure that engineering deliverables comply with all current applicable requirements. He has been involved with the development of several landfill gas to energy facilities.

Mr. Stutz has performed odor evaluations and prepared several odor control plans. He has been especially focused on $H_2S$ generation and emissions from landfills.

Mr. Stutz is the original developer of the carbon footprint scorecard and continues to manage and oversee many sustainability related projects and services. He has presented and advised nationally on sustainability and GHG emissions. Mr. Stutz has advised clients in developing local market area sustainability reports, understanding the importance of evaluating community sustainability impacts. He continues to oversee sustainability and carbon footprint projects and has managed the technical evaluation of carbon footprint methodologies to correlate with corporate sustainability reporting.

Since the beginning of his career, Mr. Stutz has worked with the EPA and several state agencies and the development and implementation of several regulations (NSPS WWW, EG Cc, NESHAP AAAA, NSPS XXX, EG Cf, Greenhouse Gas Reporting, Title V). In addition, Mr. Stutz has been involved with Non-attainment New Source Review (NNSR) and Prevention of Significant Deterioration (PSD) projects.

# Weaver Consultants Group

Air permitting and compliance experience includes preparing numerous air permits, compliance reports, and landfill gas generation models for over 100 landfills across the country. Mr. Stutz has served on an EPA panel which provided comments on the landfill air quality regulations.

Mr. Stutz has managed and participated in the design of LFG collection and control system for over 200 projects throughout the United States. Project work included the development, design, permitting and preparation of construction plans, details and specifications for the LFG system. Engineering responsibilities include developing and preparing the LFG generation model and overall system design (well and monitoring probe spacing and depth, flow rate and pressure loss calculations required for sizing the piping, blowers and flare, and selection of construction materials); and coordination of the structural and electrical systems.

Mr. Stutz has provided expert testimony. Expert testimony work has been centered around odor, air compliance, landfill gas generation modeling, air emissions, elevated landfill temperature controls, landfill gas odor control, landfill gas collection and control systems, air permitting, and landfill gas-to-energy projects.

## Select Project Experience

Prepared air permitting for – landfills, flares, engines, turbines, spray painting facilities, bio-pads, solidification basins, O&G waste facilities, centrifuges, rock crushers, road base facilities, an explosive testing facility, thermal oxidizers, and gas-to-liquids processing facility.

Mr. Stutz has served as an expert witness relating to odor and dust control, landfill gas generation modeling, air emissions, elevated landfill temperature controls, landfill gas odor control, landfill gas collection and control systems, air permitting, regulatory compliance with air quality regulations, and landfill gas-to-energy projects.

Project Principal for Tarrant Regional Water District's (TRWD) sustainability plan creation, providing oversight and technical assistance to the team.

Performed Odor assessments and prepared Odor Control Management Plans. Including the installation of a perimeter H2S monitoring system.

Project managed and advised on the development of North Texas Municipal Water District's (NTMWD) solid waste sustainability plan and advised on best practices for the creation of their carbon footprint, which could be aggregated on an activity basis, and provide a carbon footprint overview of the district's local sustainability impacts.

Developed annual carbon footprint scorecards for solid waste operations, defined scope 1 and 2 GHG emissions and reductions for each site's carbon footprint. Designed scorecards to demonstrate annual GHG trends.

Provided advice and demonstrations to clients on how community and market sustainability reports and footprints may be developed to demonstrate local sustainability efforts from municipal and local waste operations. Provided guidance on how community sustainability impacts may be locally reported and shared.

Provided design, construction management, and construction quality assurance for the installation of LFG collection and control systems in conjunction with the installation of geomembrane final covers. Worked with geomembrane installation contractor to provide design and sequencing solutions to prevent ballooning of the final cover.

Provided construction management and/or construction quality assurance and quality control including certification reports at over 100 sites nationwide.

Prepared over 100 landfill gas generation models for landfills across the country and Puerto Rico.

Prepared over 100 Title V Operating Permit Applications/Compliance reports for sites in Texas, Louisiana Oklahoma, Kansas, Nebraska, Tennessee, and Colorado.

During his career he has been involved with over 100 landfill NSPS/EG NMOC projects, which includes Tier 1 and Tier 2 testing and reporting.

Worked with regulators to obtain regulatory approval for modified NSPS monitoring, reporting, and record keeping plans. Also achieved approval of other variations in NSPS/EG requirements in various states.

Prepared NSR permitting for Oil and Gas waste disposal facilities. Project included development of emission calculations, BACT analysis, and dispersion modeling.

