## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA

|  |  |
|---|---|
| ELIAS JORGE "GEORGE" ICTECH-BENDECK,<br>*Plaintiff* | CIVIL ACTION NO. 18-7889<br>c/w 18-8071, 18-8218, 18-9312 |
| VERSUS | SECTION: "E" (5) |
| PROGRESSIVE WASTE SOLUTIONS OF LA, INC., ET AL.,<br>*Defendants* | JUDGE: Susie Morgan<br>MAGISTRATE JUDGE: Michael B. North |
| *Applies to:* All Cases | |

## REPORT AND RECOMMENDATION
## NO. 2 BY THE COURT-APPOINTED NEUTRALS ON THE
## SETTLEMENT FUND ALLOCATION MODEL AND CLAIMS DISTRIBUTION PLAN

**MAY IT PLEASE THE COURT:**

Pursuant to an Order of Preliminary Approval of Settlement by this Honorable Court dated January 8, 2025, the undersigned, Wm. Allen Schafer, Francis J. Lobrano, Brigid E. Collins and Allysson Mills, were appointed to serve as Neutrals in these proceedings all in accordance with Fed. R. Civ. P. 53. On January 8, 2025, this Court entered an Order of Preliminary Approval therein directing, in part, the Neutrals and the Claims Administrator to "develop the Claims Program, subject to the approval of the Court, and shall implement the Claims Program subject to Court supervision". The Court directed the Neutrals to "(i) devise a plan for establishing appropriate reserves to be deducted from the Settlement Payment in order to establish the amount available from the Settlement Payment for distribution to the Class Members; (ii) establish appropriate criteria for evaluation of claims of Class Members; (iii) review and evaluate claims of Class Members in accordance with the criteria so established; (iv) establish proposed allocations for each Class Member in accordance with these criteria and evaluations; (v) prepare a proposed plan for pro-rata distribution of the proposed allocations; (vi) submit to the Court a report on the

above, along with recommendations for the Court's consideration in proceeding with the allocation and distribution process following the Effective Date; (vii) engage such staff, deputies, and experts as reasonably necessary and conduct such hearings as may be necessary and appropriate to carry out this assignment, the Class Member disbursements, and the individual allocation or distribution of class counsel fees and cost reimbursements; and (viii) perform such other acts and functions as may be necessary or appropriate to fulfill the duties and responsibilities as set forth herein, assist the Court in further settlement negotiations, or as the Court may direct."[1]

The Claims Program shall account for the distance of the Class Member's property from the Jefferson Parish Landfill, the Class Members' activities during the Class Period, and any other factors the Court Appointed Neutral deems appropriate [emphasis added]."[2]   Accordingly, the Neutrals respectfully submit the following Report and Recommendation No. 2 on the proposed Settlement Fund Allocation Model and Claims Distribution Plan to this Court for its consideration and approval.

A.    Claims Processing.

1.    Number of Claims Filed.  The deadline for any potential claimant to file a claim form was March 20, 2025.  As of this date, the class administrator received a total of 12,366 claims.  However, 5,226 of these claims were suspected of being fraudulent claims submitted electronically in bulk or *en* masse by a computer program using a form of artificial intelligence that performs an automatic repetitive task of submitting multiple claim forms using publicly available information on the class.  These claims were determined to be fraudulent through the use of several tools, including "hcaptcha"[3] scoring and review of underlying data to help check

---

[1]  *See Ictech,* Doc. 516, at page 5.

[2]  *See* Section 4.1(b) of the Settlement Agreement.

[3]  *"hCaptcha"* is designed to distinguish between human users and automated bots on websites by presenting users with image-labeling tasks or other visual challenges, forcing them to complete them to prove they are not a bot.

for potential automated activity to ensure claims are filed by valid claimants. Therefore, these 5,226 "BOT" claims were identified and flagged by the claims administrator as being fraudulent and will be summarily denied as fraudulent leaving a total of 7,140 claims being submitted and accepted by the Claims Administrators.

      2.  <u>Verification of Claims.</u> The Claims Administrator used a variety of methods to verify the eligibility of each claim filed. Verification of claims were completed using the publicly available websites of the Jefferson Parish Assessor's Office *(https://jpassessor.net)*, and the Jefferson Parish Geographic Information System (GIS) Dept. *(https://jeffmap.jeff-parish_net/)*. The GIS Dept provided a number of maps, and the underlying data sets for those maps, which includes address points used to verify the location of the claimant's property. The property search of the Jefferson Parish Assessor's office was used to pull residential owner and address information that could be cross-referenced with the address points of the GIS data. Additional data sets were also purchased from a third-party source, namely, Regrid *(https://rcgrid.corn/)*, was used as an additional cross-reference and verification of a claimant's property address. Likewise, claims were also verified through the return address information submitted by claimants with their claim forms and cross-referenced with the class notices delivered through the U.S. Postal Mail, the National Change of Address (NCOA) database maintained by the United States Postal Service, the Coding Accuracy Support System (CASS) to ensure the accuracy of the zip code and confirmed through Delivery Point Validation (DPV) to verify the accuracy of the addresses. Ultimately, the Claims Administrator and the Neutrals are confident that all claims filed have been verified and confirmed using the most accurate sources available.

3. <u>Objections, Opt-Outs or Requests for Exclusion</u>.  The deadline for any Class Member to either object to the settlement or request to be excluded from the class ("opt-out") was March 10, 2025.  No objections were received.  Class counsel received a total of four (4) requests to be excluded from the Class on February 26, 2025 from individuals who appear to reside at the same address.[4]  Lastly, under the terms of the Settlement Agreement, in particular those individuals listed under Exhibit "B" of the Settlement Agreement, are automatically excluded from eligibility in the class[5].

B.    <u>Allocation Model</u>.

1. <u>Claims Evaluation and Materials</u>.  Pursuant to Section 4.1(b) under Article IV of the Settlement Agreement, the Neutrals are directed to establish a Claims Program with the principal criteria for distributing payments to eligible Class Members being the *"distance of Class Member's property from the Jefferson Parish Landfill, the Class Members' activities during the Class Period, and any other factors the Court Appointed Neutral deems appropriate."*  In accordance with this directive, the Neutrals primary objective is to determine the most reasonable and fair methodology for allocating the settlement funds in both a consistent and fair manner according to the alleged damages sustained by eligible members of the class.  In formulating the allocation model, the Neutrals have reviewed the entirety of the pleadings and discovery filed in this matter, along with all data and claims processing materials gathered by the claims administrator for potential Class Members.  The Neutrals further conducted extensive reviews of

---

[4]  Requests to be excluded from the class were received from Thomas C. Hughes, IV, Lori Hughes, Thomas C. Hughes, V, and Frank Hughes.  Copies of these requests are attached hereto as **<u>Exhibit "A"</u>**.

[5]  *See* Exhibit "B" of the Settlement Agreement defining Class Exclusions of: (a) All named plaintiffs in Addison, et al. v. Louisiana Regional Landfill Company, et al., No. 19-11133 c/w 19-14512; *[For a list of the plaintiffs named in the "Addison" matter, please see **<u>Exhibit "B-1"</u>***;  (b) All Defendants' employees and relevant court personnel; (c) Owners of undeveloped land not connected to the property on which such owners reside; and (d) Any persons and/or entities whose claims were previously (i) settled and released, or (ii) dismissed by court order with prejudice.

all expert reports primarily to determine the classifications of each sub-group or claims zones for purposes of allocating the net settlement funds in as fair and equitable a manner as possible.

      2.  <u>Methodology.</u>  The central factual basis for all of Plaintiffs' claims is the release of noxious emissions from the Landfill, including how much was emitted, how those emissions occurred, and where those emissions went, when, and in what concentrations.  The claims methodology employed by the Neutrals herein is designed to accomplish parity among Class Members by classifying identifiable claimant groups primarily according to the proximity of a claimant's residence to the landfill during the relevant 30-month period.  By establishing these groups of claims, the Neutrals were able to evaluate each group of claims identically so as to eliminate any bias in the allocation of settlement awards thus preventing one Class Member from being treated differently from another within the same group so as to preserve fairness and uniformity throughout the class.

      i.  <u>Defined "Class" and "Class Members".</u>  Pursuant to this Court's Order of Preliminary Approval, the "Class" or "Class Members" are defined as follows:

> *"Class" or "Class Members" means any and all individuals who, during the time period of July 1, 2017 through December 31, 2019, lived and/or resided in the Class Area AND anyone specifically named in Exhibit "A" to the [Settlement] Agreement[6].*

As per the Settlement Agreement, the "Class Area" generally includes and encompasses the municipalities and/or regions known as Waggaman, Avondale, Bridge City, Harahan, River Ridge,

---

[6] *See* Exhibit "A" to the Settlement Agreement identifying the following persons as being expressly included the Class as defined in Section 2.7 of the [Settlement] Agreement: Albert Cooper, Tawarranda Dorsey, Marjorie Edwards, Trevor Edwards, Aubranette Havies, Leroy Havies, Flora Herbert, Irielle Love, Shaundrekia Love, Etta Love, Jaharin Paul, Kerry Petit, Florene Perry, Marchell Rainwater and minor daughter, J.E., Joycelyn Robert, Kenneth Robert, Felix Roland, Rosalyn Ross, Kiyoda Stewart and minor daughter, L.S., Tommy Troxler, Carleena Varmall, Diamond Varmall, and DeCarlos Varmall.

and parts of South Kenner and Metairie.[7]  Accordingly, provided an individual meets these criteria and timely filed a claim form, they will be included in the Class as eligible Class Members.

3. <u>Class Representatives.</u>  Section 4.6 of the Settlement Agreement designates eight (8) individuals as class representatives[8].  Pursuant to that Order of Final Approval of Settlement entered in this matter[9], this Court awarded the class representatives ten thousand ($10,000) each as compensation for their service to the class.  As such, the total awards due these Class Representatives will be allocated from the Net Settlement Funds available for distribution to the class prior to distributing award payments.

4. <u>Reserve Allocation and Net Settlement Fund.</u>

i. <u>Net Settlement Fund Allocation.</u>  The Settlement Agreement defines Fifty (50%) percent of the total settlement amount of $4,500,000, or $2,250,000 ("<u>Net Settlement Amount</u>"), is expressly designated for payments to eligible claimants.

ii. <u>Class Representative Incentive Awards.</u>  The Settlement Agreement defines these incentive awards as "Administrative Costs" which are deducted from the Settlement Payment of $4,500,000.  Furthermore, the Court has ordered that each of the of the eight (8) designated Class Representatives are entitled to receive an incentive award of ten thousand ($10,000) each[10].  This total amount of eighty thousand ($80,000) will be deducted from the Net Settlement Amount as per the terms of the Settlement Agreement.

iii. <u>Reserve.</u>  In order to provide for any unforeseen or unexpected issues that may arise with a Class Member or their award payment, the Neutrals propose designating a reserve

---

[7] *See* Exhibit 2, long form Class Notice attached to the Settlement Agreement.

[8]  Elias Jorge "George" Ictech-Bendeck, Nicole M. Landry-Boudreaux, Mona Bernard, Phil Adams, Robyn Crossman, Kayla Anne Steele, Ann Williams, and Ophelia Walker are each designated as class representatives under the settlement agreement.

[9]  *See Ictech, Doc. 545,* at paragraph 16.