## Industry Presentations and Publications

Emissions Credit Trading for Landfills, Solid Waste Association of North America (SWANA), Paul Stout, P.E., M. Stutz, D. Bubenick, Orlando, Florida, March 1999.

NSPS/EG Compliance – Day to Day Compliance with NSPS/EG.  Waste Management, Inc.  Dallas, Texas and Denver, Colorado, 2000.

How is this Authorized? Am I in Compliance? Solid Waste Association of North America (SWANA), Denver, Colorado, September 2002.

Landfill Gas Collection and Control Design Considerations. Solid Waste Association of North America (SWANA), Brownsville, Texas, March 2004.

Landfill Gas Carbon Credit Projects. SWANA North Texas Chapter, Arlington, Texas, October 1, 2008

EPA AP-42 Update for Landfill, WasteTech - Las Vegas, June 8, 2009.

GHG Mandatory Reporting Rule a Game Changer for the Industry, Waste Expo – Atlanta, May 3, 2010

GHG Reporting and Monitoring, Waste Expo 2011

Landfill Workshop -Air Issues - Dallas, Texas May 9, 2011

Landfill Gas Construction Quality Assurance "Is it worth the money?" TxSWANA – Irving, Texas, April 2011

How is this Authorized? Am I in Compliance? Solid Texas Public Works Association, Lubbock, Texas, February 2012.

The Effects of O&G E&P Waste Streams on Landfill Emissions, International AWMA Conference, Chicago, Illinois, June 2013.

Proposed Landfill NSPS/EG: What It Says & What It Might Mean, Environmental Show of the South, Gatlinburg, Tennessee April 2015

The Impact of the NSPS Rules on Landfill, Waste Expo, Las Vegas, Nevada, June 2016

Air Quality and Odor Control, ISWA-SWIS Winter School 2016, Denton, Texas, January 2016

Emerging Regulatory Issues for MSW Landfills, Global Waste Management Symposium, Indian Hills, CA 2016

How Landfill Operators are Preparing for the New Source Performance Standards, Waste 360, Megan Greenwalt, May 24, 2016

How Sweeping Changes to NSPS Impact Your Facility, SWANAPalooza– Reno, Nevada, March 2017

Evolving Air Regulations, Global Waste Management Symposium, Indian Hills, CA, February 2018

Municipal Solid Waste (MSW) Landfill Air Rules: Transitioning from Old to New, Air and Waste Management Association, Webinar December 2019

Making a Case for Cassions, Global Waste Management Symposium, Indian Hills, CA, February 2020

GCCS Design 101, Webinar Training for Texas Commission on Environmental Quality, December 2021

**Weaver Consultants Group**

Navigating the Maze of Landfill Air Regulations, Solid Waste Association of North America, SWANAPalooza, Panel Webinar, June 2020

How does your Landfill Compare? Determining your Landfill's Carbon Footprint, Global Waste Management Symposium, Indian Hills, CA, February 2022

Landfill Air Regulations, TxSWANA – Lubbock, Texas, April 2022

Determining your Landfill's Carbon Footprint, TxSWANA – Lubbock, Texas, April 2022

Landfill Air Quality and Odor Control, ISWA-SWIS Winter School 2024, Arlington, Texas, June 2022

Landfill Gas Basics, training course and manual, Waste Connections, Florida April 2023

Landfill Air Quality, Odor Control, and LFGTE, ISWA-SWIS Winter School 2024, Arlington, Texas, January 2024

13 Years GHG Reporting – What does the data show, Global Waste Management Symposium, Indian Hills, CA, February 2024

Sustainability and Climate Planning in the Solid Waste Industry, Global Waste Management Symposium, Indian Hills, CA, February 2024


## Expert Witness Experience

Champ Landfill Company, LLC vs. AmerenUE, - 2019 – Expert report regarding Landfill Gas-to-Energy dispute.

Indian Harbor Ins. Co. vs Republic Services (Bridgeton Landfill, LLC) – 2014 - Videotaped deposition regarding landfill odors and landfill gas collection and control systems.

Tommy McCarty and Beth Thomas Vs Oklahoma City Landfill, LLC – 2014 - Expert Report regarding landfill filling operations, odors, dust, landfill gas collection and control.

Timberline Energy, LLC vs Waste Connections for Kansas, Inc – 2014-2015 – Expert Deposition regarding landfill-gas-to-energy dispute

Northeast Neighbors Coalition vs BFI Waste Systems of North America, LLC – 2008-2009 – Disposition and Court appearance regarding landfill expansion, landfill gas collection and control, and odors