[10] *See Id.*

amount of twenty thousand ($20,000) to provide for any such instances which may arise prior to and following the issuance of settlement award payments to eligible Class Members. Instances such as where an individual Class Member's award payment is miscalculated or an eligible Class Member's payment is inadvertently omitted, etc., this Reserve Amount which would allow for these errors to be remedied.

       iv.  <u>Net Settlement Fund</u>. Following payment of the incentive awards to the class representatives and deducting the reserve amount, a balance of Two Million One Hundred Fifty Thousand and No/100 ($2,150,000) dollars remains available for distribution to eligible Class Members according to their subclass or zone designation. The Neutrals propose that any amounts held in reserve which are not distributed following all eligible payments being distributed will either be distributed to the Class in a supplemental pro-rata payment, applied to any outstanding administrative expenses or costs, or subject to a *Cy Pres* award as designated by this Court. The following <u>Figure 1</u> breaks down the Net Settlement Funds available for distribution to Class Members.

| | |
|---|---|
| Gross Settlement Amount: | $4,500,000.00 |
| 50% Gross Settlement Amount: | $2,250,000.00 |
| Class Representative Awards: | ($80,000.00) |
| Class Reserve: | ($20,000.00) |
| **Net Settlement Amount:** | **$2,150,000.00** |

*Figure 1- Proposed Net Settlement Funds and Reserves*

     5.  <u>Class Area and Claim Zones</u>. Pursuant to Section 4.1(b) under Article IV of the Settlement Agreement, the Neutrals adopted the proposed contour maps that were used by Dr. Zanetti and Mr. Lape's modeling results to create a Claim Zone Map that is defined by certain geographic boundaries for seven (7) individual sub-classes or "zones" based primarily upon each

zone's respective distance from the Landfill[11].  In the opinion of the Neutrals and the Claims

Administrators, this modeling and creation of individual sub-classes or zones represents the most

accurate and fair method available for defining the degree of injuries Class Members sustained

from the noxious emissions emanating from the Landfill, in what concentrations, and for what

duration over the course of the 30-month relevant time period.  As the distance from the Landfill

to each zone increases outward, the modeling demonstrates that the level of exposure to claimants

decreases.

      i.  <u>Claims per Zone</u>.  The Neutrals and Settlement Administrator used these seven (7)

designated sub-areas or "zones" to assign or group each claim when determining the allocation of

eligible settlement awards.  The eligible claim zones and the corresponding number of claims that

were received and assigned to each zone are depicted in <u>Figure 2</u> below:

| Claim Zone | Approved Eligible Claims | Deficient Claims | Total Claims |
|---|---|---|---|
| 5 | 243 | 104 | 347 |
| 4 | 238 | 74 | 312 |
| 3 | 256 | 96 | 352 |
| 2 | 813 | 241 | 1,054 |
| 1 | 1,459 | 582 | 2,041 |
| 0.5 | 919 | 313 | 1,232 |
| 0 | 513 | 169 | 682 |
| TOTAL | 4,441 | 1,579 | 6,020 |

*Figure 2 – Claim forms received by Zone*

Using these claim zones, the Neutrals then assigned each group of claims to one of the designated

zones eligible for award payments using the claimant's property address identified in each claim

form.

---

[11] *See Ictech,* Doc. 438-21, footnote 135, Memorandum in Support of Plaintiff's Amended Motion to Certify Class referencing <u>Figure 56</u> from Dr. Zannetti's report; Dr. Zannetti's Figure 56 corroborates Mr. Lape's modeling, creates the boundaries of the sub-classes, and demonstrates that over the 30-month exposure period the Proposed Class Representatives received similar frequencies of odor impacts as other nearby residential areas based on distance from the Landfill, even locations in different directions from the Landfill.

ii.    <u>Eligible Claim Zone Map</u>.  In order to prepare the Claim Zone Map, Mr. Lape provided the Claims Administrator with certain modeling data used in his expert report to develop and create these claim zones.  The following <u>Figure 3</u> is an overview of the Claim Zone Map[12] used to classify eligible claims.  This Claim Zone Map was created using Mr. Lape's data which allowed the establishment of certain geographic boundaries for each eligible claim zone by basing each zone on its relative distance from the Landfill.



*Figure 3 - Claim Zone Map*

Zones closest to the Landfill have higher designated numbers and decrease as the distance of the boundaries move away from the Landfill.  In short, claims with addresses located within or between zones 5 and 4 had a higher concentration, frequency and duration of exposure to the Landfill than those claims located between zones 1 and 0.5.  Therefore, it stands to reason that claims in Zone 5 will receive the largest allocated award payment of the subclasses.

---

[12] *See* <u>**Exhibit "B"**</u> for full size image of claim zones.

Understandably, the award payments decrease incrementally for each claim zone the farther you go outward from the Landfill.  In the opinion of the Neutrals, this graduated award structure increasing an award the closer you are to the Landfill is the most fair and equitable method available to allocating the settlement funds to Class Members.

      6.  _Eligible Claims_.  The Settlement Administrator received a total of four thousand four hundred forty-one (4,441) claims that were evaluated and identified as being eligible due to the property address claimed being located within an approved class area and the person on the claim form _(or an adult from their household)_ matches either the name on the property tax assessor records or was confirmed by skip-trace without the need for further verification.  The Settlement Administrator and Neutrals reviewed these claims and determined that each property address claimed is within an eligible class area.  It is important to note that, in many instances, there can and will likely be multiple claims per household that will be are eligible for an award payment.

      Each eligible Class Member who filed a claim form would be issued a "_Award Notice_"[13] informing them of their approximate settlement payment as well as providing information on the procedures for appealing the award in instances such as where an incorrect zone was assigned to a claim resulting in a lower award payment.  In such an instance, the claimant would be allowed the opportunity to submit additional documentation that independently verifies the correct location of their residence to make the Class Member eligible in the higher claim zone.  As of the date of filing of this report, the estimated minimum payment amounts for awards to Class Members with eligible claims, including all deficient claims, would be as identified in _Figure 4_ below.

---

[13] _See_ **Exhibit "C"** Draft of Award Notice Letter from the Neutrals informing the claimant of their projected award payment as well as the procedures for appealing the award.

| Claim Zone | Approved Eligible Claims | Projected Payment Amount |
|:---:|:---:|:---:|
| 5 | 243 | $1,394.09 |
| 4 | 238 | $1,240.38 |
| 3 | 256 | $1,038.35 |
| 2 | 813 | $336.57 |
| 1 | 1,459 | $163.28 |
| 0.5 | 919 | $139.61 |
| 0 | 513 | $78.81 |
| TOTAL | 4,441 | *Average Award $627.30* |

Figure 4 – Eligible Claims by zone.[14]

7. <u>Deficient Claims requiring additional verification</u>. As may be seen from <u>Figure 2</u> above, approximately one thousand five hundred seventy-nine (1,579) claims were deemed deficient ("deficient claims") as they were filed with incomplete or inaccurate information which prohibits the Claims Administrator from verifying the claim so as to assign it to a claim zone. In particular, these deficient claim forms identify property that has been confirmed to be located within one of the eligible claim zones; however, the information submitted with claim form was void of any verifiable support that would allow the Claims Administrator to independently verify that the claimant did in fact reside at that location during the relevant class periods making them eligible Class Members. As such, in instances such as these, the Neutrals propose allowing each claimant who filed a deficient claim the opportunity to submit additional documentation that would confirm their eligibility at the address claimed within the class period. Each claimant who filed a

---

[14] In order to prepare projections for the estimated award payments by zone, all 1,579 "Deficient Claims" must be included in the calculations of total claims received per zone. Any deficient claims which are not cured and not timely resolved would only result in the payment amounts for each zone increasing the award to each Class Member. These projected payment amounts are calculated based upon the total number of "Approved Eligible Claims" and the assumption that all 1,579 "Deficient Claims" are cured and approved as well. When calculating these payment amounts, the Neutrals made the assumption that all deficient claims would be cured so as to determine the <u>maximum payment amounts</u> for each zone. Therefore, it is important to note that the payment amounts depicted in Figure 4 are the "<u>minimum</u>" award amounts to each class member.

one of these claims would be issued a "<u>Deficiency Notice</u>"[15] informing them of the deficiency in the claim filed and the requirements for submitting additional proof of their residency in order to be eligible for a class award payment. The claimant would have twenty-one (21) days from receipt of the notice in which to submit this additional supporting documentation to the Claims Administrator in order for their claim to be eligible for an award payment. Failure to do so would result in a denial of that claim.

8. <u>Claim Denials</u>. The Claims Administrator received a total of one thousand one hundred twenty-one (1,121) claims which were deemed not eligible due to the property identified in the claim form as being located outside any eligible claim zone. Like deficient claims, the Neutrals propose allowing each claimant who filed one of these claims the opportunity to submit additional documentation that would independently verify that the claimant resided at an address within the class periods that was located in one of the eligible claim zones. Each claimant who filed one of these claims would be issued a "<u>Denial Notice</u>"[16] informing them that the property identified in their claim form is not located in an eligible claim zone, and the requirements for submitting additional proof of their residency in order to be eligible for a class award payment. The claimant would have twenty-one (21) days from receipt of the notice in which to submit this additional supporting documentation to the Claims Administrator in order for their claim to be eligible for an award payment. Failure to do so would result in a denial of that claim.

9. <u>Late Claims</u>. As expected, the Claims Administrator reports that since the expiration of the claim deadline on March 20, 2025, a total of two hundred sixty-seven (267) claim

---

[15] *See* **Exhibit "D"** Draft of Deficiency Notice Letter from the Neutrals detailing the types of documentation necessary to independently verify or cure the deficiency that the claimant resided at a property that is located in one of the eligible claim zones during the class periods.

[16] *See* **Exhibit "E"** Draft of Denial Notice Letter from the Neutrals detailing the types of documentation necessary to independently verify that the claimant resided at a property that is located in one of the eligible claim zones during the class periods.

forms have been received. After further consideration of these claims, the Neutrals have determined that they will be included in the final allocation of the settlement funds under the same terms and conditions as the others.

10. <u>Claim Appeals</u>. Pursuant to Section 4.5 under Article IV of the Settlement Agreement, *"the Court Appointed Neutral's decisions with respect to the amount of the Settlement Payment to be distributed to each Class Member making a claim under the Claims Program may be appealed to the Court or to a Magistrate Judge designated by the Court to hear any appeals."* Therefore, a Class Member has twenty-one (21) days from their receipt of the notice of award determination in which to file a written request for an appeal as set forth in the award notice.

i. <u>Appeal Procedures</u>. Each claimant has the opportunity to appeal the Neutrals determination. The requirements and procedures for appealing this determination will be set forth in each notice *(whether an "Award", "Deficiency" or "Denial" Notice)* that is sent to each claimant. Following the expiration of twenty-one (21) days from the claimant's receipt of the notice, a claimant may submit the additional documentation necessary in order for the Settlement Administrators to verify and confirm the claim, cure a deficiency or challenge a denial of a claim. The Settlement Administrators and the Neutrals will evaluate each appeal on a case-by-case basis and make a final determination within (30) thirty days from receipt of the appeal. An appeal determination notice will be forwarded to the appealing claimant once a final determination is made. Once all appeals are final, the Neutrals recalculate the award payments for all approved and eligible claims for each claim zone.

11. <u>Projected Settlement Award Payments</u>. In accordance with the Settlement Agreement and the chart depicted below in <u>Figure 5</u> below shows the proposed settlement award payment amounts to each eligible Class Member broken down by claim zone.

| Claim Zone | Approved Eligible Claims | Deficient Claims | Total Claims | Settlement Percentage | Payment Amount | Total Amount |
|---|---|---|---|---|---|---|
| 5 | 243 | 104 | 347 | 22.50% | $1,394.09 | $483,750.00 |
| 4 | 238 | 74 | 312 | 18.00% | $1,240.38 | $387,000.00 |
| 3 | 256 | 96 | 352 | 17.00% | $1,038.35 | $365,500.00 |
| 2 | 813 | 241 | 1,054 | 16.50% | $336.57 | $354,750.00 |
| 1 | 1,459 | 582 | 2,041 | 15.50% | $163.28 | $333,250.00 |
| 0.5 | 919 | 313 | 1,232 | 8.00% | $139.61 | $172,000.00 |
| 0 | 513 | 169 | 682 | 2.50% | $78.81 | $53,750.00 |
| TOTAL | 4,441 | 1,579 | 6,020 | 100.00% | *Average* *$627.30* | $2,150,000.00 |

*Figure 5- Projected Settlement Award Payments by Zone.*

  C. <u>Plan of Distribution of Awards</u>. Pursuant to the terms of the Settlement Agreement and in accordance with the Plan of Allocation set forth herein, the Neutrals propose that this Court approve the proposed Reserves and Plan of Allocation of the Net Settlement Fund in order to proceed with distributing award payments to eligible Class Members. Once all appeals are final, the Neutrals propose distributing award payments to each eligible Class Member with the assistance of the Claims Administrators.

  1. <u>Claimant Notice</u>. As stated herein, following approval by this Court of this report, Neutrals will begin issuing notices to all claimants notifying each of either their award eligibility, a deficiency in their claim filed, or denial of any claims that do not meet the eligibility standards under the Settlement Agreement. Attached hereto as **Exhibit C, Exhibit D and Exhibit E** are drafts of the notice letters to claimants from the Neutrals detailing the status of the claims filed. Nearly all of these notices will be disseminated via email as most of the claim forms were filed electronically and contained valid email addresses in which to notify claimants. Any claimants

who filed hard copies of claim forms or did not provide a valid email address will be notified via registered mail.

2.  <u>Distribution Method of Class Award Payments</u>.  Following the expiration of the appeal deadlines, the process of issuing award payments to eligible Class Members will begin according to claim zones, *i.e.*, award payments will be issued in groups according to each Class Member's designated claim zone.  Class Members will have the option to receive their award payment in one of several available methods.  The Class Member may receive their payment either electronically in the form of a digital disbursement or receive a physical check mailed to the address designated on their claim form.  It is anticipated that most Class Members will opt to receive their award electronically as many opted for digital payments when they filed a claim form[17].  For Class Members who choose to receive their payment in hard copy form, checks will be issued and mailed to the Class Member at the address designated on their claim form.

3.  <u>Expired Award Payments</u>.  Inevitably, some award payments will not be received by Class Members with the majority of these occurring when a Class Member opted to receive their award in the form of a physical check.  Nevertheless, Class Members will have sixty (60) days from the date of issuance in which to negotiate any settlement payment, regardless of the form in which they receive their award.  Upon the expiration of this sixty (60) day period, any award payment which is not negotiated will be remitted to the Louisiana State Department of Unclaimed Property in the name of the Class Member.

---

[17] The Claims Administrator has stated that when completing an online claim form, "claimants were asked to select their preferred payment method.  Claimants could choose a digital payment method, including Paypal, Venmo, eMastercard, or Zelle, or they could choose to receive a paper check.  Claimants who selected a digital payment method were asked for the phone number or email address associated with their existing account or to be used for a new account, and were sent a real-time confirmation code during the claims process to complete the selection process.  Digital payments will be issued on or around the time of the mailing of paper checks.  All digital payments that fail delivery or are not redeemed within 30 days will be cancelled and sent a paper check."

4. <u>Remaining funds</u>.  All remaining reserve funds will be available for future allocation and distribution in accordance with the terms and conditions of the Settlement Agreement and further instruction from the Court and counsel for the parties.

D.      <u>Conclusion</u>.  For the reasons set forth herein, it being the opinion of the Neutrals and Claims Administrators that the allocation of the settlement fund and the methodology proposed for distribution of award payments to eligible Class Members proposed by the Neutrals herein is not only fair, reasonable and justified, but it is also the most equitable manner available in which to properly compensate members of the class.   Accordingly, the court appointed Neutrals respectfully submit this report and recommendation for this Honorable Court's consideration and approval.

WHEREFORE, the undersigned Neutrals respectfully request the following from this Honorable Court:

1.  An Order approving this Report and Recommendations on the proposed Claims Program established by the Neutrals;

2.  An Order further approving the following:

    a.  The proposed Allocation of the Settlement Funds and the Plan of Distribution prepared by the Neutrals are fair, reasonable, adequate and in the best interests of the Class Members;

    b.  The Incentive Award payments in the amount of $10,000 to each Class Representative, namely, Elias Jorge "George" Ictech-Bendeck, Nicole M. Landry-Boudreaux, Mona Bernard, Phil Adams, Robyn Crossman, Kayla Anne Steele, Ann Williams, and Ophelia Walker, and further authorizing the Neutrals and Claims Administrators to issue payments in this amount to each individual;

c.  The proposed Reserves in the amount of $20,000 and further authorizing and directing the Neutrals and Claims Administrators to only pay Class Members from these Reserves in their sole judgment and discretion, and that following the expiration of the appeal deadline and distribution of all award payments, any reserved amounts remaining shall be held pending further orders from this Court;

d.  The Claim Zone Map and authorizing the Neutrals and Claims Administrators to implement and allocate eligible claims according to one of the these designated claim zones;

e.  Approving the Neutrals designations of the claims filed by each class member as either "Approved", "Denied" or "Deficient", and further authorizing the Neutrals and Settlement Administrators to issue the notice letters to claimants as needed;

f.  Authorizing the Neutrals and Claims Administrators to implement the proposed appeal procedures and deadlines; and

g.  Authorizing the Neutrals and Claims Administrators to implement the proposed Plan of Distribution of class award payments to eligible Class Members;

3.  An Order granting the Neutrals and Claims Administrators the authority to carry out and properly implement any steps necessary to distribute settlement award payments to eligible Class Members in accordance with the Settlement Agreement and in the manner so described herein; and

4.  An Order directing and authorizing the Neutrals and Claims Administrators to hold any and all funds remaining in the Settlement Fund following payment of all eligible claims and expiration of the appeal deadline pending further orders from this Honorable Court.

Respectfully Submitted:

By: _____

WM. ALLEN SCHAFER (Bar No. 28989)
FRANCIS J. LOBRANO (Bar No. 20662)
BRIGID E. COLLINS (Bar No. 28538)
ALYSSON MILLS (Bar No. 32904)
147 Keating Drive
Post Office Box 208
Belle Chasse, Louisiana 70037
Phone: (504) 433-3100
Fax: (504) 433-3103
Email: Schafer@carverdarden.com

*On behalf of the Court Appointed Neutrals*

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a copy of the above and foregoing pleading has been electronically filed with the Clerk of Court using the CM/ECF system, which then sent notification of such filing to all counsel of record.

_____
WM. ALLEN SCHAFER



I want to be **excluded** from the Parish of Jefferson class settlement, known as -
*Elias Jorge "George" Ictech-Bendeck, et al. v. Progressive Waste Solutions of LA, Inc, et al.,"*
*C.A. No. 18-7889, c/w 18-8071, 18-8218, 18-9312.*

Property ID - QFN-1153639

    A. <u>name -</u>  Thomas C  Hughes IV
    B. <u>last four digits of ssn -</u>  8026
    C. <u>date of birth -</u>  09/15/1981
    D. <u>current residential address -</u>  15 Colonial Ln, Harahan, LA 70123
    E. ~~your mailing address, if different, from your current residence address~~
    F. <u>address that makes you a class member -</u>  15 Colonial Ln, Harahan, LA 70123
    G. <u>email address -</u>  tchughesiv@gmail com
    H. <u>cell -</u>  504-250-4280

2/26/2025

I want to be **excluded** from the Parish of Jefferson class settlement known as *Elias Jorge "George" Ictech-Bendeck, et al  v. Progressive Waste Solutions of LA, Inc, et al.,"* C.A. No. 18-7889, c/w 18-8071, 18-8218, 18-9312.

Property ID -  QFN-1153639

    A.  name -  Lori Hughes
    B.  last four digits of ssn -  8209
    C.  date of birth -  05/30/1979
    D.  current residential address -  15 Colonial Ln, Harahan, LA 70123
    E.  your mailing address, if different, from your current residence address
    F.  address that makes you a class member -  15 Colonial Ln, Harahan, LA 70123
    G  email address -  lorilea36@gmail.com
    H  cell -  318-355-4462

*Lori Hughes*  2/26/25

I want to be **excluded** from the Parish of Jefferson class settlement known as *Elias Jorge "George" Ictech-Bendeck, et al. v Progressive Waste Solutions of LA, Inc, et al ," C.A. No. 18-7889, c/w 18-8071, 18-8218, 18-9312.*

Property ID - QFN-1153639

A. name - Thomas C Hughes V
B. last four digits of ssn - 0813
C. date of birth - 09/14/2009
D. current residential address - 15 Colonial Ln, Harahan, LA 70123
E. your mailing address, if different, from your current residence address
F address that makes you a class member - 15 Colonial Ln, Harahan, LA 70123
G. email address - tchughesiv@gmail.com
H. cell - 504-250-4280

2/26/2025

(Father)

I want to be **excluded** from the Parish of Jefferson class settlement known as *Elias Jorge "George" Ictech-Bendeck, et al. v. Progressive Waste Solutions of LA, Inc, et al.,"* C.A. No. 18-7889, c/w 18-8071, 18-8218, 18-9312

Property ID - QFN-1153639

    A.  name - Frank Hughes
    B.  last four digits of ssn - 1161
    C.  date of birth - 04/12/2012
    D.  current residential address - 15 Colonial Ln, Harahan, LA 70123
    E.  ~~your mailing address, if different, from your current residence address~~
    F.  address that makes you a class member - 15 Colonial Ln, Harahan, LA 70123
    G.  email address - tchughesiv@gmail com
    H  cell - 504-250-4280

_____ 2/26/2025
(Father)



**G**

US POSTAGE & FEES PAID IMI
8 OZ GROUND ADVANTAGE RATE
ZONE 2
Commercial

063S0014850610
20477679
FROM 70123

☒ Stamps
02/28/2025

# USPS GROUND ADVANTAGE™

Tommy Hughes
15 Colonial Lane
New Orleans LA 70123-4608

**0001**

**SHIP TO:** JP LANDFILL SETTLEMENT ADMINISTRATOR
P.O. BOX 4755
BATON ROUGE LA 70821-4755

## USPS ADULT SIG 21 OR OLDER

**9497 4111 0550 3574 2322 64**





EXHIBIT
B

Bundberg No. 0718

EXHIBIT
B-1

| Full Name | Address | City | Role In Case | Action |
|---|---|---|---|---|
| Coby Abbott | 3120 Phoenix St., Apt. C | Kenner | Plaintiff - minor | Paul |
| Danitre Abbott | 3120 Phoenix St., Apt. C | Kenner | Plaintiff | Paul |
| Curtis Adams | 2029 Generes Dr. | River Ridge | Plaintiff | Winningkof |
| Heather Adams | 2029 Generes Dr. | River Ridge | Plaintiff | Winningkof |
| Sara Adams | 2029 Generes Dr. | River Ridge | Plaintiff - minor | Winningkof |
| Tabitha Adams | 2029 Generes Dr. | River Ridge | Plaintiff - minor | Winningkof |
| Barbara Addison | 41 Morning Glory Lane | Waggaman | Plaintiff | Addison |
| Frederick Addison | 41 Morning Glory Lane | Waggaman | Plaintiff | Addison |
| Juanita Ahysen | 417 Dandelion Dr. | Waggaman | Plaintiff | Winningkof |
| Richard Ahysen | 417 Dandelion Dr. | Waggaman | Plaintiff | Winningkof |
| Abeni Alexander | 352 Plantation Dr | Kenner | Plaintiff | Calligan |
| Cynthia Alexander | 364 Glendella Dr. | Avondale | Plaintiff | Green |
| Devin Alexander | 617 Wilker Neal Ave. | River Ridge | Plaintiff | Winningkof |
| Dionne Alexander | 617 Wilker Neal Ave. | River Ridge | Plaintiff | Winningkof |
| Lionel Alexander | 617 Wilker Neal Ave. | River Ridge | Plaintiff | Winningkof |
| George Allain, III | 1344 South Elm St. | Metairie | Plaintiff | Griffin |
| Shirley Allain | 1344 South Elm St. | Metairie | Plaintiff | Griffin |
| Jermhad Allen | 10950 Jefferson Hwy., Apt. K3 | River Ridge | Plaintiff - minor | Green |
| Lakeisha Allen | 9009 Rousseau St. | Kenner | Plaintiff | Brunet |
| Rufus Allen | 402 Allience St. | Kenner | Plaintiff | Green |
| Charles Lee Anderson | 1332 S. Dilton St | Metairie | Plaintiff | Anderson |
| Perry Andras | 37 Morning Glory Lane | Waggaman | Plaintiff | Addison |
| John Augillard | 209 N Sibley St. | Metairie | Plaintiff | Paul |
| Joyce Augillard | 209 N Sibley St. | Metairie | Plaintiff | Paul |
| Keision Wayne Augillard | 209 N Sibley St. | Metairie | Plaintiff | Paul |
| Kiera Augillard | 209 N Sibley St. | Metairie | Plaintiff | Paul |
| Chandra August | 261 Capitol Dr. | Avondale | Plaintiff | Brunet; Calligan |
| Asheley Augustine | 308 27th St | Kenner | Plaintiff | Anderson |
| Sedonia Augustine | 137 Rosalie Dr. | Avondale | Plaintiff | Winningkof |
| Blake Bailey, Jr. | 116 Rosalie Dr., Apt. A | Avondale | Plaintiff - minor | Griffin |
| Keioaka Barconey | 400 Federal Dr. | Avondale | Plaintiff | Calligan |
| Marahj Barconey | 400 Federal Dr. | Avondale | Plaintiff - minor | Calligan |
| Keion Bardell | 44 Megehee Ct. | Waggaman | Plaintiff | Paul |
| Byron Barker | 24 Richelle St | Waggaman | Plaintiff | Anderson |
| Kimberly Barker | 24 Richelle St | Waggaman | Plaintiff | Anderson |
| Dionne Barnes | 140 Willswood Ln | Waggaman | Plaintiff | Anderson |
| James C. Barnes, Jr. | 140 Willswood Ln | Waggaman | Plaintiff | Anderson |
| James C. Barnes, III | 140 Willswood Ln | Waggaman | Plaintiff | Anderson |
| Jayln Barnes | 140 Willswood Ln | Waggaman | Plaintiff | Anderson |
| Makayla Barnes | 208 Senate Dr. | Avondale | Plaintiff - minor | Brunet |
| Sheila Baskin | 648 Sweet Olive Lane | Waggaman | Plaintiff | Addison |
| Echelle Bates | 525 Taylor St. Apt. A | Kenner | Plaintiff | Brunet |
| J.C. Bates | 307 Audubon Ct. | Kenner | Plaintiff | Brunet |
| Kyron Bates | 10950 Jefferson Hwy., Apt. J4 | River Ridge | Plaintiff - minor | Calligan |
| La'Shea Bates | 525 Taylor St. Apt. A | Kenner | Plaintiff | Brunet |
| Lee Bates | 10950 Jefferson Hwy., Apt. J4 | River Ridge | Plaintiff - minor | Calligan |
| O'Shea Bates | 525 Taylor St. Apt. A | Kenner | Plaintiff - minor | Brunet |
| Rosa Bates | 10950 Jefferson Hwy, Apt. R6 | River Ridge | Plaintiff | Brunet |

| | | | | |
|---|---|---|---|---|
| Shakitha Bates | 10950 Jefferson Hwy., Apt. J4 | River Ridge | Plaintiff | Calligan |
| Geraldine Batiste | 232 Senate Dr. | Westwego | Plaintiff - deceased | Green |
| Mildred Bell | 125 Dillard Dr. | Avondale | Plaintiff | Winningkof |
| Stephanie Thomas Bell | 37 Imogene St | Waggaman | Plaintiff | Winningkof |
| Joel Berkley | 525 Richard Ave | River Ridge | Plaintiff - minor | Green |
| Mindy Bertucci-Rigney | 9608 Justin Pl | River Ridge | Plaintiff | Anderson |
| Dolly Birden | 209 Bishop Dr. | Avondale | Plaintiff | Green |
| Breana Blanchard | 253 Azalea Dr. | Waggaman | Plaintiff | Brunet |
| Holly Blanchard | 253 Azalea Dr. | Waggaman | Plaintiff | Brunet |
| Brin Bloodsworth | 9125 5th St. | River Ridge | Plaintiff - minor | Brunet |
| Charles Bloodsworth | 9125 5th St. | River Ridge | Plaintiff | Brunet |
| Cord Bloodsworth | 9125 5th St. | River Ridge | Plaintiff - minor | Brunet |
| Gina Bloodsworth | 9125 5th St. | River Ridge | Complainant | Brunet |
| Jillian Bloodsworth | 9125 5th St. | River Ridge | Plaintiff - minor | Brunet |
| Willie Boatner | 429 Wilker Neal | River Ridge | Plaintiff | Griffin |
| Bertha Boloney | 249 Coretta Dr | Avondale | Plaintiff | Anderson |
| Nathaniel Borskey | 44 Megehee Ct. | Waggaman | Plaintiff - minor (former) | Paul |
| Aaron Bradley | 612 Upland Ave | River Ridge | Plaintiff | Winningkof |
| Danielle Bradley | 525 Richard Ave | River Ridge | Complainant | Green |
| Leon Bradley, Sr. | 612 S. Upland Ave. | River Ridge | Plaintiff - deceased | Calligan |
| Mable Irene Bradley | 612 S. Upland Ave | River Ridge | Plaintiff | Calligan |
| Cornelius Bridgett | 312 Judiciary Dr. | Avondale | Plaintiff | Griffin |
| Kadence Brignac | 337 Glen Della Dr. | Waggaman | Plaintiff - minor | Brunet |
| Alyssa Briody | 1226 West Drive | Westwego | Plaintiff - minor (former) | Gambino |
| Kayla Brooks | 312 Delegate Drive | Avondale | Plaintiff | Griffin |
| Kevin Brooks | 20 Winifred St | Waggaman | Plaintiff | Winningkof |
| Shiquita Brooks | 312 Delegate Drive | Avondale | Plaintiff | Winningkof |
| Stephanie Brooks | 2100 Sawmill Rd. Apt. 12-101 | River Ridge | Plaintiff | Green |
| Willie Faye Brooks | 20 Winifred St | Waggaman | Plaintiff | Addison; Winningkof |
| Arthur Brown | 408 Upland Ave. | River Ridge | Plaintiff - deceased | Griffin |
| Adam Brown | 31 Richelle Street | Waggaman | Plaintiff | Winningkof |
| Charlie Brown | 21 Richelle St. | Waggaman | Plaintiff - minor | Paul |
| Debra Brown | 31 Richelle St | Waggaman | Plaintiff | Anderson |
| Eric Brown | 275 Capitol Drive | Waggaman | Plaintiff | Griffin; Addison |
| Michael Brown | 31 Richelle St | Waggaman | Plaintiff - deceased | Griffin; Anderson |
| Melissa Brown | 275 Capital Dr. | Waggaman | Plaintiff - minor | Griffin |
| Karen Bruce | 11100 Newton St., Apt C | River Ridge | Plaintiff | Griffin |
| Kee'a Bruce | 11100 Newton St., Apt C | River Ridge | Plaintiff | Griffin |
| Ke'darrius Bruce | 11100 Newton St., Apt C | River Ridge | Plaintiff - minor | Griffin |
| Michael Brunet | 605 Hester Avenue | River Ridge | Plaintiff | Brunet |
| Julie Burke | 1226 West Drive | Westwego | Plaintiff | Gambino |
| Donna Butler | 328 South Upland Ave. | River Ridge | Plaintiff | Paul |
| Daney Cage | 863 3rd St. | Kenner | Plaintiff - minor | Calligan |
| Kizzie Cage | 863 3rd St. | Kenner | Plaintiff | Calligan |
| Rickey Calligan | 8701 Steamboat Lane | River Ridge | Plaintiff | Calligan |
| Prudence Camardella | 141 Daffodil Ln | Waggaman | Plaintiff - minor | Anderson |
| Thaddeus Cammon | 1320 S. Meadow St. | Metairie | Plaintiff | Griffin |

| Jessica Campbell | 861 Rev. Richard Wilson Dr., Apt. 8 | Kenner | Plaintiff | Calligan |
|---|---|---|---|---|
| Journie Campbell | 861 Rev. Richard Wilson Dr., Apt. 8 | Kenner | Plaintiff - minor | Calligan |
| Jeffery Carter | 181 Bishop Dr | Avondale | Plaintiff | Anderson |
| Jarrell Carter | 80 Clifford Ct. | Waggaman | Plaintiff | Paul |
| Lorena Carter | 6624 Benedict Dr | Marrero | Plaintiff | Paul |
| Julissa Celestine | 24 Rosa Street | Waggaman | Plaintiff - minor (former) | Winningkof |
| Jaesean Celestine | 24 Rosa Street | Waggaman | Plaintiff - minor | Winningkof |
| Ora Chairs | 429 Wilker Neal Ave | River Ridge | Plaintiff | Griffin |
| Johnnie Chatman | 8021 Monette St | Metairie | Plaintiff | Winningkof |
| Kevin Chirlow, Jr. | 444 Liska St. | Waggaman | Plaintiff | Winningkof |
| Kayla Chirlow | 444 Liska St. | Waggaman | Plaintiff | Green |
| Brian Chisholm | 334 Providence Lane | Kenner | Plaintiff | Paul |
| Aysia Clark | 1324 Hickory Ave., Apt. A | Harahan | Plaintiff - minor | Paul |
| Cheryl Clark | 423 Wilker Neal Ave. | River Ridge | Plaintiff | Winningkof |
| Janae Clark | 423 Wilker Neal Ave. | River Ridge | Plaintiff | Winningkof |
| Mariyah Clark | 1324 Hickory Ave., Apt. A | Harahan | Plaintiff - minor | Paul |
| Trinity Clark | 1324 Hickory Ave., Apt. A | Harahan | Plaintiff - minor (former) | Paul |
| Jean Clay | 714 S. Bengal Rd. | Metairie | Plaintiff | Griffin |
| Mark Clay | 711 South Bengal Rd | Metairie | Plaintiff | Rantz |
| Edward Cloudet | 601 S. Bengal | River Ridge | Plaintiff | Addison |
| Ashley Coleman | 5808 Cedar Creek Road, Apt 215 | River Ridge | Plaintiff | Brunet |
| Kayla Coleman | 640 Pat Dr. | Avondale | Plaintiff | Griffin |
| Kelly Coleman | 20 Dolores Dr. | Waggaman | Plaintiff | Griffin |
| Krystal Coleman | 640 Pat Dr. | Avondale | Plaintiff | Griffin |
| Kalial Coleman | 640 Pat Dr. | Avondale | Plaintiff - minor | Griffin |
| Monica Coleman-Lestrick | 2 Jasmine Lane | Waggaman | Plaintiff | Addison |
| Makiyah Coleman | 640 Pat Dr. | Avondale | Plaintiff - minor | Griffin |
| Othel Coleman | 18 Dolores Dr. | Waggaman | Plaintiff - deceased | Rantz |
| Patricia Coleman | 18 Dolores Dr. | Waggaman | Plaintiff - deceased | Rantz |
| Alicia Collins | 934 Belleville St. | Algiers | Plaintiff | Paul |
| Doris Collins | 352 Deacon St | Avondale | Plaintiff - deceased | Addison |
| Deborah Collins | 21 Richelle St. | Waggaman | Plaintiff - minor | Paul |
| Derrell Collins | 21 Richelle St. | Waggaman | Plaintiff | Gambino |
| Delecia Collins | 3640 Edgewood Ct. | Avondale | Plaintiff | Green |
| Erica Collins | 337 Glen Della Dr. | Waggaman | Plaintiff | Brunet |
| Jynnard Collins | 21 Richelle St. | Waggaman | Plaintiff | Gambino |
| Latisha Collins | 21 Richelle St. | Waggaman | Plaintiff | Gambino |
| Seandell Collins, Sr. | 3640 Edgewood Ct. | Avondale | Plaintiff | Green |
| Zanai Collins | 218 Marion Court | River Ridge | Plaintiff - minor | Calligan |
| Linda Ann Corley | 26 Jasmine Lane | Waggaman | Plaintiff | Winningkof |
| Kesean Cousin | 209 N Sibley St. | Metairie | Plaintiff - minor | Paul |
| Kevon Cousin | 209 N Sibley St. | Metairie | Plaintiff - minor | Paul |
| Honesty Cox | 404 Alliance St | Kenner | Plaintiff - minor | Rantz |
| Patty Crier | 744 Hooter Rd. | Westwego | Plaintiff | Brunet |
| Dolly Crosley | 136 Dexter Drive | Avondale | Plaintiff | Anderson |
| Brandi' Renae Curtis | 404 Alliance St | Kenner | Plaintiff - minor | Rantz |
| Desirae Daigle | 100 4 O'Clock Lane | Waggaman | Plaintiff - minor | Calligan |

| Timothy Daigle | 100 4 O'Clock Lane | Waggaman | Plaintiff | Calligan |
|---|---|---|---|---|
| Derrick Dandridge | 346 Azalea Dr. | Waggaman | Plaintiff | Calligan |
| Barbara Daniels | 151 Southern Ct. | Avondale | Plaintiff | Green |
| Cathy Daniels | 228 Della Lane | Avondale | Plaintiff | Brunet |
| Lakeisha Daniels | 228 Della Lane | Avondale | Plaintiff | Brunet |
| Lloyd Daniels | 228 Della Lane | Avondale | Plaintiff | Paul |
| Lula Darden | 408 Upland Ave | River Ridge | Plaintiff | Addison |
| Lakeisha Davis | 341 Providence Lane, Apt. A | Kenner | Plaintiff - deceased | Anderson |
| Corneal Dawson | 518 Wilker Neal Ave. | River Ridge | Plaintiff | Calligan |
| Dustin Delaune | 109 Roux Lane | Westwego | Plaintiff | Calligan |
| Cray'yonna Dixon | 89 Clifford Ct | Westwego | Plaintiff - minor (former) | Winningkof |
| Rashad Dixon | 89 Clifford Ct | Westwego | Plaintiff - minor | Winningkof |
| Yolanda Dixon | 89 Clifford Ct | Westwego | Plaintiff | Winningkof |
| Edna Dodson | 312 Judiciary Dr | Avondale | Plaintiff | Anderson |
| Kevin Drake | 433 Taylor St | Kenner | Plaintiff | Winningkof |
| Glen Dubone | 136 Jasmine Ln | Waggaman | Plaintiff | Anderson |
| Cheryl Dufrene | 8933 Camille Ct | River Ridge | Plaintiff | Calligan; Anderson |
| Betty Dumas | 316 Rotunda Dr | Avondale | Plaintiff | Anderson |
| Tiffany Durant | 231 5th St | Bridge City | Plaintiff | Paul |
| Cheryl Earl | 8301 Bern St. | Metairie | Plaintiff | Griffin |
| Thomas Eaton | 625 Hester Ave. | River Ridge | Plaintiff | Calligan |
| Destin Edwards | 845 Reverend Richard Wilson Dr. #4E | Kenner | Plaintiff | Winningkof |
| Julia Ann Edwards | 332 Plantation Dr | Kenner | Plaintiff | Rantz |
| Christian Evans | 317 Church St. | Avondale | Plaintiff - minor | Paul |
| Destiny Evans | 8021 Monett St | Metairie | Plaintiff - minor | Brunet |
| Faith Evans | 8021 Monett St | Metairie | Plaintiff - minor | Brunet |
| Jaquan Evans | 317 Church St. | Avondale | Plaintiff - minor (former) | Paul |
| Shantel Evans | 8021 Monett St | Metairie | Plaintiff | Brunet |
| Liz Everson | 812 1/2 S. Cumberland | Metairie | Plaintiff - deceased | Brunet |
| Betty Ferrell | 645 Richard Ave | River Ridge | Plaintiff | Anderson |
| Lawrence Ferrell | 707 Richard Ave | River Ridge | Plaintiff | Anderson |
| Shawanda Ferrell | 645 Richard Ave, Apt. 20 | River Ridge | Plaintiff | Green |
| Adeline Fitzpatrick | 324 Counsel Dr | Avondale | Plaintiff - deceased | Addison |
| Deborah Fleming | 416 Garden Road | Marrero | Plaintiff | Fleming |
| Gerald Fleming | 540 27th St | Kenner | Plaintiff | Fleming |
| Wilson Fleming | 416 Garden Rd | Marrero | Plaintiff | Fleming |
| Mia Fontana | 416 Garden Road | Marrero | Plaintiff - minor (former) | Fleming |
| Annette Ford | 16 Clifford Ct. | Waggaman | Plaintiff | Winningkof |
| Carla Ford | 49 Judith St | Waggaman | Plaintiff | Addison |
| Edward Ford, Sr. | 16 Clifford Ct. | Waggaman | Plaintiff | Winningkof |
| Gerald Ford, Jr. | 49 Judith St | Waggaman | Plaintiff | Addison |
| Clifford Foster, II | 10950 Jefferson Hwy., Apt. G10 | River Ridge | Plaintiff | Rantz |
| Linda Frederick | 116 Rosalie Dr., Apt. A | Avondale | Plaintiff | Griffin |
| Tharen Fredrick | 116 Rosalie Dr., Apt. A | Avondale | Plaintiff | Griffin |
| Linda Frickey | 141 Daffodil Ln | Waggaman | Plaintiff - deceased | Anderson |
| Randy Frickey | 141 Daffodil Ln | Waggaman | Plaintiff | Anderson |

| Rickey Frickey | 141 Daffodil Ln | Waggaman | Plaintiff | Anderson |
|---|---|---|---|---|
| Verna Mae Gabriel | 512 Avondale Garden Rd | Avondale | Plaintiff - deceased | Addison |
| Craig Gambino | 29 Chalstrom Dr | River Ridge | Plaintiff | Gambino |
| Kimberly Gambino | 29 Chalstrom Dr. | River Ridge | Plaintiff | Calligan |
| Monroe Gardner, III | 231 5th St | Bridge City | Plaintiff - minor | Paul |
| Sandra Garner | 120 Ursula Drive | Avondale | Plaintiff | Anderson |
| Harmony Gibbs | 1220 31st St | Kenner | Plaintiff - minor | Gambino |
| Briana Gibson | 44 Megehee Ct. | Waggaman | Plaintiff - minor | Paul |
| Jordin Gibson | 44 Megehee Ct. | Waggaman | Plaintiff - minor | Paul |
| Kiara Gibson | 44 Megehee Ct | Waggaman | Plaintiff - minor | Anderson |
| Quince Gilbert | 525 Richard Ave | River Ridge | Plaintiff - minor | Green |
| Zechariah Gilbert | 525 Richard Ave | River Ridge | Plaintiff - minor | Green |
| Rhonda Glanton | 636 Azalea Dr. | Westwego | Plaintiff | Calligan |
| Claudetta Golston | 7937 Macon St | Metairie | Plaintiff | Anderson |
| Lula Golston-Stewart | 613 Filmore St. | Kenner | Plaintiff | Griffin |
| Thurston Golston, Jr. | 8000 Macon St. | Metairie | Plaintiff | Griffin |
| Alvin Gordon, Jr. | 37 Duffy St | Waggaman | Plaintiff | Anderson |
| Gabrielle Gordon | 37 Duffy St | Waggaman | Plaintiff | Anderson |
| Gavin Gordon | 37 Duffy St | Waggaman | Plaintiff - minor | Anderson |
| Merlene Grant | 1811 Moisant St | Kenner | Plaintiff | Addison |
| Anthony Green | 312 Delegate Dr. | Avondale | Plaintiff - minor | Green |
| Codi Green | 201 Della Ln | Avondale | Plaintiff - minor | Green |
| Charisma Green | 346 Azalea Dr. | Waggaman | Plaintiff - minor | Green |
| Charles Green | 346 Azalea Dr. | Waggaman | Plaintiff - minor | Green |
| D'Lisa Green | 341 Providence Lane, Apt. A | Kenner | Plaintiff | Anderson |
| Ethel Green | 341 Providence Lane, Apt. A | Kenner | Plaintiff | Anderson; Addison |
| Geneva Green | 205 Cabinet Dr. | Avondale | Plaintiff | Green |
| Geraldmiah Green | 205 Cabinet Dr. | Avondale | Plaintiff | Green |
| Jamaal Green | 214 Avondale Garden Rd. | Avondale | Plaintiff | Griffin |
| Jayceon Green | 312 Delegate Dr. | Avondale | Plaintiff | Green |
| Jameisha Green | 214 Avondale Garden Rd. | Avondale | Plaintiff | Griffin |
| Lori Green | 201 Della Ln | Avondale | Plaintiff | Green |
| Lorne Green | 201 Della Ln | Avondale | Plaintiff | Green |
| Magnolia Green | 312 Delegate Drive | Avondale | Plaintiff | Winningkof |
| Rochelle Green | 201 Della Ln | Avondale | Plaintiff | Green |
| Tiara Green | 20 Winifred St. | Waggaman | Plaintiff | Griffin |
| Theresa Green | 201 Della Ln | Avondale | Plaintiff | Green |
| Tiona Green | 346 Azalea Dr. | Waggaman | Plaintiff | Green |
| Adelyn Gremillion | 9701 Robin Lane | River Ridge | Plaintiff - minor | Addison |
| Braxton Gremillion | 9701 Robin Lane | River Ridge | Plaintiff - minor | Addison |
| Scott Gremillion | 9701 Robin Lane | River Ridge | Plaintiff | Addison |
| Wendy Gremillion | 9701 Robin Lane | River Ridge | Plaintiff | Addison |
| Darren Griffin | 31 Judith St. | Waggaman | Plaintiff - deceased | Griffin |
| Jinnylynn Griffin | 31 Judith St. | Waggaman | Plaintiff | Griffin |
| Jourdan Griffin | 53 Lucille St. | Waggaman | Plaintiff | Griffin |
| Audrey Guichet | 617 Hester Ave | River Ridge | Plaintiff - minor | Gambino |
| Otis "Chip" Guichet | 617 Hester Ave | River Ridge | Plaintiff | Gambino |
| Daniel Guilbeau | 600 Wilker Neal Ave | River Ridge | Plaintiff | Anderson |
| Felton Guilbeau | 600 Wilker Neal Ave | River Ridge | Plaintiff | Anderson |

| | | | | |
|---|---|---|---|---|
| Glenda Guilbeau | 600 Wilker Neal Ave | River Ridge | Plaintiff | Addison |
| Shelia Guilbeau | 600 Wilker Neal Ave | River Ridge | Plaintiff | Anderson |
| Joshua Guillard | 703 Richard Ave. | River Ridge | Plaintiff | Green |
| Leroy Guillard, Jr. | 703 Richard Ave. | River Ridge | Plaintiff | Griffin |
| Terrell Guillard | 701 Richard Ave. | River Ridge | Plaintiff | Green |
| Terrell Guillard, Jr. | 701 Richard Ave. | River Ridge | Plaintiff - minor | Green |
| Deselle Gustain | 10506 Jefferson Hwy., Apt. 3 | River Ridge | Plaintiff | Brunet |
| Donell Gustain, Sr. | 10506 Jefferson Hwy., Apt. 3 | River Ridge | Plaintiff | Brunet |
| Calisa Hammond | 120 Rosalie Dr | Westwego | Plaintiff | Anderson |
| Miracle Hammond | 120 Rosalie Dr | Westwego | Plaintiff - minor | Anderson |
| Devora Hampton | 809 S. Cumberland | Metairie | Plaintiff - deceased | Winningkof |
| Da'Vantae Harden | 329 Judiciary Dr. | Avondale | Plaintiff - minor (former) | Green |
| Dontae Harden | 329 Judiciary Dr. | Avondale | Plaintiff - minor (former) | Green |
| Rashwanda Harden | 329 Judiciary Dr. | Avondale | Plaintiff | Green |
| Alfreda Hardin | 621 South Cumberland, Apt. C | River Ridge | Plaintiff | Anderson |
| Albertine Hargrave | 8721 Milan St | Metairie | Plaintiff | Addison |
| Elizabeth Hargrave | 307 Audubon Ct. | Kenner | Plaintiff | Griffin |
| Antoine Harris | 404 Hanson Pl. | Kenner | Plaintiff | Griffin |
| Brenda Harris | 415 Hanson Pl | Kenner | Plaintiff | Anderson |
| Jhi Auriel Harris | 404 Alliance St | Kenner | Plaintiff - minor | Rantz |
| Michael Harris, Sr. | 415 Hanson Pl | Kenner | Plaintiff | Anderson |
| Valerie Harris | 403 Farrar Ave. | Kenner | Plaintiff | Griffin |
| Chase Hartford | 204 Wilker Neal Ave., Apt A | River Ridge | Plaintiff - minor | Calligan; Griffin |
| Charm Hartford | 204 Wilker Neal Ave., Apt A | River Ridge | Plaintiff - minor | Calligan; Griffin |
| Leroniesha Hartford | 204 Wilker Neal Ave., Apt A | River Ridge | Plaintiff | Calligan; Griffin |
| Saige Hartford | 204 Wilker Neal Ave., Apt A | River Ridge | Plaintiff - minor | Calligan; Griffin |
| Lisa Hawkins | 33 Clifford Ct. | Waggaman | Plaintiff - deceased | Calligan |
| Sky Hawkins | 26 Jasmine Lane | Waggaman | Plaintiff - minor | Winningkof |
| Natalie Heath | 29 Chalstrom Drive | River Ridge | Plaintiff | Gambino |
| Barbara Henderson | 1407 S. Dilton St | Metairie | Plaintiff | Brunet |
| William Hervey | 305 S. Bengal | River Ridge | Plaintiff | Winningkof |
| Mary Hickingbottom | 2405 Reverend Wilison Dr, Apt. 223 | Kenner | Plaintiff | Gambino |
| Isiah Hill | 611 South Bengal Rd. | River Ridge | Plaintiff | Calligan |
| Khloe Hill | 201 Della Ln | Avondale | Plaintiff - minor | Green |
| Stacy Hobbs | 1324 Hickory Ave., Apt. A | Harahan | Plaintiff | Paul |
| Scorey Holmes | 328 South Upland Ave. | River Ridge | Plaintiff - minor | Paul |
| Tommy Horton | 616 Starrett Road | River Ridge | Plaintiff | Gambino |
| Jacquelyn Howard | 312 Delegate Dr. | Avondale | Plaintiff | Green |
| Marva Hubert | 8008 Karen St | Metairie | Plaintiff | Gambino |
| Lyndayle Humphrey | 26 Jasmine Lane | Waggaman | (minor) | Winningkof |
| Amber Hybart | 247 Dilton St | River Ridge | Plaintiff | Anderson |
| Abigail Hybart | 247 Dilton St | River Ridge | Plaintiff - minor | Anderson |
| Aubree Hybart | 247 Dilton St | River Ridge | Plaintiff - minor | Anderson |
| Declan Hybart | 247 Dilton St | River Ridge | Plaintiff - minor | Anderson |
| Jaxon Hybart | 247 Dilton St | River Ridge | Plaintiff - minor | Anderson |
| Nicholas Hybart | 247 Dilton St | River Ridge | Plaintiff | Anderson |
| Cynthia Isidore | 2308 Rev. Richard Wilson Dr. | Kenner | Plaintiff | Griffin |

| | | | | |
|---|---|---|---|---|
| Natory Isidore | 2308 Rev. Richard Wilson Dr. | Kenner | Plaintiff - minor | Griffin |
| Ada Jackson | 513 S. Bengal Rd | River Ridge | Plaintiff | Addison |
| Alfred Jackson | 513 S. Bengal | River Ridge | Plaintiff | Winningkof |
| Andrew Jackson, Jr. | 124 Prairie View Ct. | Avondale | Plaintiff | Winningkof |
| Jarvis Jackson | 617 Wilker Neal Ave. | River Ridge | Plaintiff | Griffin |
| Kennedy Jackson | 346 Azalea Dr. | Waggaman | Plaintiff - minor | Griffin |
| Tedrick Jackson | 346 Azalea Dr | Waggaman | Plaintiff | Griffin; Anderson |
| Gregory Jacob | 89 Clifford Ct | Westwego | Plaintiff - minor | Winningkof |
| Shelia Thompson James | 412 Wilker Neal Ave. | River Ridge | Plaintiff - deceased | Calligan |
| Alena Jessie | 113 Dillard Dr. | Avondale | Plaintiff | Green |
| Ann Jessie | 152 Southern Ct. | Avondale | Plaintiff | Green |
| Cletis Jessie, Sr. | 152 Southern Ct. | Avondale | Plaintiff | Green |
| Jacobe Jessie | 152 Southern Ct. | Avondale | Plaintiff - minor | Green |
| Roosevelt Jessie, III | 113 Dillard Dr. | Avondale | Plaintiff | Green |
| Amanda Johnson | 616 Starrett Rd. | River Ridge | Plaintiff | Griffin |
| Alexis Johnson | 616 Starrett Rd. | River Ridge | Plaintiff | Griffin |
| Bridgette Johnson | 325 Georgetown Dr | Avondale | Plaintiff | Addison |
| Deborah Johnson | 11417 Jefferson Highway Apartment D | River Ridge | Plaintiff | Winningkof |
| Javine Johnson | 325 Georgetown Dr. | Avondale | Plaintiff - minor | Griffin |
| Jeffery Johnson | 722 Starrett Rd. | River Ridge | Plaintiff | Griffin |
| Marguerite Johnson | 112 Marie Dr | Avondale | Plaintiff | Addison |
| Quentin Johnson | 11417 Jefferson Highway Apartment D | River Ridge | Plaintiff | Winningkof |
| Shy'na Johnson | 341 Providence Lane, Apt. A | Kenner | Plaintiff - minor | Anderson |
| Aisha Jones | 33 Clifford Ct. | Waggaman | Plaintiff | Calligan |
| Christina Jones | 833 S. Cumberland St. | Metairie | Plaintiff | Griffin |
| Jo'vanta Jones | 33 Clifford Ct. | Waggaman | Plaintiff - minor | Calligan |
| Jercarla Jones | 1220 31st St | Kenner | Plaintiff | Gambino |
| Jerlinda Jones | 59 Judith Street | Waggaman | Plaintiff | Gambino |
| Rita Jones | 248 Glen Della Dr | Avondale | Plaintiff | Addison |
| Cornell Joseph | 1005 S. Bengal Rd. | Metairie | Plaintiff | Paul |
| Damani Joseph | 3636 Edgewood Ct. | Avondale | Plaintiff - minor | Green |
| Ja'cayla Kelly | 502 Wilker Neal Ave | River Ridge | Plaintiff - minor (former) | Anderson |
| J'yia Kelly | 502 Wilker Neal Ave | River Ridge | Plaintiff - minor | Anderson |
| Rayvin Kennedy | 409 Avondale Garden Road | Avondale | Plaintiff | Winningkof |
| Rayvin Kennedy, Jr. | 409 Avondale Garden Road | Avondale | Plaintiff - minor | Winningkof |
| Ryan Kennedy | 409 Avondale Garden Road | Avondale | Plaintiff - minor | Winningkof |
| Julie Ketchens | 24 Rosa Street | Waggaman | Plaintiff | Winningkof |
| Lawrence Kimbell | 1824 Oretha Haley, Apt. 305 | New Orleans | Plaintiff | Brunet |
| Kevin Knox | 7805 Monette St. | Metairie | Plaintiff | Griffin |
| Elizabeth Lala | 8701 Steamboat Lane | River Ridge | Plaintiff | Addison |
| Devin Lang | 7805 Monett St | Metairie | Plaintiff | Gambino |
| Carter Lawrence | 3120 Phoenix St., Apt. C | Kenner | Plaintiff - minor | Paul |
| Clarence LeBlanc | 1113 S. Starrett Rd. | Metairie | Plaintiff | Brunet |
| Joyce Lee | 521 S. Bengal St. | River Ridge | Plaintiff | Paul |
| Michelle Lee | 502 Wilker Neal Ave | River Ridge | Plaintiff | Anderson |
| Charles Lestrick, III | 2 Jasmine Lane | Waggaman | Plaintiff - minor | Addison |
| Chayla Lestrick | 2 Jasmine Lane | Waggaman | Plaintiff | Calligan |
| Leo Lestrick | 133 Jasmine Ln | Waggaman | Plaintiff | Anderson |

| | | | | |
|---|---|---|---|---|
| Bernie Lewis | 20 Winifred St. | Waggaman | Plaintiff - deceased | Winningkof |
| Judy Lewis | 25 Coretta Dr | Avondale | Plaintiff | Rantz |
| Sherrie Lewis | 226 Coleman Place | Kenner | Plaintiff | Winningkof |
| Tuscanow Lewis | 226 Coleman | Kenner | Plaintiff | Anderson |
| Vernice Lewis | 1116 South Starrett Rd. | Metairie | Plaintiff | Green |
| Bruce Lightell | 51 Winifred St | Waggaman | Plaintiff | Calligan; Addison |
| Brittany Lightell | 51 Winifred St. | Waggaman | Plaintiff | Calligan |
| Lucinda Lightell | 51 Winifred St | Waggaman | Plaintiff | Addison |
| Larry Little | 3636 Edgewood Ct. | Avondale | Plaintiff | Green |
| Larry Little, Jr. | 3636 Edgewood Ct. | Avondale | Plaintiff - minor | Green |
| Maricia Stipe Little | 3636 Edgewood Ct. | Avondale | Plaintiff | Green |
| Sidney Alexander Livious | 5808 Cedar Creek Road, Apt 215 | River Ridge | Plaintiff - minor | Brunet |
| Nora London | 7928 Macon St. | Metairie | Plaintiff | Paul |
| Charlotte Lowe | 10120 Saint Paul Ave. | River Ridge | Plaintiff - minor | Calligan |
| Elizabeth Lowe | 604 Hester Ave | River Ridge | Plaintiff | Calligan; Addison |
| John Lowe | 10120 St. Paul Ave | River Ridge | Plaintiff | Addison |
| Lauren Lowe | 10120 Saint Paul Ave. | River Ridge | Complainant | Calligan |
| Gavin Mahl | 9125 5th St. | River Ridge | Plaintiff | Winningkof |
| Latoya Manson | 44 Megehee Ct | Waggaman | Plaintiff | Anderson |
| Augusta Martin | 514 Folse St. | River Ridge | Plaintiff | Calligan |
| Debra Martin | 514 Folse St. | River Ridge | Plaintiff | Calligan |
| Jernira Maxson | 59 Judith Street | Waggaman | Plaintiff | Gambino |
| Daisean McGee | 517 S. Cumberland St | River Ridge | Plaintiff - minor (former) | Fleming |
| Jawon McGee | 18 Sharen Place | Waggaman | Plaintiff | Paul |
| Janet McKeel | 537 George St. | Avondale | Plaintiff | Paul |
| Tyronne McKinley | 18 Sharen Place | Waggaman | Plaintiff | Paul, Green |
| Frank McKnight | 612 Hester Ave. | River Ridge | Plaintiff | Paul |
| Isabelle McKnight | 612 Hester Ave. | River Ridge | Plaintiff - minor (former) | Paul |
| Lily Grace McKnight | 612 Hester Ave. | River Ridge | Plaintiff - minor | Paul |
| Lacey McKnight | 612 Hester Avenue | River Ridge | Plaintiff | Green |
| Mariya Merricks | 10950 Jefferson Hwy., Apt S5 | River Ridge | Complainant | Paul |
| Gary Meyer | 612 Hester Ave | River Ridge | Plaintiff | Addison |
| Michelle Meyer | 612 Hester Ave | River Ridge | Plaintiff | Anderson |
| Rhonda Meyer | 612 Hester Ave | River Ridge | Plaintiff | Addison |
| Stanley Meyers | 2100 Sawmill Rd., Apt. 12-101 | River Ridge | Plaintiff | Green |
| Alexander Mitchell | 204 Hanson Ave | Kenner | Plaintiff | Addison; Winningkof |
| Regina Mitchell | 204 Hanson Ave | Kenner | Plaintiff | Addison |
| Moilanen | 512 Avondale Garden Road | Avondale | Plaintiff | Paul |
| Rockell Moran | 404 Alliance St | Kenner | Plaintiff - minor | Rantz |
| Shasmine Moran | 404 Alliance St | Kenner | Plaintiff | Rantz |
| U'nique Moran | 404 Alliance St | Kenner | Plaintiff - minor | Rantz |
| Julian Motion | 11100 Newton St., Apt C | River Ridge | Plaintiff - minor (former) | Griffin |
| Anthony Murphy | 720 S. Cumberland St. | Metairie | Plaintiff | Griffin |
| Vanessa Murphy | 720 S. Cumberland St. | Metairie | Plaintiff | Griffin |
| Brett Nelson | 861 3rd Street, Apt. 8E | Kenner | Plaintiff | Griffin |
| Hilary Nelson | 861 3rd Street, Apt. 8E | Kenner | Plaintiff | Griffin |

| Ernest Newell | 703 Richard Ave. | River Ridge | Plaintiff - deceased | Brunet |
|---|---|---|---|---|
| Takita Nickerson | 409 Avondale Garden Road | Avondale | Plaintiff | Winningkof |
| Craig Oliney | 2711 Salem St | Kenner | Plaintiff - minor | Fleming |
| Geneva Oliney | 2711 Salem St | Kenner | Plaintiff | Fleming |
| Chance Palazzolo | 141 Daffodil Ln | Waggaman | Plaintiff | Anderson |
| Mary Paul | 717 Richard Ave. | River Ridge | Plaintiff | Paul |
| Troy Payton | 11032 Newton St., Apt A | River Ridge | Plaintiff | Fleming |
| August Pete | 149 Southern Ct | Avondale | Plaintiff - minor | Addison |
| Joseph Pete, Jr. | 149 Southern Ct | Avondale | Plaintiff - deceased | Addison |
| Joseph Pete, III | 149 Southern Ct | Avondale | Plaintiff - minor | Addison |
| Terry Pete | 149 Southern Ct | Avondale | Plaintiff | Addison |
| Andrea Pickney | 657 Richard Ave | River Ridge | Plaintiff | Addison |
| Jalisa Pinkley | 511 Wilker Neal Ave. | River Ridge | Plaintiff | Calligan |
| Miala Pinkley | 511 Wilker Neal Ave. | River Ridge | Plaintiff - minor | Calligan |
| Pearl Pinkley | 511 Wilker Neal Ave | River Ridge | Plaintiff | Addison |
| Wiley Pinkley | 511 Wilker Neal Ave. | River Ridge | Plaintiff - deceased | Calligan |
| Carolyn Polk | 305 S. Bengal Rd | River Ridge | Plaintiff | Addison |
| Rosda Powers | 2518 6th St | Kenner | Plaintiff | Rantz |
| Glenda Primus | 8521 Milan St | Metairie | Plaintiff | Addison |
| Mason Ragas | 1226 West Drive | Westwego | Plaintiff - minor | Gambino |
| Nicholas Ragas | 1226 West Drive | Westwego | Plaintiff | Gambino |
| Melvin Ratcliff | 10950 Jefferson Hwy, Apt. R6 | River Ridge | Plaintiff | Brunet |
| Brady Reed | 21 Sharen Place | Waggaman | Plaintiff | Anderson |
| Edna Reed | 509 George Street | Avondale | Plaintiff | Paul |
| Verna Reed | 133 Jasmine Ln | Waggaman | Plaintiff | Anderson |
| Willis Reed | 249 Coretta Dr | Avondale | Plaintiff | Anderson |
| Willis Reed, Jr. | 133 Jasmine Ln | Waggaman | Plaintiff | Anderson |
| Dolores Richard | 404 Hanson Place | Kenner | Plaintiff - deceased | Winningkof |
| Reshaun Richardson | 624 Wilker Neal Ave., Apt. B | River Ridge | Plaintiff | Calligan |
| Barbara Ridgley | 516 S. Cumberland | River Ridge | Plaintiff - deceased | Anderson |
| Joseph Ridgley | 516 South Cumberland St. | River Ridge | Plaintiff | Paul |
| Kerry Ridgley, Jr. | 2408 Houma Blvd., Apt. 409 | Metairie | Plaintiff - deceased | Gambino |
| Shakemia Ridgley | 517 S. Cumberland St | River Ridge | Plaintiff | Fleming |
| Graham Rigney | 9608 Justin Pl | River Ridge | Plaintiff - minor | Anderson |
| Gabe Rigney | 9608 Justin Pl | River Ridge | Plaintiff - minor | Anderson |
| Grant Rigney | 9608 Justin Pl | River Ridge | Plaintiff - minor | Anderson |
| Kim Riley | 208 Jeffer Dr. | Waggaman | Plaintiff | Calligan |
| Charlotte Ringo | 701 Richard Ave. | River Ridge | Plaintiff | Green |
| Charlan Ringo | 701 Richard Ave. | River Ridge | Plaintiff - minor | Green |
| Charletta Ringo | 701 Richard Ave. | River Ridge | Plaintiff - minor | Green |
| Treyvon Ringo | 701 Richard Ave. | River Ridge | Plaintiff - minor (former) | Green |
| Charles Robertson | 11104 Newton, Apt. B | River Ridge | Plaintiff | Calligan |
| Angel Robichaux | 420 Dandelion Dr. | Waggaman | Plaintiff - minor | Winningkof |
| Jocelyn Robichaux | 420 Dandelion Dr. | Waggaman | Plaintiff | Winningkof |
| Mark Robichaux | 420 Dandelion Dr. | Waggaman | Plaintiff | Winningkof |
| Raquel Robichaux | 420 Dandelion Dr. | Waggaman | Plaintiff | Winningkof |
| Darrel Robinson | 863 3rd St. | Kenner | Plaintiff - minor | Calligan |
| Dontrell Robinson | 863 3rd St. | Kenner | Plaintiff - minor | Calligan |

| Samantha Robinson | 349 Avondale Garden Rd., Apt B | Avondale | Plaintiff - deceased | Fleming |
|---|---|---|---|---|
| Craig Rodrigue | 521 Waldo St | Metairie | Plaintiff | Fleming |
| Cary Rodrigue | 308 Jade Ave | Metairie | Plaintiff | Green |
| Elizabeth Rodrigue | 521 Waldo St | Metairie | Plaintiff | Fleming |
| Patricia Rodrigue | 308 Jade Ave | Metairie | Plaintiff | Gambino |
| Terrell Rodrigue | 24 Richelle St | Waggaman | Plaintiff - minor | Anderson |
| Dwayne Rogers | 313 Pollock Place | Kenner | Plaintiff | Rantz |
| Mary Rogers | 133 Hanson Pl. | Kenner | Plaintiff | Griffin |
| Karen Ross | 52 Winifred St | Waggaman | Plaintiff - deceased | Addison |
| Tony Ross | 52 Winifred St | Waggaman | Plaintiff | Addison |
| Rebecca Roth | 100 4 O'Clock Lane | Waggaman | Plaintiff | Calligan |
| Susie Roux | 703 Richard Ave. | River Ridge | Plaintiff | Brunet |
| Marco T. Rowell | 850 Rev. Richard Wilson Dr., Apt. 1 | Kenner | Plaintiff - minor | Griffin |
| Kenneth Royal | 644 Compromise Street, Apt. 6 | Kenner | Plaintiff | Brunet |
| Aneesah Sabree | 8724 Sheldon St. | Metairie | Plaintiff | Brunet |
| Deborah Savage | 21 Richelle St. | Waggaman | Plaintiff | Paul |
| Larry Savage | 21 Richelle St. | Waggaman | Plaintiff | Paul |
| Dana Scallan | 33 Richelle St. | Waggaman | Plaintiff | Winningkof |
| Randolph Scallan | 33 Richelle St. | Waggaman | Plaintiff | Winningkof |
| Sydney Scallan | 33 Richelle St. | Waggaman | Plaintiff - minor | Winningkof |
| Roland Schipplein | 256 Azalea St. | Waggaman | Plaintiff | Paul |
| Aletha Scott | 629 South Cumberland St | River Ridge | Plaintiff | Addison |
| David Scott | 629 South Cumberland St | River Ridge | Plaintiff - deceased | Addison |
| Dianne Scott | 2305 Kenner Ave | Kenner | Plaintiff | Fleming |
| Marsha Scott | 2305 Kenner Ave | Kenner | Plaintiff | Fleming |
| Claudette Scrubbs | 164 Southern Ct. | Westwego | Plaintiff | Green |
| Loretta Seals | 644 Compromise Street | Kenner | Plaintiff | Brunet |
| Andrew Section | 537 George St. | Avondale | Plaintiff | Paul |
| Cari Serpas | 609 Hester Ave | River Ridge | Plaintiff | Addison |
| Chase Serpas | 609 Hester Ave | River Ridge | Plaintiff - minor | Addison |
| Grace Serpas | 609 Hester Ave | River Ridge | Plaintiff - minor | Addison |
| Steven Serpas | 609 Hester Ave | River Ridge | Plaintiff | Addison |
| Chekeira Shaw | 650 Compromise St., Apt. D | Kenner | Plaintiff | Rantz |
| Debra Shelvin | 629 Pat Dr | Avondale | Plaintiff | Brunet |
| Chapelle Simon | 500 Cumberland St. | River Ridge | Plaintiff - minor | Winningkof |
| Claudette Simons | 143 Grambling Ct. | Avondale | Plaintiff | Green |
| LaToya Singleton | 124 Dillard Dr. | Avondale | Plaintiff | Paul |
| Ann Smith | 1224 Webster Street | Kenner | Plaintiff | Green |
| Clarence Smith | 226 Coleman Place | Kenner | Plaintiff | Paul |
| Dorothy Smith | 1224 Webster Street | Kenner | Plaintiff | Green |
| Kajon Smith | 317 Church St. | Avondale | Plaintiff - minor | Paul |
| LaShandra Smith | 317 Church St. | Avondale | Plaintiff | Paul |
| Leroy Smith | 10950 Jefferson Highway, Apt Y10 | River Ridge | Plaintiff | Paul |
| Najae Smith | 317 Church St. | Avondale | Plaintiff - minor | Paul |
| Rayfield Smith | 1224 Webster Street | Kenner | Plaintiff | Paul |
| Dwight Solomon | 120 Ursula Drive | Avondale | Plaintiff - minor (former) | Calligan |
| Dewitt Solomon | 120 Ursula Drive | Avondale | Plaintiff - minor (former) | Anderson |

| Thomas Stacker | 812 1/2 S. Cumberland | Metairie | Plaintiff | Brunet |
|---|---|---|---|---|
| William Stanley | 8933 Camille Ct | River RIdge | Plaintiff | Anderson |
| James Stermer | 124 Rosalie Drive | Avondale | Plaintiff | Brunet |
| Mykell Steward | 18 Sharen Place | Waggaman | Plaintiff | Paul |
| Rhonda Steward | 18 Sharen Place | Waggaman | Plaintiff | Paul |
| Debra Stromas | 337 Glen Della Dr. | Waggaman | Plaintiff | Brunet |
| Willie Stromas | 337 Glen Della Dr. | Waggaman | Plaintiff | Brunet |
| Mary Summerall | 11100 Newton St., Apt. A | River Ridge | Plaintiff | Paul |
| Chelsia Sutton | 124 Rosalie Drive | Avondale | Plaintiff - minor | Brunet |
| Harold Sutton | 124 Rosalie Drive | Avondale | Plaintiff | Brunet |
| James Sutton | 124 Rosalie Drive | Avondale | Plaintiff - minor | Brunet |
| Kameron Sutton | 124 Rosalie Drive | Avondale | Plaintiff - minor | Brunet |
| Vera Sutton | 124 Rosalie Drive | Avondale | Plaintiff | Brunet |
| Emmette Sylve, Jr. | 261 Capitol Dr. | Avondale | Plaintiff | Brunet |
| Jonathan Tate | 21 Richelle St. | Waggaman | Plaintiff | Griffin |
| Jayden Tate | 253 Azalea Dr. | Waggaman | Plaintiff - minor | Brunet |
| Jordan Taylor | 400 Federal Dr. | Avondale | Plaintiff - minor | Calligan |
| Shelia Taylor | 329 Judiciary Dr. | Avondale | Plaintiff | Green |
| Ordelia Thomas | 333 Coretta Dr. | Westwego | Plaintiff | Griffin |
| Robert Thomas | 333 Coretta Dr. | Avondale | Plaintiff | Winningkof |
| John Thompson, Jr. | 412 Wilker Neal Ave | River Ridge | Plaintiff | Addison |
| Roshanda Thompson | 10950 Jefferson Hwy., Apt. K3 | River Ridge | Plaintiff | Green |
| Terrance Thompson | 1116 South Starrett Rd. | Metairie | Plaintiff | Green |
| Tyrone Thompson | 1116 South Starrett Rd. | Metairie | Plaintiff | Green |
| Chandra Tigler | 29 Richelle St | Waggaman | Plaintiff | Addison |
| Obraina Tigler | 29 Richelle St | Waggaman | Plaintiff - minor | Addison |
| Vellis Tillmon | 8721 Milan St. | Metairie | Plaintiff | Calligan |
| Gloria Toledano | 225 Helis Dr | Waggaman | Plaintiff | Addison |
| Roy Toledano, Jr. | 225 Helis Dr | Waggaman | Complainant | Addison |
| Juanita Torres | 208 Senate Dr. | Avondale | Plaintiff | Brunet |
| Destini Trice | 863 3rd St. | Kenner | Plaintiff - minor | Calligan |
| Ernest Triche | 208 Glen Della Drive | Avondale | Plaintiff - deceased | Winningkof |
| Ernest Triche, Jr. | 208 Glen Della Drive | Avondale | Plaintiff | Winningkof |
| Tremayne Turner | 503 N. Bengal Road | Metairie | Plaintiff | Fleming |
| Ce'Vanne Ursin | 8301 Bern St. | Metairie | Plaintiff - minor | Griffin |
| Canyon Ursin | 8301 Bern St. | Metairie | Plaintiff - minor | Griffin |
| Deborah Ursin | 500 Cumberland St | River Ridge | Plaintiff | Anderson; Winningkof |
| Melvin Ursin | 500 Cumberland St | River Ridge | Plaintiff | Addison |
| Zaniah Ursin | 500 Cumberland St. | River Ridge | Plaintiff - minor | Winningkof |
| Demetrice Vall | 1309 Dilton St., Apt. 3 | Metairie | Plaintiff | Calligan |
| Monterio Vaughn | 500 Cumberland St | River Ridge | Plaintiff | Anderson |
| Brian Walker, Jr. | 328 S. Upland Ave. | River Ridge | Plaintiff | Paul |
| Brian Walker, III | 328 S. Upland Ave. | River Ridge | Plaintiff | Paul |
| Francine Walker | 847 Rev. Richard Wilson Dr., Apt. 5 | Kenner | Plaintiff | Calligan |
| Nicole Walker | 850 Rev. Richard Wilson Dr., Apt. 1 | Kenner | Plaintiff | Griffin |
| Beverly Ann Wallace | 404 Alliance St | Kenner | Plaintiff | Rantz |
| David Ward | 809 S. Cumberland | Metairie | Plaintiff | Winningkof |
| Melanie Ward | 116 Rosalie Dr. | Avondale | Plaintiff | Paul |
| Edward Washington | 409 Capital Dr. | Avondale | Plaintiff | Green |

| Elizabeth Washington | 409 Capital Dr. | Avondale | Plaintiff | Green |
|---|---|---|---|---|
| Rashad Washington | 10950 Jefferson Hwy., Apt. K3 | River Ridge | Plaintiff - minor | Green |
| Kerner Weathersby | 604 Hester Ave | River Ridge | Plaintiff - deceased | Anderson |
| Karlie Wells | 502 Wilker Neal Ave | River Ridge | Plaintiff - minor | Anderson |
| Kathy White | 6200 River Side Dr, Apt. 443 | Metairie | Plaintiff | Gambino |
| Lloyd White, Jr. | 444 Liska St. | Waggaman | Plaintiff | Paul |
| Markez White | 18 Sharen Place | Waggaman | Plaintiff - minor | Paul |
| Patricia White | 444 Liska St. | Waggaman | Plaintiff | Brunet |
| Velma Whittington | 205 Defourneau Lane | Avondale | Plaintiff | Fleming |
| Janice Wilkinson | 1332 S. Dilton St. | Metairie | Plaintiff | Griffin |
| Joseph Williams, IV | 8724 Sheldon St. | Metairie | Plaintiff | Brunet |
| Josiah Williams | 8724 Sheldon St. | Metairie | Plaintiff - minor | Brunet |
| Joseph Williams | 8724 Sheldon St. | Metairie | Plaintiff - minor | Brunet |
| Marcus Williams, Jr. | 423 Wilker Neal Ave. | River Ridge | Plaintiff | Winningkof |
| Sinaya Williams | 8724 Sheldon St. | Metairie | Plaintiff - minor | Brunet |
| Solomon Williams, Jr. | 8008 Karen St | Metairie | Plaintiff | Fleming |
| Mary Ann Winningkoff | 47 Donelon Dr | Harahan | Plaintiff | Winningkof |
| Kevin Wood | 824 Colonial Club Dr | Harahan | Plaintiff | Addison |
| Mary Wood | 824 Colonial Club Dr | Harahan | Plaintiff | Addison |

EXHIBIT
C

UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA

## NOTICE OF CLAIM AWARD
by
COURT-APPOINTED NEUTRALS

**Civil Proceeding No. 18-7889**
**c/w 18-8071, 18-8218, 18-9312**
**Honorable Judge Susie Morgan, Section: "E"**
**Honorable Michael B. North, Chief Magistrate Judge Division 5**

*ELIAS JORGE "GEORGE" ICTECH-BENDECK, ET AL.,*
**Plaintiffs**
*versus*
*PROGRESSIVE WASTE SOLUTIONS OF LA, INC., ET AL.,*
**Defendants**

June 30, 2025

### REASONS FOR CLAIM AWARD

Dear [claimant name]:

　　We are in receipt of a Proof of Claim filed on your behalf in the above-entitled class action proceedings.  Pursuant to our duties as the Court-Appointed Neutrals, your claim has been evaluated for its eligibility in the class and determined that your claim has been approved for {Property Address} during the relevant class periods from July 1, 2017 through December 31, 2019 in the above matter.

　　Your estimated settlement award is {Award Amount}. This amount was determined by the Court Appointed Neutrals in accordance with the terms of the settlement agreement approved by the Court for the above indicated property, which is located in Zone {Zone Number}. You can review documents about the settlement, a map of the Class Area and a Zone Map at the settlement website www.JPLandfillClass.com.

　　If you have any questions, please call 1-844-714-5957 or send an email to info@JPLandfillClass.com. For information about this case, please visit the case website at www.JPLandfillClass.com.

Sincerely Yours,

THE COURT-APPOINTED NEUTRALS



UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA

## NOTICE OF CLAIM DEFICIENY
by
COURT-APPOINTED NEUTRALS
**Civil Proceeding No. 18-7889**
**c/w 18-8071, 18-8218, 18-9312**
**Honorable Judge Susie Morgan, Section: "E"**
**Honorable Michael B. North, Chief Magistrate Judge Division 5**

*ELIAS JORGE "GEORGE" ICTECH-BENDECK, ET AL.,*
**Plaintiffs**
*versus*
*PROGRESSIVE WASTE SOLUTIONS OF LA, INC., ET AL.,*
**Defendants**

June 30, 2025

### REASONS FOR CLAIM DEFICIENCY

Dear [claimant name]:

We are in receipt of a Proof of Claim filed on your behalf in the above-entitled class action proceedings. Pursuant to our duties as the Court-Appointed Neutrals, your claim has been evaluated for its eligibility in the class and determined that additional information is required in order to properly process your claim. You must provide documentation showing that you were in residence at the claimed property location of {Property Location} during the relevant class periods from July 1, 2017 through December 31, 2019. Accordingly, we ask that you please provide us with this requested documentation **within 21 days from the date of this letter**. Examples of the types of additional information or documentation that will be considered are utility bills, government identifications, or other third-party documentation which demonstrates that you resided at the subject property during the class period.

If you are able to provide documentation demonstrating your residence at the claimed location during the relevant class periods, your estimated settlement award will be {Award Amount}. This amount was determined by the Court Appointed Neutrals in accordance with the terms of the settlement agreement approved by the Court for the above indicated property, which is located in Zone {Zone Number}. You can review documents about the settlement, a map of the Class Area and a Zone Map at the settlement website www.JPLandfillClass.com.

We ask that you please email the requested documentation to info@JPLandfillClass.com or mail hard copies to the following address:

JP Landfill Settlement Administrator
P.O. Box 4755
Baton Rouge, Louisiana 70821
1-844-714-5957

**Your response must be received by email, or postmarked, no later than Month ##, 2025**. If your response is not received by email or postmarked by this date, your claim will be summarily denied.

If you have any questions, please call 1-844-714-5957 or send an email to info@JPLandfillClass.com. For information about this case, please visit the case website at www.JPLandfillClass.com. In the event of unusual circumstances that interfere with your ability to comply with the deadline to respond to this notice, you may contact the Settlement Administrator at info@JPLandfillClass.com for instructions.

Sincerely Yours,

THE COURT-APPOINTED NEUTRALS



EXHIBIT
E

UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA

## NOTICE OF CLAIM DENIAL
by
COURT-APPOINTED NEUTRALS
**Civil Proceeding No. 18-7889**
**c/w 18-8071, 18-8218, 18-9312**
**Honorable Judge Susie Morgan, Section: "E"**
**Honorable Michael B. North, Chief Magistrate Judge Division 5**

---

*ELIAS JORGE "GEORGE" ICTECH-BENDECK, ET AL.,*
**Plaintiffs**
*versus*
*PROGRESSIVE WASTE SOLUTIONS OF LA, INC., ET AL.,*
**Defendants**

---

June 30, 2025

### REASONS FOR DENIAL OF CLAIM

Dear [claimant name]:

We are in receipt of a Proof of Claim filed on your behalf in the above-entitled class action proceedings. Pursuant to our duties as the Court-Appointed Neutrals, your claim has been evaluated for its eligibility in the class and determined that your claim has been denied due to the location of the property the claimant resided at {Property Location} is not within the Class Area during the relevant class periods of July 1, 2017 through December 31, 2019. As a result of this determination, your claim has been denied as you are not eligible to receive a payment award from the Class Settlement Fund. You may review additional information and documents about the settlement, a map of the Class Area and map of eligible Claim Zones at the settlement website www.JPLandfillClass.com.

If you believe this determination to be in error and can demonstrate that the location of the claimed property is within an eligible Class Area or if the address provided was an error and you are able to demonstrate through documentation that your residence at another location was within an eligible Class Area, you may appeal this determination. In order to timely appeal, you must provide written documentation supporting this alleged error **within 21 days from the date of this letter.**

We ask that you please email the requested documentation to info@JPLandfillClass.com or mail hard copies to the following address:

JP Landfill Settlement Administrator
P.O. Box 4755
Baton Rouge, Louisiana 70821
1-844-714-5957

**Your response must be received by email, or postmarked, no later than Month ##, 2025.** If your response is not received by email or postmarked by this date, your claim will be summarily denied.

If you have any questions, please call 1-844-714-5957 or send an email to info@JPLandfillClass.com. For information about this case, please visit the case website at www.JPLandfillClass.com. In the event of unusual circumstances that interfere with your ability to comply with the 28-day deadline to respond to this notice, you may contact the Settlement Administrator at info@JPLandfillClass.com for instructions.

Sincerely Yours,

THE COURT-APPOINTED NEUTRALS